# EXHIBIT A

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| SOUTHWEST AIRLINES CO., | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. 3:21-cv-00098-E |
| | § | |
| KIWI.COM, INC. and KIWI.COM S.R.O., | § | |
| | § | |
| Defendants. | § | |
| | § | |

## DECLARATION OF MARK HURSH

I, Mark Hursh, being duly sworn, state as follows:

1.      My name is Mark Hursh and I am a Director in the Marketing Department at Southwest Airlines Co. ("Southwest") with responsibility for Digital Customer Products. I joined Southwest in 2017.

2.      As part of my duties as Director in Marketing, I am knowledgeable of Southwest's business, policies, and marketing efforts relating to customers, including, among other things, the advertising, marketing, or selling of flights and ancillary services through Southwest.com.

3.      Southwest is an airline headquartered in Dallas, Texas. Almost 50 years since its first flights in 1971, Southwest has grown to become one of the most-flown airlines in the United States.  In peak travel seasons during 2019, Southwest operated more than 4,000 daily departures among a network of more than 100 destinations in the United States and 10 additional countries.

1

4.      Southwest has built a reputation for high customer satisfaction and received the 2020 J.D. Power award for best airline in North America.[1] While most U.S. airlines charge passengers additional fees for checked luggage and for changing flights, Southwest maintains unique customer-friendly policies, including a "Bags Fly Free" policy (each customer can check two bags for free, subject to weight and size limits) and a "No Change Fees" policy (Southwest does not charge fees to change or cancel flights, though fare differences may apply). Southwest frequently refers to these policies in its advertising.

5.      Southwest offers and sells flights to the general public through (a) its website www.Southwest.com ("Southwest Website") and (b) its mobile application available via the Apple App Store and Google Play app store ("Southwest App" and collectively, "Southwest Digital Platforms").

6.      Southwest maintains the exclusive online distribution rights to sell Southwest tickets through the Southwest Digital Platforms and does not allow online travel agencies ("OTAs") to sell Southwest flights without express written authorization from Southwest. That is why Southwest flights are not published or sold on OTA websites like Kayak, Expedia, Google Flights, or Priceline. Although other airlines embrace the use of OTAs, Southwest's approach allows Southwest to deal directly with its customers, control the customer experience, ensure customer satisfaction, protect customers from misinformation, control costs, and promote other travel services like hotels and car rentals.

7.      The Southwest Digital Platforms offer customers low-fare flights and provide ticket information, reservation details, and additional booking options for Southwest flights. Southwest

---

[1] *See* Ex. A-1, J.D. Power Press Release; *see also* Ex. A-2, Southwest Website available at https://www.swamedia.com/pages/awards-and-recognition (listing other awards).

2

also offers and sells ancillary services to its customers on the Southwest Digital Platforms, including:

    a.    The option to purchase three different types of fares: Business Select, Anytime, or Wanna Get Away;

    b.    The option to create a Rapid Reward loyalty account and earn points redeemable for future Southwest flights;

    c.    The option to purchase EarlyBird Check-In (available for \$15 - \$30, depending upon the route), which provides automatic check-in for the customer, enabling a better boarding position and earlier access to overhead bins ;

    d.    The option to add a rental car to the flight reservation;

    e.    The option to add a hotel and book a travel package through Southwest vacations; and

    f.    The option to apply for a Southwest-branded credit card.

8.    The Southwest Website also includes information to enable customers to quickly obtain support that includes a Contact Us Page that shows different ways to contact Southwest, such as (a) a toll-free phone call to its Customer Support & Services team with call centers staffed by employees across the United States which is free to use without any reservation booking fees; (b) a direct message through social media, such as Twitter or Facebook; (c) an email portal with options to submit a question, complaint, or compliment with a 48 hour turnaround time with answers provided by employees staffed in the United States; or (d) a written letter to a P.O Box with answers provided by employees staffed in the United States.

9.     The Southwest App offers a free live chat capability for customers that are logged-in to connect with the Customer Support & Services team of employees based in the United States.

10.     The Southwest Digital Platforms offer customers free self-service Frequently Asked Questions and answers with over 45 topics to support common travel queries as well as a site search tool that enables the content across the desktop to be instantly queried to find travel related answers.

11.     The Southwest Digital Platforms also offer a free digital customer feedback tool to provide ideas and concerns that is monitored by the Southwest Digital Platforms support team to improve the website and app experiences

12.     The Southwest Digital Platforms enable customers to quickly make changes and cancellations to their itineraries without incurring additional fees outside fare differences.  Tickets booked on the website or apps can be changed to different dates or times and customers are provided a detailed breakdown of any additional fare collection, or in the case of a fare downgrade, the residual funds that remain.  Customers can cancel their tickets via the Southwest Digital Platforms and are given the option to cancel all or part of their trip.

13.     When a Southwest customer books a flight through the Southwest Digital Platforms, the customer provides an email address as part of the booking process and can also input additional email addresses for other passengers on the same reservation.  This email is used for confirmation documents as well as for additional pre-trip communication.

14.     When a Southwest customer books a flight through the Southwest Digital Platforms, the customer is asked to provide travel contact information which can either be an e-mail address, text messaging number, of voice number.  This contact information can be used to provide urgent notification about flight changes, delays, cancellations, or schedule changes.

4

Southwest has invested in this technology to ensure customers receive timely information about their trip and are provided with context if situations occur that may alter their original plans such as weather events, air traffic control delay programs, airport delays, and more.

15.     Southwest communicates with its customers through email or texts at various points before a flight, including:

> a.  Trip Confirmation – Provides itinerary detail, purchase detail, helpful guidance on preparing for the trip, and a links to contact Customer Support & Services as well as access Frequently Asked Questions and Answers.

> b.  Pre-trip communication – Southwest provides multiple time-based pre-trip communications including a 30 day pre-trip communication, 4 day, and 1 day communication.

16.     Each communication is tailored to provide relevant information and may include additional context about changes related to the trip such as airport construction, regulatory changes, or changes to policies or procedures.  As an example, during the COVID Pandemic, the pre-trip communication tool provided special context about mask policies, testing policies in Hawaii and for flights entering the United states, and quarantine policies.   The pre-trip communications may also provide context such as airport construction changes that may impact travel times.

17.     At times, Southwest may send additional special pre-trip communications outside of the normal time-based series for urgent changes such as pending regulatory changes for customers on active trips. Southwest also uses the email address or mobile number on the reservation to communicate about schedule changes, flight changes, flight delays or cancellations.

Providing timely information when a trip changes is crucial to ensure customers have appropriate expectations about their airport arrival time and their trip departure date.

18.    At times, Southwest may need to adjust pre-planned flight schedules due to unforeseen circumstances.  For example, during the COVID pandemic, and with quarantine rules in effect, flight schedule changes have occurred frequently due to the dynamic travel environment. Southwest leveraged its reservation contact information to urgently provide customers with updated trip information containing rebooking information and to provide them with ways to contact Southwest to make other arrangements. When flight cancellations were peaking during local lockdowns in March and April 2020, Southwest used these contact tools to proactively inform customers of their cancellation options to prevent unnecessary travel to the airport.  Southwest also uses reservation contact information to provide updates to flight changes and cancellations that occur due to inclement weather events such as a hurricane or winter storm in addition to events such as FAA Air Traffic Delay programs that occur during periods of flight congestion. All of these communication tools are critical to providing proactive customer service and ensuring a positive travel experience.

19.    The Southwest Digital Platforms provide information subject to certain policies that apply to the customer's travel, use of the Southwest Website, and use of the Southwest App.  The Southwest Website includes a link to Southwest's Contract of Carriage ("Contract of Carriage") in addition to its Fare Rules and Privacy Policy. The Southwest Website includes a hyperlink to a page of Terms and Conditions that applies to use of the Southwest Website ("Website Terms").[2] Southwest last modified the Website Terms on April 4, 2017, and it has not changed since that time.

---

[2] *See* Ex. A-3, Website Terms.

6

20.    The Website Terms are hyperlinked at the bottom of each webpage with a statement that use of the Southwest Website constitutes acceptance of the Website Terms:

© 2021 Southwest Airlines Co. All Rights Reserved. Use of the Southwest websites and our Company Information constitutes acceptance of our Terms and Conditions, Privacy Policy, Do Not Sell My Personal Information

21.    For all sales made on the Southwest Digital Platforms, the customer must confirm the customer's acceptance of the Website Terms by clicking a button that states: "By clicking 'Purchase,' I agree to the Terms and Conditions below, the privacy policy, and the contract of carriage." That language appears conspicuously next to a yellow "Purchase" button with hyperlinks to the Website Terms, Privacy Policy, and Contract of Carriage as shown below:

By clicking 'Purchase', I agree to the Terms and Conditions below, the privacy policy, fare rules, and the contract of carriage.

**Purchase**

**Terms and Conditions**

**Flight**

- I agree to the fare rules, Terms & Conditions, Privacy Policy, and Contract of Carriage.
- All nonrefundable funds applied toward the purchase of a new reservation remain nonrefundable.
- Expiration dates of applied funds may result in new ticket(s) expiring earlier than the 12 months from date of purchase. The new expiration date will be printed on the confirmation receipt sent to you.
- Be there with time to spare. Be sure to arrive at the departure gate with your boarding pass at least 10 minutes before your scheduled departure time. Otherwise, your reserved space may be canceled and you won't be eligible for denied boarding compensation.
- **No Show Policy:** If you are not planning to travel on any portion of this itinerary, please cancel your reservation at least 10 minutes prior to the scheduled departure of your flight. Customers who fail to cancel reservations for a Wanna Get Away® fare segment at least 10 minutes prior to travel and who do not board the flight will be considered a no show, and all remaining unused Wanna Get Away® funds will be forfeited. All remaining unused Business Select® and Anytime® funds will be converted to reusable travel funds for the originally ticketed Passenger only. If you no show your reward travel reservation, the points will be redeposited to the purchaser's Rapid Rewards® account. Any taxes and fees associated with your reward travel reservation will be held for future use in the form of reusable travel funds under the name of the traveler(s).
- **Prohibition of Multiple/Conflicting Reservations:** To promote seat availability for our Customers, Southwest® prohibits multiple reservations for the same Passenger departing from the same city on the same date, or any multiple reservations containing conflicting or overlapping itineraries (such as departures for the same Customer from multiple cities at the same time). Furthermore, without advance notice to the Passenger or purchaser, Southwest® may cancel such reservations, or any other reservations that it believes, in its sole discretion, were made without intent to travel. With the exception of Southwest® gift cards, funds from proactively canceled reservations by Southwest® will be returned to the original form of payment. Reservations paid for with a Southwest® gift card will have the amount applied from the gift card held as travel funds for use by the Customer on a future Southwest Airlines® flight.

22.    The Website Terms state that information and materials concerning Southwest's products and services, "including flight schedules, routes, [and] fares," called "Company Information," is owned by Southwest and "is proprietary to Southwest."[3] Southwest grants users

---

[3] Website Terms at 1 (Ownership of Company Information).

of the Southwest Website "a limited, non-exclusive, revocable, non-assignable, personal, and non-transferable license to download, display, view, use, play the Company Information on a personal computer, browser, laptop, tablet, mobile phone or other Internet-enabled device … and/or print one copy of the Company Information as it is displayed to you, in each case **for your personal, non-commercial use only**."[4]

      23.    The Website Terms include a list of "Restrictions and Prohibited Activities," and an agreement the user "will not: (i) copy, display, distribute, download, … modify, publish, re-post, reproduce, reuse, sell, transmit, or use the Service or Company Information to create a derivative work[;] (ii) use the Service or Company Information for any commercial purpose, with the exception of authorized Southwest travel agents/agencies; …(iv) engage in any activity in connection with the Service or Company Information that is … fraudulent, unlawful, false or misleading …; (v) harvest any information from the Service; (vi) copy, derive, edit, translate, decompile, reverse engineer, modify, use, or reproduce[] any code or source relating to the Service including without limitation, any service or product Southwest offers[;] (vii) modify, re-render, frame, mirror, truncate, add to, inject, filter or change the order of the information contained on any page of the Service, including, without limitation, by any way of reproducing any web pages or Company Information on any other website without our express written permission; …  (ix) infringe any intellectual property or other right…; (x) use the Company Information in a manner that suggests an unauthorized association or is beyond the scope of the limited license granted to you; … (xiv) use any deep-link, page-scrape, robot, crawl, index, spider, click spam, macro programs, Internet agent, or other automatic device, program, algorithm or methodology which does the same things, to use, access, copy, acquire information, generate impressions or clicks,

---

[4] *Id.* (emphasis added).

input information, store information, search, generate searches, or monitor any portion of the Service or Company information; … (xviii) … violate the restrictions in any robot exclusion header; or (xix) otherwise violate these Terms or any applicable Additional Terms."[5] The same section also includes a promise not to "use the Service for or in connection with offering any third party product or service not authorized or approved by Southwest."[6] Use of the Southwest Website constitutes acceptance of the Website Terms as stated on the Southwest Website's homepage and in the Website Terms themselves.

24.     If Southwest discovers that an unauthorized OTA is selling Southwest flights, Southwest may send a cease-and-desist notice and provide the violator with a copy of the Website Terms, pointing out the violation and demanding compliance for future use of the Southwest Website. In past circumstances where an OTA persists in violating the Website Terms after notice, Southwest has filed lawsuits like this one to enforce the Website Terms in court. *See, e.g., Sw. Airlines Co. v. Farechase, Inc.*, 318 F. Supp. 2d 435 (N.D. Tex. 2004); *Sw. Airlines Co. v. BoardFirst, L.L.C.*, Case No. 3:06-CV-0891, 2007 WL 4823761 (N.D. Tex. Sept. 2007); and *Sw. Airlines Co. v. Roundpipe LLC, et al.*, 375 F. Supp. 3d 687 (N.D. Tex. 2019)).

25.     Upon learning that an OTA called Kiwi.com was selling Southwest flights in violation of the Website Terms, various Southwest departments investigated the company's activities, including a review of information available at www.kiwi.com. According to information published on Kiwi.com, Kiwi operates an OTA business that reportedly performs 100,000,000

---

[5] Website Terms at 1–2 (Restrictions and Prohibited Activities).

[6] *Id.* at 2.

daily searches across numerous airlines website selling 40,000 flights per day.[7] Kiwi's website boasts €1.3 billion of turnover in 2019 (equivalent to approximately $1.5 billion USD).[8]

26.     Southwest has never authorized Kiwi.com to offer or sell Southwest flights, to copy or display Southwest's flight data and fares on kiwi.com, or to use the Southwest Website and Company Information for commercial purposes, all of which violates the Website Terms discussed above.

27.     Southwest sent Kiwi a series of cease-and-desist notices before filing this lawsuit, including one final notice in December 2020.[9] On at least one occasion, Kiwi acknowledged receipt of Southwest's cease-and-desist notice, but rather than halting its unauthorized sales of Southwest flights, Kiwi tried to solicit Southwest to form a business relationship.[10]

28.     On another occasion in July 2020, even after receiving multiple cease-and-desist notices, Kiwi sent a report to Southwest's leadership (at it Dallas headquarters) stating that between 2019 and the first half of 2020, Kiwi had generated €13,960,021 (equivalent to more than $17 million) in revenue from the sale of Southwest flights.[11]

29.     As shown below, in connection with its unauthorized sales of Southwest flights, Kiwi specifically acknowledges that: "All services provided by Southwest Airlines are subject to their Terms and Conditions. More information is available on their website."

---

[7] *See* Ex. A-4, Kiwi Website available at https://www.kiwi.com/us/pages/content/about.

[8] *See* Ex. A-5, Kiwi Website available at https://www.kiwi.com/us/pages/content/company.

[9] *See* Ex. A-6, Southwest Cease and Desist Notice, dated December 11, 2020; *see also* Ex. A-7, Southwest Cease and Desist Notice, dated August 28, 2019.

[10] *See* Ex. A-8, Kiwi Email dated Sept. 11, 2019.

[11] *See* Ex. A-9, Kiwi Email and Attachment, dated July 14, 2020.

**E-ticket**

Kiwi.com booking number: 76677832
Reservation number (PNR): K8SGJ8



| ✈ **Flight information** | Burbank - Hollywood Burbank **BUR** | 2019 Oct 1  20:50 Local time |
| | Oakland - Oakland International **OAK** | 2019 Oct 1  22:00 Local time |
| | *Flight no: WN1440   Airline: Southwest Airlines* | Economy |

| 👥 **Passengers** | Mark Hursh | PNR: K8SGJ8 |
| | 🕐 *Waiting for airline check-in to open on 1 Oct* | |
| | 2× Checked baggage | 78 × 52 × 28 cm — 23 kg |
| | 1× Cabin baggage | 60 × 40 × 25 cm — 7 kg |
| | 1× Personal item | 47 × 34 × 21 cm — 5 kg |
| | *It is usually much cheaper to order checked baggage with us in advance than to pay for it at the airport.* | |

| ☰✓ **Check-in** | 🕐 **Waiting for airline check-in to open on 1 Oct** | |
| | We have your details. We'll process your boarding passes and send them to you by email on or before 2 Oct. | |

| ⓘ **E-ticket notice** | All services provided by Southwest Airlines are subject to their Terms and Conditions. More information is available on their website. | |

30.     As detailed below, Kiwi's unauthorized sales of Southwest flights divert customers away from the Southwest Website, misrepresent Southwest's policies and procedures, provide false booking information, upcharge customers fees for services and features that are free, and encourage customers to book "hidden city" fares in violation of Southwest's Contract of Carriage. All of this is harmful to Southwest's business and its customers.

31.     For example, Kiwi charges inflated prices for Southwest flights by adding service fees that are not otherwise collected or charged by Southwest. The screenshot below from the Southwest Website shows a total price of $395.97 for a round-trip, non-stop flight from Dallas, Texas (DAL) to Savannah, Georgia (SAV) with an outbound flight on March 13, 2021 and a return flight on March 20, 2021 (the "Dallas-Savannah Flight"):



On kiwi.com, the same Dallas-Savannah Flight is advertised for $414 because Kiwi inflates the price by adding about $18 in service fees to the booking price of the Southwest flight:



32.     Kiwi.com also displays "travel hacks" flights, which involve "hidden city" ticketing, even when the same flight is offered as a non-stop for cheaper on Southwest.com.  In the example below, an $87 fare is offered by Southwest for the 6:30 non-stop flight form DAL-HOU.  Kiwi charges $99 for the same flight and positions the flight as a "travel hack" using a

12

hidden city fare from DAL-TUL and charging approximately $20 in service fees. This only benefits Kiwi. Southwest receives less for the fare, and the customer pays more because of the Kiwi service fees.



13

 **Travel hack**

## Hidden city itinerary

This itinerary contains an extra flight(s), and it's cheaper than a standard ticket. You can skip hidden city flights or use them. Either way, you'll save money.

Some airlines dislike this practice, but we're offering this to you because you have the right to freedom of choice. **Learn more**

### Important information about this trip

 **Personal item only**

We recommend only bringing a bag that can fit under the seat in front of you. Larger bags might be checked in at the gate. And all checked bags will end up at the wrong destination.

 **An additional visa might be required**

You might need an additional visa(s) even if you don't use the hidden city flight(s).

# Hidden cities — book an extra flight to save money

**What are hidden cities?**

Some airlines charge more for direct flights than for itineraries with one or more flights. For example, a ticket from London to Paris to Berlin could be cheaper than a ticket from London to Paris. So you can buy the cheaper ticket, get off in Paris and skip the flight to Berlin.

There are some potential limitations to consider before booking.

**Travel with one small cabin bag only**

We recommend only bringing a small bag or personal item that can fit under the seat in front of you. Anything larger risks getting checked in at the gate and being sent all the way to the final destination in the itinerary. For the same reason, you cannot travel with checked baggage on hidden city itineraries, including pets and sports equipment.

**Visa considerations**

You might also need a visa for the final destination in the itinerary, even if you're not going to use the remaining flight.

**Against airline policy**

Airlines don't like it when travelers miss flights to save money. They could potentially cancel your air miles, so it's best not to claim your miles for the missed flight.

14

33.     Kiwi.com also falsely advertises the fare options and policies on Southwest flights to upsell customers for additional "services" that Southwest actually offers for free. For example, all Southwest flights are offered with (i) two free checked bags;[12] (ii) no change fees;[13] (iii) no cancellation fees;[14] (iv) free customer support; and (v) a full travel credit for cancelled reservations that is reusable on future Southwest flights.[15] Moreover, Southwest's Business Select and Anytime fares are fully refundable in lieu of a travel credit.[16]

34.     Kiwi.com promotes Southwest flights in a way that suggests that cabin baggage is not allowed and that a "checked baggage bundle" (including lost baggage insurance) must be purchased in order to fly with checked baggage.  On Southwest, 1 personal item, 1 carryon luggage and up to 2 free checked bags are included with all ticket purchases. Insurance is not required in order to fly with bags on Southwest. Yet Kiwi tells customers otherwise:



---

[12] Size and weight limits apply to checked bags.

[13] Fare differences may apply to flight changes.

[14] Cancelations may be made up to 10 minutes before the scheduled departure time.

[15] Cancelations may be made up to 10 minutes before the scheduled departure time.

[16] Cancelations may be made up to 10 minutes before the scheduled departure time.

35.     As shown below, Kiwi advertises some Southwest flights as "Saver Fares" that include only (i) "Basic Services"; (ii) no rebooking contribution; and (iii) no refund. But Southwest offers no such fares. Southwest offers only three fares: Business Select, Anytime, and Wanna Get Away. All Southwest flights include free customer support, full rebooking contribution, and full refunds for Business Select and Anytime fares.[17]



36.     Kiwi.com advertises Southwest flights by stating that "it will not be possible to cancel or change any flights free of charge after the purchase." But all Southwest flights allow cancellations or changes free of charge up to 10 minutes before departure time.

---

[17] Cancelations may be made up to 10 minutes before the scheduled departure time.



37.    Kiwi advertises some Southwest flights as a "No-checked-bag itinerary," but all Southwest fares allow for two free checked bags.[18]



---

[18] Size and weight limits apply to checked bags.

17

38.     Kiwi.com offers illogical flight connections that Southwest has not offered or approved. Southwest carefully determines maximum and minimum connection time rules into its shopping tools to prevent routing that will create a negative customer experience. As an example, Kiwi offered a customer a March 12, 2021 DAL-HOU itinerary that took 21 hour and 45 minutes to travel for $257.  Southwest has non-stop service from DAL-HOU that usually takes 1 hour and 10 minutes for $87.  The longest connection offered on March 13 from DAL-HOU is 5 hours and 50 minutes for $135.  The customer would save $122 and nearly 16 hours by booking the flight on Southwest.com, not including additional travel costs such as the hotel fees for an unnecessary 10 hour overnight stay in Nashville.



39.     Kiwi falsely advertises that it provides "Automatic flight check-in" for free on Southwest flights, but Kiwi does not provide that service to Southwest customers. And use of any third-party flight check-in service violates the Southwest Website Terms. Southwest provides a value-added service called Early Bird Check-In which allows customers to get automatic check-in, a better boarding position, and earlier access to overhead bins. Southwest collects a service fee

for each passenger for this service and expressly prohibits third parties from automatically checking in Southwest customers.

40.    Kiwi advertises that a "Standard Ticket" fare with "no refund" is available on Southwest flights for an additional charge, but Southwest does not offer any such fares. Moreover, Business Select and Anytime fares are fully refundable.[19]



41.    Kiwi falsely advertises that a "Flexi Ticket" fare that allows for a "90% refund" is available on Southwest flights for a further, additional charge, but Southwest does not offer any such fares. Business Select and Anytime fares are fully refundable.[20]

---

[19] Cancelations may be made up to 10 minutes before the scheduled departure time.

[20] Cancelations may be made up to 10 minutes before the scheduled departure time.

19

42.    Kiwi falsely advertises that Southwest may choose to not provide flight alternatives or a refund in case of a flight disruption.  In cases where a cancellation was unavoidable due to Southwest's actions, Southwest offer full refunds to applicable forms of payment.  In cases where a cancellation was due to weather or an action outside of Southwest's control, Southwest offers rebooking on alternative Southwest flights or offers to cancel the itinerary and the customer may use all remaining funds on future travel up to year one from the original ticketed date.



43.    Kiwi falsely advertises that customer service is available for Southwest flights for additional charge, but customer service is available for free from Southwest.

44.    Kiwi also solicits customers to book "hidden city" flights on Southwest, i.e., to book a Southwest flight with a connecting-city stop and have the customer to deplane at the connection stop instead of travelling to the ticketed destination. This violates Southwest's Contract of Carriage, and also causes other problems.

20

45.     Southwest maintains records of customer booking on the Southwest Digital Platforms in the ordinary course of business. The records include the email address used when purchasing a flight on the Southwest Digital Platforms.

46.     When Kiwi books a Southwest flight, it includes an email address for Kiwi with the domain "@airline.kiwi.com" or "@kachipytel.com" but does not include the customer's personal email address or phone number, which interferes with direct customer notifications from Southwest;

47.     For each purchase made on the Southwest Digital Platforms, Kiwi acknowledged and accepted the Website Terms when booking the reservation. But Kiwi is violating the Website Terms by, among other things, publishing Southwest flights and fares on kiwi.com without permission, selling Southwest flights and ancillary services on kiwi.com without permission, charging booking fees for Southwest flights, misrepresenting Southwest's policies, charging customers fees for services that Southwest offers for free, and failing to refund customers for cancelled reservations even when Kiwi receives a refund from Southwest. In each of these ways, Kiwi's unauthorized sales of Southwest flights is harmful to Southwest and its customers.

48.     When Kiwi completes a reservation of a Southwest flight without the customer's contract information, this negatively impacts Southwest in the following ways:

   a.   Southwest is unable to directly communicate with the booked customer if there is a flight schedule revision or an operational adjustment;

   b.   Southwest is unable to provide information about the trip conditions including local airport conditions or emergency weather updates directly to the customer via e-mail or text; and

      c.  Southwest is unable to directly contact the customer after their trip via e-mail to request feedback on their flight experience to improve future experiences.

49.    When Kiwi completes a reservation of a Southwest flight without the customer's correct billing information, this negatively impacts Southwest and the customer in the following ways:

      a.  In cases where a customer requests a refund, Southwest cannot immediately refund the customer directly.  The refund must first be sent to Kiwi's virtual credit card and then the customer must wait for Kiwi to take action; and

      b.  In cases where a customer voluntary cancels a non-refundable fare, Southwest can only offer a travel fund for the original base fare and not for the service fee charged by Kiwi, but presented on their shopping screens as the fare.

50.    When Kiwi completes a reservation of a Southwest flight (without authorization from Southwest), this negatively impacts Southwest and the customer because:

      a.  Southwest loses the ability to market or sell its EarlyBird Check-in service to customers, which is offered throughout the purchase path on the Southwest Website and Southwest App; and

      b.  Southwest is unable to offer the customer value added services such as car rental deals, hotel deals, or deals for future travel

51.    In addition to violating the Website Terms, Kiwi has also used Southwest's federally registered trademarks shown below (collectively, the "Southwest Marks") for commercial purposes without permission:

22

| Trademark | Date | Services | No. |
|---|---|---|---|
| SOUTHWEST AIRLINES | Registered: Dec. 8, 1992 | (Int'l Class: 39) transportation services; namely, transportation of cargo and passengers by air | Reg. No.: 1,738,670 |
| SOUTHWEST | Registered: Aug. 15, 2006 | (Int'l Class: 39) Transportation of passengers and/or goods by air | Reg. No.: 3,129,737 |
| | Registered September 8, 2015 Int'l Class: 35 First Use: September 8, 2014 Filed: October 1, 2014 | (Int'l Class: 35) providing electronic on-line information services, namely, the provision of advertisements and business information in respect of travel, tourism and entertainment through a computer database; advertising services and promotion services by data communications for service providers in the travel industry; on-line direct electronic marketing services and advertising services for service providers in the travel industry; providing online information to others, namely, advertisements and solicitations | Reg. No.: 4,806,962 |
| | Registered July 7, 2015 | (Int'l Class: 16) printed matter, namely, | Reg. No.: |

23

| Trademark | Date | Services | No. |
|---|---|---|---|
| | Int'l Class: 16<br>First Use:<br>September 8,<br>2014<br>Filed: December<br>1, 2014 | publications, magazines, and books all featuring information about the airline and travel industry | 4,768,717 |
| | Registered April 14, 2015<br>Int'l Class: 39<br>First Use:<br>September 8,<br>2014<br>Filed:<br>September 8,<br>2014 | (Int'l Class: 39)<br>air transportation of passengers and freight; air transportation services featuring a frequent flyer bonus program; airline transportation services; delivery of goods by air; freight transportation by air; making reservations and bookings for transportation; making transportation bookings and reservations for others by means of a website; on-line transportation reservation and travel ticket reservation services; online transportation reservation services; providing a website featuring information in the field of air transportation; providing automated check-in and ticketing services for air travelers; transport by aircraft; transport by air; transport of passengers; transport of persons and goods; transportation of passengers and/or goods by air; travel agency services, namely, | Reg. No.:<br><br>4,720,322 |

24

| Trademark | Date | Services | No. |
|---|---|---|---|
| | | making reservations and bookings for transportation | |
| | Registered April 21, 2015 Int'l Class: 09 First Use: September 8, 2014 Filed: September 22, 2014 | (Int'l Class: 09) computer application software for mobile phones, namely, software for delivery of personalized travel information; computer e-commerce software to allow users to perform electronic business transactions via a global computer network; computer software for the delivery of personalized travel information that may be downloaded from a global computer network; downloadable mobile applications for providing personalized travel information namely flight check-in, flight status, and flight and car rental information and services; downloadable software in the nature of a mobile application for the delivery of personalized travel information | Reg. No.: 4,723,791 |
| | Registered April 21, 2015 Int'l Class: 43 First Use: September 8, 2014 | (Int'l Class: 43) making hotel reservations for others; providing a website featuring information in the field of hotels and temporary accommodations for travelers; | Reg. No.: 4,723,789 |

25

| Trademark | Date | Services | No. |
|---|---|---|---|
| | Filed: September 22, 2014 | providing personalized information about hotels and temporary accommodations for travel via the internet | |
| | Registered January 26, 2016 Int'l Class: 41 First Use: September 8, 2014 Filed: May 22, 2015 | (Int'l Class: 41) providing information on entertainment, sporting, and cultural events and venues, amusements parks, tourist attractions, and recreational activities; ticket reservation and booking services for entertainment, sporting, and cultural events and venues, amusement parks, tourist attractions, and recreational services | Reg. No.: 4,892,223 |

52.     Even after Southwest filed this lawsuit, Kiwi has continued to scrape flight data and fares from the Southwest Website and to advertise and sell Southwest flights without authorization. For Southwest flights, Kiwi now shows its own logo where the airline's logo normally would be. To learn who the carrier is, flyers must click the "Book" button, then click on the flight schedule, where they can see that the ticket carries Southwest's "WN" airline code. Screenshot examples from kiwi.com are shown below:



53.     The screenshot above also is an example of Kiwi soliciting customers to book "hidden city" flights with a "No-checked bag itinerary." As described above, this is a violation of the Southwest's Contract of Carriage and causes problems with headcounts, delays, and baggage handling.

54.     Kiwi's ongoing conduct is harmful to Southwest's business and its customers and damages Southwest's business reputation, customer relationships, and goodwill. Because of the nature of the harm, it is difficult to quantify the precise amount of financial harm caused by Kiwi's conduct. For example, it is difficult to calculate the amount of money damages to Southwest caused by interference with customer communications; disruptions to flight schedules; increased costs for

baggage handling and customer services; and for the injuries caused by misrepresentations concerning Southwest's policies. In particular, injuries to Southwest's business reputation, goodwill, and customer relationships would be difficult to calculate. Additionally, Kiwi.com's unauthorized use of Southwest's flight data diverts customers away from the Southwest Website, and it is difficult to know exactly how much those customers might have spent of ancillary services on the Southwest Website.

55.     Southwest has expended considerable time and devoted manpower to investigating Kiwi.com's conduct, which has caused, at a minimum, $5,000 of loss during a one-year period, plus the cost and attorneys' fees incurred bringing this suit.

56.     I declare under penalty of perjury that the facts and information stated in this declaration are true and correct based on my personal knowledge and reliable information I obtained as a representative of Southwest.

Executed in Indianapolis, Indiana on February 23, 2021.

Mark Hursh

# EXHIBIT A-1



**Importance of Trust, Transparency to Airline Satisfaction Grows as Industry Confronts Pandemic Fears, J.D. Power Finds**

<u>Southwest Airlines Ranks Highest in Passenger Satisfaction for Long-Haul and Short-Haul Flights</u>

**TROY, Mich.: 27 May 2020 —** North American airlines were headed into 2020 with some of the highest customer satisfaction scores ever recorded, thanks to heavy investment in newer aircraft, better in-flight services and improved customer service. Then COVID-19 hit. According to the J.D. Power 2020 North America Airline Satisfaction Study,[SM] released today, many of the core values that drove standout passenger experiences in the pre-pandemic environment will be even more important as the industry plots its recovery. Specifically, the industry will need to focus on restoring confidence, while continuing to improve on the operational side.

"Airline success in the post-COVID-19 era will hinge on a combination of building consumer confidence and operational flexibility with changing schedules and routes," said **Michael Taylor, travel intelligence lead at J.D. Power**. "Airlines have a tremendous reputation for safety. That will be even more critical as passengers look to airlines for detailed and specific information about what's being done to keep them safe."

Following are some of the key findings of the 2020 study:

- **Value is a key differentiator for highest-performing airlines:** In the midst of the pandemic, many airlines have waived change and cancellation fees.  These fees have a notable effect on customer perception of ticket value.  When it comes to customer perception of value for money, the highest-performing airline rates 6.33 (on a 7-point scale) vs. an industry average of 5.68.

- **Passengers seek transparency/details on how airlines will protect them:** Based on additional J.D. Power research conducted April 17-19, leisure travelers list the following as the two most important actions that airlines and hotels can take to make them feel safer: informing travelers of specific cleaning/sanitization actions they are taking (38%) and provide daily updates on the state of the pandemic in the area they will be visiting (37%).

- **Improving staff scores will play an important role in recovery:** Passenger satisfaction scores related to courtesy/friendliness of crew and staff knowledge have been improving consistently during the past five years. As airline staff will play a key role in delivering passenger safety information and reassuring passengers of the steps the airline is taking to reduce exposure to COVID-19, airlines must strive to further improve these scores.

- **Getting basics right still matters:** While the travel industry is fixated on COVID-19-related issues, it remains important to get the basic operational details right. Currently, the most common reasons passengers cite for selecting an airline are that it offers a direct flight (55%); the passenger had a good past experience with that airline (47%); and the passenger is a rewards program member (42%). The most commonly cited reason given for not selecting a preferred airline is price (40%).

**Study Rankings**

For long-haul flights, **Southwest Airlines** ranks highest in customer satisfaction, with a score of 826 (on a 1,000-point scale). **JetBlue Airways** (823) ranks second and **Delta Air Lines** (810) ranks third.

For short-haul flights, Southwest Airlines rank highest in customer satisfaction, with a score of 839. JetBlue Airways (833) ranks second and **Alaska Airlines** (828) ranks third.

The North America Airline Satisfaction Study, now in its 16th year, measures passenger satisfaction with airline carriers in North America based on performance in eight factors (in alphabetical order): aircraft; baggage; boarding; check-in; cost and fees; flight crew; in-flight services; and reservation. The study measures passenger satisfaction among both business and leisure travelers and is based on responses from 10,100 passengers across two segments: long-haul flights and short-haul flights. Passengers needed to have flown on a major North American airline within the past month. The study was fielded from April 2019 through March 2020.

For more information about the North America Airline Satisfaction Study, visit https://www.jdpower.com/business/resource/jd-power-north-america-airline-satisfaction-study.

Join the conversation on social media using **#AirlineStudy** and follow J.D. Power on Facebook, Twitter and LinkedIn.

To view the online press release, please visit http://www.jdpower.com/pr-id/2020051.

**J.D. Power** is a global leader in consumer insights, advisory services and data and analytics. These capabilities enable J.D. Power to help its clients drive customer satisfaction, growth and profitability. Established in 1968, J.D. Power has offices serving North America, Asia Pacific and Europe.

**Media Relations Contacts**
Geno Effler, J.D. Power; Costa Mesa, Calif.; 714-621-6224; media.relations@jdpa.com
John Roderick; Huntington, NY.; 631-584-2200; john@jroderick.com

**About J.D. Power and Advertising/Promotional Rules** www.jdpower.com/business/about-us/press-release-info

# # #
NOTE: Two charts follow.

# J.D. Power
# 2020 North America Airline Satisfaction Study<sup>SM</sup>

### Overall Customer Satisfaction Index Ranking
*(Based on a 1,000-point scale)*

### Long-haul



| Airline | Score |
| --- | --- |
| Southwest Airlines | 826 |
| JetBlue Airways | 823 |
| Delta Air Lines | 810 |
| Alaska Airlines | 797 |
| Segment Average | 786 |
| WestJet | 779 |
| American Airlines | 770 |
| United Airlines | 759 |
| Air Canada | 757 |
| Frontier Airlines | 739 |
| Spirit Airlines | 719 |

*Source: J.D. Power 2020 North America Airline Satisfaction Study<sup>SM</sup>*

*Charts and graphs extracted from this press release for use by the media must be accompanied by a statement identifying J.D. Power as the publisher and the study from which it originated as the source. Rankings are based on numerical scores, and not necessarily on statistical significance. No advertising or other promotional use can be made of the information in this release or J.D. Power survey results without the express prior written consent of J.D. Power.*

# J.D. Power
# 2020 North America Airline Satisfaction Study<sup>SM</sup>

## Overall Customer Satisfaction Index Ranking
*(Based on a 1,000-point scale)*

### Short-haul



| | |
|---|---|
| Southwest Airlines | 839 |
| JetBlue Airways | 833 |
| Alaska Airlines | 828 |
| Delta Air Lines | 820 |
| Segment Average | 798 |
| WestJet | 787 |
| American Airlines | 779 |
| Air Canada | 777 |
| Spirit Airlines | 773 |
| United Airlines | 760 |
| Frontier Airlines | 746 |

*Source: J.D. Power 2020 North America Airline Satisfaction Study<sup>SM</sup>*

*Charts and graphs extracted from this press release for use by the media must be accompanied by a statement identifying J.D. Power as the publisher and the study from which it originated as the source. Rankings are based on numerical scores, and not necessarily on statistical significance. No advertising or other promotional use can be made of the information in this release or J.D. Power survey results without the express prior written consent of J.D. Power.*

# EXHIBIT A-2

# Awards & Recognition

## 2020 AWARDS & RECOGNITION

- **Southwest Airlines Named USA TODAY's 10 Best Readers' Choice Award (2020)**
  - Southwest Airlines has received USA TODAY's 10 Best Readers' Choice Award. Travel experts select the top 20 nominees in contests covering food, lodging, destinations, travel gear, things to do...

- **Southwest Airlines Named As A Place To Work For LGBTQ Equality from the Human Rights Campaign Foundation (2020)**
  - Southwest Airlines (https://c212.net/c/link/?t=0&l=en&o=2706400-1&h=2591020349&u=http%3A%2F%2Fwww.southwest.com%2F%3Fsrc%3DPRPRPRNFRTHRC2020&a=Southwest+Airlines+Co.)has received a rating of 100 from the Human Rights Campaign Foundation (https://c212.net/c/link/?t=0&l=en&o=2706400-1&h=3155081843&u=http%3A%2F%2Fwww.hrc.org%2Fcei&a=Human+Rights+Campaign+Foundation) on the 2020 Corporate Equality Index, which earns Southwest the distinction of being a "Best Place to Work for LGBTQ Equality."  The Corporate Equality Index (CEI) is a national benchmarking survey, reporting on corporate policies and practices related to LGBTQ workplace equality, administered by the Human Rights Campaign Foundation.

## 2019 AWARDS & RECOGNITION

- **Southwest Ranked No. 1 by JD Power Website Satisfaction Studies (2019)**
  - Southwest Airlines earned JD Power's 2019 No.1 Ranking for Southwest.com in customer satisfaction with airline travel websites. Over the last year, Southwest has made several successful digital enhancements to Southwest.com, and the mobile app to improve the Customer Experience, while offering the award-winning Rapid Rewards program, Customer-friendly policies, and low fares.

- **Southwest Airlines Named one of the top 20 businesses leading conservation efforts in Texas by Texan by Nature (2019)**
  - Texan by Nature named Southwest Airlines one of the top 20 businesses leading conservation efforts. The award seeks to recognize Texas-based businesses that are creating innovative paths in conservation through investment, volunteerism, measurement and reporting of spending and impact on conversation efforts, and employee engagement.

- **Southwest Named a Top 100 Internship Program by WayUp (2019)**
  - In honor of National Intern Day, Southwest was named a Top 100 Internship Program by WayUp. High School and College Interns have the unique opportunity to attend career development classes and events during the work day that will help develop the skills needed to succeed in the professional world.

- **Southwest Ranked No. 3 on the list of Top-Rated Workplaces in 2019 by Indeed**
  - After analyzing 100 million employee reviews, Indeed ranked Southwest Airlines no. 3 on the list of Top-Rated Workplaces in 2019. Current and former employees reviewed Southwest positively for its competitive pay, flexible work schedule, and fun, supportive environment.

- **Southwest Airlines Named a Best Employer for Women 2019 by Forbes**
  - Forbes named Southwest a Best Employer for Women in 2019. Forbes teamed up with Statista and compiled this list by surveying 60,000 Americans, including 40,000 women, to identify the companies l ked most by female workers.

- **Southwest Received Highest Ranking Low-Cost Carrier for Customer satisfaction for the third year in a row in the J.D. Power 2019 North America Satisfaction Study**
  - For the third consecutive year, Southwest Airlines ranked highest for low-cost carriers in the 2019 J.D. Power North America Satisfaction Study. The J.D. Power Ranking measures passenger satisfaction based on seven factors- in-flight services; aircraft; boarding/deplaning/baggage; flight crew; check-in; and reservation.

- **Southwest Airlines Named as one of Military Time's Best For Vets: Employers 2019**
  - Military Times named Southwest to the 2019 Best for Vets: Employers ranking. The ranking was produced after Southwest provided data on its culture, recruiting, policies, and resources related to veterans, service members, and their families.

- **Southwest Recognized by Our Friends Place as a 2019 Ebby Award Recipient for achievements for the advancement of girls and/or women in North Texas**
  - Southwest Airlines was recognized by Our Friends Place as a 2019 Ebby Award Recipient. "For more than 40 years, Southwest has connected people and championed communities around the country, including the North Texas region," said Laura Nieto, Director of Community Outreach. "Our work to support the advancement of young girls and women in this area is important to us and we are grateful to share this recognition with so many other deserving recipients."

Appx. 36

- **Southwest Airlines Won The 2019 Airfinance Journal's Airline Of The Year Award**
  - It is a recognition for the best Return on Total Capital: Invested Capital, Aircraft, and Employees. Airfinance Journal selects its Airline of the Year on a 100 percent objective and quantitative basis using data from the Airline Analyst. The parameter used is Return on Total Capital.

- **Southwest Airlines' Rapid Rewards Recognized as 2019 Program of the Year and Three Other Top Freddie Awards**
  - This year, Rapid Rewards received Program of the Year, Best Customer Service, Best Loyalty Credit Card, and Best Airline Redemption Ability.
  - Southwest Airlines's frequent flyer program, Rapid Rewards®, held onto its title of Best Customer Service for the seventh consecutive year at InsideFlyer Magazine's Freddie Awards. Rapid Rewards was also named Program of the Year for the fourth year in a row.
  - "We are thrilled to win in four categories at this year's Freddie Awards," said Jonathan Clarkson, Southwest's Managing Director of Loyalty, Partnerships, & Products. "Our Loyalty Program is designed with some of the most flex bility, seat availability, and places to travel. Ensuring the satisfaction of our Customers is at the forefront of any decision we make at Southwest."

- **Southwest Airlines Wins Five 2019 TripAdvisor Traveler's Choice Awards**
  - Southwest Airlines has been recognized by TripAdvisor as a winner of five awards in the 2019 TripAdvisor Traveler's Choice™ awards for airlines. The carrier ranks sixth in the Top Ten Airline World category for the second year in a row and was chosen for four other honors. TripAdvisor highlights the world's top carriers annually based on the quantity and quality of traveler reviews and ratings gathered over a 12-month period.
  - "We are truly honored to win four TripAdvisor awards. Connecting People to what's important in their lives, with low fares, world-renowned Hospitality, and Customer-friendly policies are what fuel our passion," said Ryan Green, Senior Vice President and Chief Marketing Officer at Southwest Airlines.
  - Southwest also won Best Low Cost Airline North America, Best Airline North America, Best Airline United States and Best Economy North America.

Stay Connected

Email address   

 (http://www.facebook.com/Southwest)  (http://www.youtube.com/user/NutsAboutSouthwest)  (https://twitter.com/southwestair)  (https://www.linkedin.com/company/4599)

For Journalists Seeking
Answers to Questions

**Phone** 214-792-4847 (tel:1-214-792-4847), Opt. 1

**Email** swamedia@wnco.com (mailto:swamedia@wnco.com)

**Additional Contacts (/pages/contacts)**

News

News Releases (/releases)

**Media Kits** (/channels/content/channel-b05b0c63b8d86e19f5bd35d6cb1c9f29#)

Our Low-Fare Story (/releases/our-low-fare-story-the-southwest-effect-is-alive-and-well?query=our+low+fare+story#)

Meet the Max (https://www.swamedia.com/pages/meet-the-max)

Multimedia

Case 3:21-cv-00098-E    Document 19-1    Filed 02/24/21    Page 38 of 571    PageID 210

All Photos (/photos)

B-Roll Video (/channels/content/channel-fcbb5553476a77097e2e7c479b00b574)

All Video (/videos)

Aircraft (/max#)

## Company

Leadership (/executives)

Investor Relations (http://www.southwestairlinesinvestorrelations.com/)

**Labor Relations** (/pages/labor-relations-menu#)

**Fact Sheets & Maps** (/pages/fact-sheets-landing)

Southwest Cargo (/releases/southwest-cargo)

**Our History** (/pages/our-history-sort-by)

Awards & Recognition ( https://wieck-swa-production.s3-us-west-
1.amazonaws.com/pagePartImages/82c32b02c11cb28579ea312d99dfb5179ada8b2d)

## Responsibility

Corporate Citizenship (https://www.southwest.com/citizenship/)

Community Outreach (https://www.southwest.com/html/southwest-difference/southwest-citizenship/ourCommunities.html)

Southwest One Report™ (http://southwestonereport.com/)

Charitable Giving (https://www.southwest.com/html/southwest-difference/southwest-citizenship/charitableGiving.html)

© Copyright 2021 Southwest Airlines (https://www.southwest.com/)

Legal Notice (https://www.southwest.com/html/about-southwest/terms-and-conditions/index.html?int=GFOOTER-BOTTOM-TERMS)

Privacy Statement (https://www.southwest.com/html/about-southwest/terms-and-conditions/privacy-policy-pol.html?int=GFOOTER-BOTTOM-
PRIVACY-POLICY)

(http://wieck.com)

# EXHIBIT A-3

Español 

FLIGHT | HOTEL | CAR | VACATIONS    SPECIAL OFFERS    RAPID REWARDS®   Q

# Terms & Conditions

Last modified: April 4, 2017

These Terms & Conditions ("Terms") set forth a legally binding agreement between you and Southwest Airlines Co. ("Southwest," "we," or "us"), and govern your use of and access to these Terms (each individually a "Site" and collectively, the "Sites") and the information, features, content, and services that we own, control, or make available through the Sites (collectively, with the Sites, the "Service") whether as a guest or a registered user.

By using the Service or by clicking accept or agree to these Terms when this option is made available to you, you accept these Terms and the Service's Privacy Policy and consent to the collection and use of your data in accordance with the Privacy Policy.  The Terms may be revised and updated by us from time to time without notice to you. All changes are effective immediately when we post them.  Your continued use of the Sites is your acceptance of the revised and updated Terms.  You can review the most current version of the Terms & Conditions agreement at any time at http://www.southwest.com/html/about-southwest/terms-and-conditions/index.html. If you do not agree to any of these Terms, please do not use or access our Service.

In some instances, both these Terms and separate terms and conditions will apply, including without limitation, transportation of passengers, baggage, and cargo by Southwest Airlines® and its affiliates is subject to the terms & conditions contained in Southwest's Contract of Carriage   terms and conditions printed on or in a ticket jacket or an e-Ticket receipt, in any published schedule, or any other separate terms (collectively "Additional Terms"). By using the Service, purchasing a ticket, or accepting transportation, you agrees to be bound by such Additional Terms.  To the extent there is a conflict between these Terms and any Additional Terms, the Additional Terms will control unless they expressly state otherwise.

The Service is offered and available to individuals who are 13 years of age or older. By using the Service, you represent and warrant that you are 13 years of age or older. If you do not meet this requirement, you must not access or use the Service and should not send any information about yourself to us through the Service.

## Ownership of Company Information

Information and materials concerning Southwest and its products and services, and similar items from our licensors and other third parties, including flight schedules, routes, fares, text, graphics, button icons, layout, databases, articles, posts, text, data, files, images, scripts, designs, instructions, illustrations, photographs, sounds, pictures, advertising copy, URLs, technology, software, interactive features, the "look and feel" of the Sites, audio and video clips, digital downloads, data compilations (including customer and Rapid Rewards® information), the compilation, assembly, and arrangement of the materials of the Sites, all copyrightable materials, trademarks, logos, trade names, trade dress, service marks, and trade identities of various parties, including those of Southwest, and other forms of intellectual property, and information regarding the status of Southwest flights, etc. is referred to as "Company Information." All right, title, and interest in and to the Service and the Company Information is the property of Southwest or our licensors or certain other third parties, and is protected by U.S. and international copyright, trademark, trade dress, patent and/or other intellectual property and unfair competition rights and laws to the fullest extent possible.  Southwest owns all copyrights, trademarks, service marks, and trade names related to our Company Information. All Company Information is proprietary to Southwest Airlines.

Subject to your strict compliance with these Terms and the Additional Terms, Southwest grants you a limited, non-exclusive, revocable, non-assignable, personal, and non-transferable license to download, display, view, use, play the Company Information on a personal computer, browser, laptop, tablet, mobile phone or other Internet-enabled device (each, a "Device") and/or print one copy of the Company Information as it is displayed to you, in each case for your personal, non-commercial use only.

All rights not expressly granted to you are reserved by Southwest and its licensors and other third parties. No right or license may be construed, under any legal theory, by implication, estoppel, industry custom, or otherwise. *Any unauthorized use of any Confidential Information or the Service for any purpose is prohibited.*

## Accessing the Service

We reserve the right to withdraw or amend the Service, and any service or material we provide on the Service, in our sole discretion without notice. We will not be liable if for any reason all or any part of the Service is unavailable at any time or for any period. From time to time, we may restrict access to some parts of the Service, or the entire Service, to you.

You are responsible for:

Making all arrangements necessary for you to have access to the Service.

Ensuring that all persons who access the Service through your internet connection are aware of these Terms and comply with them.

Ensuring that using our Services on mobile devices does not distract you or prevent you from obeying traffic or safety laws.

To access the Service or some of the resources it offers, you may be asked to provide certain registration details or other information. It is a condition of your use of the Service that all the information you provide on the Service is correct, current and complete. You agree that all information you provide to register with this Service or otherwise, including but not limited to through the use of any interactive features on the Service, is governed by our Privacy , and you consent to all actions we take with respect to your information consistent with our Privacy Policy.

If you choose, or are provided with, a user name, password or any other piece of information as part of our security procedures, you must treat such information as confidential, and you must not disclose it to any other person or entity. You also acknowledge that your account is personal to you and agree not to provide any other person with access to this Service or portions of it using your user name, password or other security information. You agree to notify us immediately of any unauthorized access to or use of your user name or password or any other breach of security. You also agree to ensure that you exit from your account at the end of each session. You should use particular caution when accessing your account from a public or shared computer so that others are not able to view or record your password or other personal information. Similarly, you are responsible for protecting your confirmation codes, e-ticket numbers, and other record locators from unauthorized users.

Southwest may immediately suspend or terminate the availability of the Service and Company Information, in whole or in part, to any individual, group, or everyone, for any reason, in Southwest' sole discretion, and without advance notice or liability. Upon suspension or termination of your access to the Service, or upon notice from Southwest, all rights granted to you under these Terms or any Additional Terms will cease immediately, and you agree that you will immediately discontinue use of the Service. The provisions of these Terms and any applicable Additional Terms, which by their nature should survive your suspension or termination, will survive.

Southwest, and its service providers are not liable for information that is inaccurate due to technical defects in software used on the Sites or service providers websites, whether induced by their respective systems or by software provided by third parties.

## Restrictions and Prohibited Activities

You agree that you will not:

(i)    copy, display, distribute, download, license, modify, publish, re-post, reproduce, reuse, sell, transmit, or use the Service or Company Information to create a derivative work
(ii)   use the Service or Company Information for any commercial purpose, with the exception of authorized Southwest travel agents/agencies;
(iii)  use the Service or Company Information for any political purpose;
(iv)   engage in any activity in connection with the Service or Company Information that is libelous, slanderous, defamatory, fraudulent, unlawful, false or misleading, harmful, tortious, vulgar, invasive of another's privacy, sexually explicit, offensive, obscene, profane, violent, threatening, harassing, abusive, hateful, or otherwise inappropriate with respect to race, gender, sexuality, ethnicity, or other intrinsic characteristic;
(v)    harvest any information from the Service;
(vi)   copy, derive, edit, translate, decompile, reverse engineer, modify, use, or reproduced any code or source relating to the Service including without limitation, any service or product Southwest offers.;
(vii)  modify, re-render, frame, mirror, truncate, add to, inject, filter or change the order of the information contained on any page of the Service, including, without limitation, by any way of reproducing  any web pages or Company Information on any other website without our express written permission;
(viii) interfere with the proper operation of or any security measure used by the Service;
(ix)   infringe any intellectual property or other right of any third party;
(x)    use the Company Information in a manner that suggests an unauthorized association or is beyond the scope of the limited license granted to you;
(xi)   use a false email address or other identifying information, impersonate or misrepresent any person or entity, or your affiliation with any person or entity, or misrepresent, mislead, or omit as to the origin or source of any material
(xii)  use the Service or any Company Information to make any speculative, fraudulent, or false reservation or any reservation in anticipation of demand;
(xiii) cause to appear any pop-up, pop-under, exit windows, expanding buttons, banners advertisement, or anything else which minimizes, covers, or otherwise inhibits the full display of the Service;
(xiv)  use any deep-link, page-scrape, robot, crawl, index, spider, click spam, macro programs, Internet agent, or other automatic device, program, algorithm or methodology which does the same things, to use, access, copy, acquire information, generate impressions or clicks, input information, store information, search, generate searches, or monitor any portion of the Service or Company information;
(xv)   use the Service in any way which depletes web infrastructural resources, slows the transferring or loading of any web page, or interferes with the normal operation of the Sites;
(xvi)  upload or transmit to the Service any device, software, program, or file that may damage the operation of any computer or the Service, including without limitation, viruses or corrupt files;
(xvii) disguise the origin of information transmitted to, from, or through the Service;
(xviii) circumvent any measures implemented by Southwest aimed at preventing violations of the Terms. You may not violate the restrictions in any robot exclusion header; or
(xix)  otherwise violate these Terms or any applicable Additional Terms.

You also agree you will not use the Service for or in connection with offering any third party product or service not authorized or approved by Southwest. For example, online check-in service providers may not use Southwest web pages to check-in customers online or attempt to obtain for them a boarding pass in any certain boarding group.

When you use the Service or Company Information for an authorized purpose, you must include all proprietary notices without changing, hiding or deleting them.

You may not engage in any conduct that is, or that Southwest deems to be, in violation of the Terms.

### Your Privacy

The Service may allow you to submit content to us via the Service, or by means other than the Service (such as via our social media pages), including, but not limited to hotel reviews, ratings, photos, video, music, questions, suggestions, ideas, postings, feedback, biographic information, your appearance, audio tapes, digital files, images, performances, and comments ("**Submissions**").  All Submissions must be posted by someone 13 years of age or older. Terms related to your Submissions are available in our User Content and Conduct Policy.  You agree that your Submissions will comply with our User Content and Conduct Policy.

### License to Your Content

You grant Southwest and its affiliates, subsidiaries, agents, licensees, successors, and assigns a nonexclusive, unrestricted, unconditional, unlimited, worldwide, royalty-free, assignable, fully paid-up, perpetual, transferable, irrevocable and fully sublicensable right to (a) use, host, store, copy, record, reproduce, edit, enhance, improve, modify, adapt, translate, create derivative works of the Submissions, in whole or in part, alone or in any manner and matter or in combination with any other material, in any format or media, whether now existing or hereafter devised, including, but not limited to, text, data, images, photographs, illustrations, animation and graphics, video, audio, and all formats of computer readable electronic, magnetic, digital, laser, or optical based media, and to advertise, market, and promote the Submissions, (b) publicly display, publicly perform, distribute (directly or indirectly), disclose, transmit, publish, or broadcast the Submissions throughout the world in any media, now known or hereafter devised, and with any technology or devices now known or hereafter developed; and (c) use the screen name, your name, voice, likeness, and biographic information, whether in original or modified form, that you submit in connection with a Submission. You also irrevocably consent to our use and association of your name in connection with your Submissions and derivatives thereof. You agree to waive any moral rights that you may have in any Submissions, even if it is altered or changed in a manner not agreeable to you. To the extent not waivable, you irrevocably agree not to exercise such rights in a manner that interferes with any exercise of the granted rights. You understand that you will not receive any fees, sums, consideration, or remuneration for any of the rights granted in this Section. Our receipt of your Submissions is not an admission of their novelty, priority, or originality, and it does not impair our right to contest existing or future intellectual property rights relating to your Submissions.  If you submit feedback or suggestions about our Service, we may use your feedback or suggestions without obligation to you.

You further grant Southwest the right to pursue at law any person or entity that violates your or Southwest's rights in the Submissions by a breach of these Terms. You acknowledge and agree that Submissions are not confidential.

You are fully responsible for the content of your Submissions. We take no responsibility and assume no liability for any Submissions posted or submitted.

### Intellectual Property Rights

Southwest respects the intellectual property of others, and expects those who use the Service to do the same. It is our policy, in appropriate circumstances and at our discretion, to disable and/or terminate the accounts of individuals who may infringe or repeatedly infringe the copyrights or other intellectual property rights of Southwest and/or others.

Southwest's policies with respect to claims by third parties that the content of the Service, including the content of any Submissions, infringes the copyrights owned by said third parties can be found in our Copyright Complaint Policy.

### Contacting Southwest Airlines

For information on how to contact Southwest Airlines visit our Contact Us page.

### Third-Party Content and websites; Advertisements

The Service may contain or may interact with third party content that is not owned, controlled or operated by Southwest (collectively, "Third-Party Services").  We may also host our content on Third-Party Services. Southwest neither endorses nor controls such Third-Party Services. AND YOU ACKNOWLEDGE AND AGREE THAT WE ARE NOT RESPONSIBLE OR LIABLE FOR THE OPERATION, CONTENT, PRODUCTS, OR SERVICES ON OR AVAILABLE FROM SUCH THIRD-PARTY SERVICES, OR FOR THE RESULTS TO BE OBTAINED FROM USING THEM. If you choose to access any such Third Party Services, you do so at your own risk.  If you navigate away from the Service by clicking on an unaffiliated website link, you do so at your own risk and you should be aware that these Terms no longer govern. You should review the applicable terms and policies, including privacy and data gathering practices, of any website to which you navigate from the Service or relating to any applications you use or install from another website.

## Dealings with Third Parties

Any interactions, transactions, and other dealings that you have with any third parties found on or through the Service are solely between you and the third party. YOU HEREBY AGREE TO INDEMNIFY SOUTHWEST AGAINST ALL CLAIMS, INJURY AND/OR DAMAGES INCLUDING ATTORNEYS' FEES THAT ARISE OUT OF YOUR USE OF ANY THIRD-PARTY SERVICE, INCLUDING FROM ANY MATERIAL THAT YOU POST ON ANY FORUM OR SOCIAL NETWORKING WEBSITE IN CONNECTION WITH US AND/OR ANY OTHER CLAIM RELATED TO YOUR USE OF SOCIAL MEDIA.

## Wireless Features and Communications

The Service may offer features that are available to you via your wireless Device including the ability to access the Service's features, upload content to the Service, and receive messages from the Service (including email notifications) (collectively, "Wireless Features"). By using the Service, you agree that Southwest may change, alter, or modify the settings or configurations on your Device in order to allow for or optimize your use of the Service. You agree that as to the Wireless Features for which you are registered for, we may send communications via such features or apps to your wireless Device regarding us or other parties.  Further, we may collect information related to your use of the Wireless Features.  If you have registered via the Service for Wireless Features, then you agree to notify Southwest of any changes to your wireless contact information (including phone number) and update your accounts on the Service to reflect the changes.  If the Service includes push notifications or other mobile communication capability, you hereby approve our delivery of electronic communications directly to your mobile Device.  These notifications, including badge, alert or pop-up messages, may be delivered to your Device even when it is running in the background.  You may have the ability, and it is your responsibility, to control the notifications you do, or do not, receive via your Device through your Device settings.  Standard message, data and other fees may be charged by your carrier, and carriers may deduct charges from pre-paid amounts or data allowances, for which you are responsible.  Your carrier may prohibit or restrict certain Wireless Features and certain Wireless Features may be incompatible with your carrier or wireless Device. Contact your carrier with questions regarding these issues.

## Location-Based Features

If you have enabled GPS, geo-location or other location-based features on any Southwest mobile app(s) or feature(s), you acknowledge that your Device location will be tracked and may be shared with others consistent with the Privacy Policy. Some mobile app(s) or feature(s) allow for you to disable location-based features or manage preferences related to them. You can also uninstall any Southwest mobile app(s).  The location-based services offered in connection with our mobile app(s) or feature(s) are for individual use only and should not be used or relied on as an emergency locator system, used while driving or operating vehicles, or used in connection with any hazardous environments requiring fail-safe performance, or any other situation in which the failure or inaccuracy of use of the location-based services could lead directly to death, personal injury, or severe physical or property damage.  Location-based/geo-location services are used at your own risk and location data may not be accurate.

## Forum Selection

These Terms and the relationship between you and Southwest shall be governed by the laws of the State of Texas without regard to any conflict of law provisions. You agree to the personal and exclusive jurisdiction of the courts located within Dallas, TX. You hereby consent to the exclusive jurisdiction and venue of the State and Federal courts in Dallas, Texas in all disputes. You agree and understand that you will not bring against the Southwest Parties any class action lawsuit related to your access to, dealings with, or use of the Service.

## Disclaimer of Representations and Warranties

THE SERVICE IS PROVIDED TO YOU ON AN "AS IS," "AS AVAILABLE," AND "WITH ALL FAULTS" BASIS. NEITHER SOUTHWEST OR ITS AFFILIATES NOR ANY OF THEIR RESPECTIVE OFFICERS, DIRECTORS, MANAGERS, EMPLOYEES OR AGENTS (COLLECTIVELY, THE "SOUTHWEST PARTIES") MAKE ANY REPRESENTATIONS, WARRANTIES OR ENDORSEMENTS OF ANY KIND WHATSOEVER AS TO THE INFORMATION, CONTENT OR OTHER SERVICES, WHETHER EXPRESS OR IMPLIED, STATUTORY OR OTHERWISE, OR ARISING FROM COURSE OF DEALING, COURSE OF PERFORMANCE OR USAGE OF TRADE, INCLUDING THE IMPLIED WARRANTIES OF TITLE, NON-INFRINGEMENT, MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, QUIET ENJOYMENT AND FREEDOM FROM COMPUTER VIRUS OR OTHER TECHNOLOGICALLY HARMFUL MATERIAL. BY ACCESSING OR USING THE SERVICES YOU REPRESENT AND WARRANT THAT YOUR ACTIVITIES ARE LAWFUL IN EVERY JURISDICTION WHERE YOU ACCESS OR USE THE SERVICE.

SOUTHWEST HEREBY DISCLAIMS ALL WARRANTIES OF ANY KIND, WHETHER EXPRESS OR IMPLIED, STATUTORY OR OTHERWISE, INCLUDING BUT NOT LIMITED TO ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT AND FITNESS FOR PARTICULAR PURPOSE.

THE FOREGOING DOES NOT AFFECT ANY WARRANTIES WHICH CANNOT BE EXCLUDED OR LIMITED UNDER APPLICABLE LAW.

## Limitations of Our Liability

TO THE MAXIMUM EXTENT PERMITTED BY LAW, IN NO EVENT SHALL THE SOUTHWEST PARTIES BE LIABLE TO YOU FOR ANY LOSS, DAMAGE OR INJURY OF ANY KIND INCLUDING ANY DIRECT, INDIRECT, SPECIAL, INCIDENTAL, EXEMPLARY, CONSEQUENTIAL OR PUNITIVE LOSSES OR DAMAGES, OR DAMAGES FOR SYSTEM FAILURE OR MALFUNCTION OR LOSS OF PROFITS, DATA, USE, BUSINESS OR GOOD-WILL, ARISING OUT OF OR IN CONNECTION WITH (A) THESE TERMS, (B) THESE TERMS, (C) YOUR USE OF, OR INABILITY TO ACCESS OR USE, THE SERVICE OR ANY CONTENT AVAILABLE ON OR THROUGH THE SERVICE, OR (D) A THIRD PARTY'S UNAUTHORIZED ACCESS TO YOUR INFORMATION, EVEN IF SUCH DAMAGES WERE FORESEEABLE OR SOUTHWEST HAS BEEN ADVISED OF OR SHOULD HAVE KNOWN OF THE POSSIBILITY OF SUCH DAMAGES. IN NO EVENT WILL THE SOUTHWEST PARTIES' TOTAL LIABILITY TO YOU FOR ALL DAMAGES, LOSSES OR CAUSES OF ACTION ARISING OUT OF OR IN CONNECTION WITH THESE TERMS OR YOUR USE OF THE SERVICES EXCEED THE GREATER OF (A) THE AMOUNTS, IF ANY, PAID BY YOU TO SOUTHWEST FOR THE SERVICE IN THE TWELVE (12) MONTH PERIOD PRECEDING THE EVENT GIVING RISE TO YOUR CLAIM OR (B) FIFTY UNITED STATES DOLLARS ($50.00). THE LIMITATIONS SET FORTH IN THIS SECTION SHALL APPLY REGARDLESS OF THE FORM OF ACTION, WHETHER THE ASSERTED LIABILITY OR DAMAGES ARE BASED ON CONTRACT, INDEMNIFICATION, TORT, STRICT LIABILITY, STATUTE OR ANY OTHER LEGAL OR EQUITABLE THEORY.

THE FOREGOING DOES NOT AFFECT ANY LIABILITY WHICH CANNOT BE EXCLUDED OR LIMITED UNDER APPLICABLE LAW.

## Waiver of Injunctive or Other Equitable Relief

YOU AGREE THAT YOU WILL NOT BE PERMITTED TO OBTAIN AN INJUNCTION OR OTHER EQUITABLE RELIEF OF ANY KIND, SUCH AS ANY COURT OR OTHER ACTION THAT MAY INTERFERE WITH OR PREVENT THE DEVELOPMENT OR EXPLOITATION OF ANY SITE, WEBSITE, APPLICATION, CONTENT, SUBMISSIONS, PRODUCT, SERVICE, OR INTELLECTUAL PROPERTY OWNED, LICENSED, USED OR CONTROLLED BY SOUTHWEST OR A LICENSOR OF SOUTHWEST.

## Limited Time to Bring Your Claim

You agree that regardless of any statute or law to the contrary, any claim or cause of action arising out of, related to or connected with the use of the Service must be filed within one (1) year after such claim or cause of action arose or be forever banned.

## Business uses of our Service

IF YOU ARE USING THE SERVICE ON BEHALF OF A BUSINESS, THAT BUSINESS ACCEPTS THESE TERMS. THE BUSINESS WILL HOLD HARMLESS AND INDEMNIFY THE SOUTHWEST PARTIES FROM ANY CLAIM, SUIT OR ACTION ARISING FROM OR RELATED TO THE USE OF THE SERVICE OR VIOLATION OF THESE TERMS, INCLUDING ANY LIABILITY OR EXPENSE ARISING FROM CLAIMS, LOSSES, DAMAGES, SUITS, JUDGMENTS, LITIGATION COSTS AND ATTORNEYS' FEES.

## Purchases & Forms of Payment

Purchases through the Services may be made via the forms of payment on our Purchasing and Refunds page or any applicable Additional Terms.

You agree that (i) any transactions carried out through the Sites will be deemed to take place in the State of Texas, United States of America, regardless of the jurisdiction where you may be located or reside, and (ii) any payment in connection with such transactions will only be accepted in US dollars.  You further agree and acknowledge that any advertising, promotional or marketing information that

Case 3:21-cv-00098-E   Document 19-1   Filed 02/24/21   Page 43 of 571   PageID 215

may be contained in any communications that you may receive as a result of your use of the Sites is only intended to have effect and will only be applicable in the United States of America.

## Additional Information

For additional information and to learn more about Southwest Airlines, please visit our Customer Service Commitment or Contract of Carriage pages on **southwest.com**.

## Patents

Some technologies, components, or progresses of the Service may be covered by Southwest Airlines Co. patents pending. In addition, some components or processes referenced in the Sites may be subject to one or more U.S. Patent Numbers 7,394,900: 7,707,056: 7,734,493: 7,860,740: 7,848,944: 8,041,036: 8,050,936: 8,452,607: 8,504,402: 8,700,438: 8,788,303: D597,752: D615,779: D618,000: D618,473 along with all corresponding foreign counterparts.

## Consent or Approval

No Southwest consent or approval may be deemed to have been granted by Southwest without being in writing and signed by an officer of Southwest.

## Indemnity

You agree to defend, indemnify and hold harmless the Southwest Parties from and against any and all claims, liabilities, damages, losses, costs and expenses (including, reasonable attorneys' fees and costs) arising out of or in connection with any of the following: (i) your breach or alleged breach of these Terms; (ii) your Submissions; (iii) your use of the Service; (iv) your violation of any laws, rules, regulations, codes, statutes, ordinances or orders of any governmental or quasi-governmental authorities; (v) your violation of the rights of any third party, including any intellectual property right, publicity, confidentiality, property or privacy right; or (vi) any misrepresentation made by you. Southwest reserves the right to assume, at your expense, the exclusive defense and control of any matter subject to indemnification by you. You agree to cooperate with Southwest's defense of any claim. You will not in any event settle any claim without the prior written consent of Southwest.

## Severability; Interpretation; Assignment

If any provision of these Terms, or any Additional Terms, is for any reason deemed invalid, unlawful, void, or unenforceable, then that provision will be deemed severable from these Terms or the Additional Terms, and the invalidity of the provision will not affect the validity or enforceability of the remainder of these Terms or the applicable Additional Terms. You hereby waive any applicable statutory and common law that may permit a contract to be construed against its drafter.  The summaries of provisions and section headings are provided for convenience only and shall not limit the full Terms. Southwest may assign its rights and obligations under these Terms and any applicable Additional Terms, in whole or in part, to any party at any time without any notice.  These Terms and any applicable Additional Terms may not be assigned by you, and you may not delegate your duties under them, without the prior written consent of an officer of Southwest.

## Investigations; Cooperation with Law Enforcement

Southwest reserves the right to investigate and prosecute any suspected breaches of these Terms or the Service.  Southwest may disclose any information as necessary to satisfy any law, regulation, legal process or governmental request.

## Complete Agreement; No Waiver

These Terms, and any applicable Additional Terms, reflect our complete agreement regarding the Service and supersede any prior agreements, representations, warranties, assurances or discussion related to the Service.  Except as expressly set forth in these Terms or any applicable Additional Terms, (i) no failure or delay by you or Southwest in exercising any of rights, powers, or remedies under will operate as a waiver of that or any other right, power, or remedy, and (ii) no waiver or modification of any term of these Terms or any applicable Additional Terms will be effective unless in writing and signed by the party against whom the waiver or modification is sought to be enforced.

Need help?

**Contact Us**

Customer Service    FAQ

Subscribe

**Click 'N Save**®

Save big on travel each week. Sign up

Connect with us ↗

      

Discussion Forum and Stories                Mobile Apps

| About Southwest | Flying Southwest | Southwest Products | Customer Service |
|---|---|---|---|
| What's New | Why Fly Southwest? | Southwest Fares | FAQ |
| Press Room ↗ | Rapid Rewards® | EarlyBird Check-in® | Sitemap |
| Investor Relations ↗ | International Travel | Business Select® | Customer Commitments |
| Southwest Citizenship | Airport Information | Upgraded Boarding | Baggage Policies |
| Southwest.fm ↗ | 737 Max Resource Page | Southwest® gift card | Special Assistance |
| Southwest® The Magazine ↗ | Popular Routes | Hotels ↗ | Customers of Size |
| Supplier Information | Tarmac Delay Plan | Southwest Vacations | Traveling with Infants |
| Careers ↗ | Contract of Carriage | Southwest Airlines® Experiences ↗ | Traveling with Pets |
|  | Flight Schedules | WiFi & Inflight Entertainment | Purchasing & Refunds |
|  |  | Southwest Business | Lost and Found ↗ |
|  |  | Groups | Inflight Beverage Receipts ↗ |
|  |  | Charter Services |  |
|  |  | Southwest® The Store ↗ |  |
|  |  | Rapid Rewards® Credit Card |  |

Case 3:21-cv-00098-E   Document 19-1   Filed 02/24/21   Page 44 of 571   PageID 216

⬀ Indicates external site which may or may not meet accessibility guidelines

© 2020 Southwest Airlines Co. All Rights Reserved. Use of the Southwest websites and our Company Information
constitutes acceptance of our Terms and Conditions , Privacy Policy Do Not Sell My Personal Information

# EXHIBIT A-4

About Us / Kiwi.com

    About

# Making travel better

Learn more about one of the fastest growing companies in the world.





## 100 000 000

Average daily search queries



## 14,057,075,465

mi traveled by Kiwi.com travelers in 2019

Appx. 46

About | Kiwi.com

 About



# 40 000

Average seats sold per day

Appx. 47



 | About

# We need talented, passionate people to shake up the travel industry

Our goal is to be the best in the travel industry. Would you like to join us?

Browse Job Vacancies

**Kiwi.com s.r.o.**

Lazaretní 925/9

615 00 Brno

Czech Republic

 About Us | Kiwi.com

About

2,600+ Crew members

Branch offices in nine countries

Multiple industry award winner

**Registration number**

29352886

registered at the Regional

Court in Brno, file C 74565

**Kiwi.com, Inc.**

1221 Brickell Avenue, Suite 1115 (11th floor)

Miami, Florida 33131

USA

+12028444159

| COMPANY | PLATFORM | FEATURES |
|---|---|---|
| Terms & Conditions | About | Sign in / Register |
| Terms of Use | Product | Mobile app |
| Kiwi.com Guarantee | People | Top Routes |
| Privacy Policy | Company info | |
| Media Room | Partnership | |
| Security | Jobs | |

Appx. 50

About Us / kiwi.com

   About



Appx. 51

# EXHIBIT A-5

Kiwi.com | Company info

 **KIWI · COM** | About

One of the fastest growing companies in the world

By travelers, for travelers





# €1.3Bn

Turnover in 2019



Appx. 53



About

Crew members



## 40 000

Average seats sold per day

**2011**

While struggling to book cheap flights for a holiday, Oliver Dlouhý has an idea that could change the world. He finds Jozef Képesi to help develop their own flight search engine.

**JANUARY 2012**

Czech entrepreneur Jiří Hlavenka invests in the idea.

**APRIL 2012**

Skypicker is founded and development starts on our unique flight combination algorithm.

**JANUARY 2014**

We acquire WhichAirline, a flight search engine, boosting users and revenue.

**JANUARY 2015**

   | About

**FEBRUARY 2015**

Ondrej Tomek, an e-commerce entrepreneur, values the company at €8.3m with his investment.

**JUNE 2017**

Kiwi.com and Amadeus sign the Kiwideus contract creating the largest local flights database in the world.

**OCTOBER 2017**

Kiwi.com named the fastest-growing technology company in Central Europe by Deloitte's Technology Fast 50 Central Europe in the Rising Star category.

**DECEMBER 2017**

Revenue grows from 330 mil in 2016 to 700 mil Euro in 2017.

**FEBRUARY 2018**

We implement 4 on-ground carriers into our new multimodal search.

**JUNE 2018**

Kiwi.com named best Czech startup by Forbes Magazine second year in a row.

**NOVEMBER 2018**

Kiwi.com launched Tequila at the Phocuswright conference.

**JUNE 2019**

General Atlantic invests in Kiwi.com

Appx. 55

Kiwi.com | Company info



| About

**NOVEMBER 2019**

## Kiwi.com becomes the first Virtual Global Supercarrier

  

The customer service is excellent, I will be using this company

Awesome support! Fast and professional communication — totally
recommended.

Appx. 56

 | About

Kiwi.com is always available. I know I'll be using them for every future flight.
Tomas!

 Francisco Delarocha
The United States

Reliable and helpful

Real customer service. Polite, detailed, and a sense of someone who c

The customer service is excellent, I will be using this company

Appx. 57

    About

Awesome support! Fast and professional communication — totally
recommended.

Kiwi.com is always available. I know I'll be using them for every future fligh
Tomas!

    Francisco Delarocha
The United States

Reliable and helpful

Real customer service. Polite, detailed, and a sense of someone who c

Appx. 58

Kiwi.com | Company info



| About

The customer service is excellent, I will be using this company

Awesome support! Fast and professional communication — totally recommended.

# We're growing fast, and we'd love for you to join us

Browse Job Vacancies

Appx. 59

Kiwi.com | Company info

 | About

# We believe in talented individuals

Meet the team

| COMPANY | PLATFORM | FEATURES |
|---|---|---|
| Terms & Conditions | About | Sign in / Register |
| Terms of Use | Product | Mobile app |
| Kiwi.com Guarantee | People | Top Routes |
| Privacy Policy | Company info | |
| Media Room | Partnership | |
| Security | Jobs | |



   

Appx. 60

 About

# EXHIBIT A-6

**Southwest Airlines Co.**
James Sheppard
Legal Department – Senior Attorney
2702 Love Field Drive
Dallas, TX  75235
James.Sheppard@wnco.com



December 11, 2020

**_VIA CMRR (7020-1290-0001-8229-4045)_**

Kiwi.com, Inc.
c/o its Registered Agent
Northwest St Registered Agent Service, Inc.
8 The Green, Suite B
Dover, Delaware 19901

**Re:   Cease & Desist Letter Regarding Kiwi.com's Trademark Infringement Unauthorized Website Scraping of Southwest Airlines's Website**

To Whom it May Concern:

This is a letter demanding that Kiwi.com, Inc. ("Kiwi.com") immediately cease and desist from its unauthorized web scraping of Southwest.com, numerous violations of the Terms and Conditions of Southwest.com ("Southwest Terms"), and its trademark infringement of Southwest's Heart logo.  As you may know, Southwest's Legal Department previously sent a series of cease and desist letters to Kiwi.com regarding this unauthorized activity, yet Kiwi.com has failed to comply with our demands.  We understand that General Atlantic (or its affiliate entity) recently invested in Kiwi.com and want to provide notice to that group, as well, to encourage compliance and before Southwest takes further legal action.

**There Is No Dispute Kiwi.com Has Improperly Accessed Southwest.com in Order to Sell More than 140,000 Southwest Flights in the Past Two Years**

As explained in our prior cease and desist letters, Southwest prohibits websites like Kiwi.com from selling its fares or displaying its trademark logos.  There is no dispute that Kiwi.com is violating the Southwest Terms by scraping Southwest.com ("Southwest Website") and selling tickets because, earlier this year, a Kiwi.com account manager sent a "Monthly Report"[1] to Southwest showing that Kiwi.com sold more than 109,000 Southwest flights in 2019 and over 38,000 flights in the first half of 2020.

The Kiwi.com website also shows that it is improperly displaying Southwest's fares and our trademark logos in order to induce these sales.

---

[1] This monthly report is attached as **Exhibit A**.



Southwest has an unique distribution model in the United States where it maintains the exclusive distribution rights to sell Southwest flights to the general public through the Southwest.com website.  Put differently, Southwest has never authorized any third-party website (or online travel agencies, such as Kiwi.com) to display or sell its fares.

**The Southwest Terms Expressly Prohibit Kiwi.com's Improper Scraping of the Southwest Website and Related Sale of Southwest Flights**

As we explained in our prior letters to Kiwi.com, the Southwest Terms explain that by accessing Southwest.com, users agree to be legally bound by and act in accordance with the Southwest Terms.[2]  Because Southwest is the exclusive online distribution channel for its airline flights to the general public, the Southwest Terms expressly prohibit the following list of "Restricted Activities" on our site:

- "[Y]ou will not use the [Southwest Website] for or in connection with offering any third party product or service not authorized or approved by Southwest;"

- Southwest prohibits the use of the Southwest Website "for any commercial purpose, with the exception of authorized Southwest travel agents/agencies;"

- Users shall not "harvest any information from the [Southwest Website]."

- Southwest does not permit scraping of the Southwest Website and specifically explains in the Southwest Terms that it prohibits the "use [of]

---

[2] A full copy of the Southwest Terms are attached as **Exhibit B**.

Page 2

any deep-link, page-scrape, robot, crawl, index, spider, click spam, macro programs, Internet agent, or other automatic device, program, algorithm or methodology which does the same things, to use, access, copy, acquire information, generate impressions or clicks, input information, store information, search, generate searches, or monitor any portion of the Service or Company information;"

Kiwi.com cannot claim ignorance of the Southwest Terms, the fact that Southwest does not allow scraping of the Southwest Website, or that Kiwi.com has no authorization to access the Southwest Website.  This is because our prior letters demanded that Kiwi.com cease and desist such scraping activities and provided copies of the Southwest Terms, as well.[3]  More recently in July 2020, a Kiwi.com manager (whose title is "Business Development Manager – Americas") contacted Southwest business leadership to "explore further cooperation" and attached a sales report showing Southwest ticket sales on Kiwi.com.  In response, Southwest (yet again) explained to Kiwi.com in a telephone call that it prohibited scraping of the Southwest Website and also did not approve use of its registered trademarks.

In sum, because Southwest has never granted Kiwi.com with access or permission to publish its flight or fare data, there are numerous violations of the Southwest Terms that include: (1) using the Southwest Website for or in connection with offering any third-party product or service; and/or (2) using automated tools or robots to obtain fare or pricing information from the Southwest Website. Further, in addition to Kiwi.com's breach of the Southwest Terms, its continued unauthorized access of the Southwest Website also gives rise to claims for violations of computer access statutes under federal law, 18 U.S.C. § 1030, and Texas state law, Tex. Pen. Code § 33.02.  *See, e.g.*, *Southwest Airlines Co. v. Farechase, Inc.*, 318 F. Supp. 2d 435 (N.D. Tex. 2004).

**Kiwi.com is also Knowingly Committing Trademark Infringement by its Continued Display of Southwest's Famous "Heart" Logo.**

Despite repeated requests, Kiwi.com has refused to cease its infringing and harmful misuse of Southwest's registered trademarks.  As explained before, Southwest is the owner of number federal registered trademark registrations that include, by way of example, some of the following:

| Trademark | Date | Services | No. |
|---|---|---|---|
| SOUTHWEST AIRLINES | Registered: Dec. 8, 1992 | (Int'l Class: 39) | Reg. No.: 1,738,670 |

---

[3] *See, e.g.*, (1) August 2018 letter from Southwest Legal to Kiwi; (2) September 2018 letter from Southwest Legal to Kiwi; and (3) August 2019 letter from Southwest Legal to Kiwi.

Page 3

| Trademark | Date | Services | No. |
|---|---|---|---|
| | | transportation services; namely, transportation of cargo and passengers by air | |
| SOUTHWEST | Registered: Aug. 15, 2006 | (Int'l Class: 39) Transportation of passengers and/or goods by air | Reg. No.: 3,129,737 |
| | Registered September 8, 2015 Int'l Class: 35 First Use: September 8, 2014 Filed: October 1, 2014 | (Int'l Class: 35) providing electronic on-line information services, namely, the provision of advertisements and business information in respect of travel, tourism and entertainment through a computer database; advertising services and promotion services by data communications for service providers in the travel industry; on-line direct electronic marketing services and advertising services for service providers in the travel industry; providing online information to others, namely, advertisements and solicitations | Reg. No.: 4,806,962 |

Along with the registered trademark for the "Heart" logo mentioned above, Southwest has additional registered trademarks for its "Heart" logo in the context of printed matters, making reservations and booking air transportation, software for delivery of travel information, providing information about air travel via the internet, and ticket reservation and booking services (collectively with the chart above, the "Southwest Marks").[4]  The Southwest Marks provide Southwest with the exclusive right to use the registered marks in connection with air transportation and other travel services, as well as the right to exclude third parties from unauthorized use of the marks.

As shown in the Kiwi.com screen shot shown above on page 2, along with examples in our prior letters, Kiwi's display of the "Heart" logo is an infringing use of Southwest's famous "Heart" trademark, as well as the "Southwest Airlines" mark.  It is clear, then, that Kiwi.com's unauthorized use of our famous "Heart" logo is a willful infringement of the Southwest

[4] This list includes U.S. Federal Registration Nos. 4,768,717; 4,720,322; 4,723,791; 4,723,789; 4,892,223.

Page 4

Registrations and violation of trademark laws.  Because Kiwi.com has used our famous "Heart" logo in violation of Southwest's intellectual property rights, this letter further demands that Kiwi.com (and any related companies or contractors) immediately cease and desist from all further unauthorized use of the Southwest Marks.

### Kiwi Can Confirm its Compliance or Face Further Legal Action

If Kiwi.com continues its non-compliance with Southwest's demands in this letter, it is important to explain that Southwest has a long history of successful litigation in Texas federal court that ended websites' similar unlawful conduct with respect to violations of the Southwest Terms, unauthorized access of the Southwest Website, and infringement of the Southwest Marks. *See, e.g.*, *Southwest Airlines Co. v. Farechase, Inc.*, 318 F. Supp. 2d 435 (N.D. Tex. 2004); *Southwest Airlines Co. v. QL2 Software Inc.*, Case No. 3:05-CV-1558 (N.D. Tex.); *Southwest Airlines Co. v. BoardFirst, L.L.C.*, Case No. 3:06-CV-0891, 2007 WL 4823761 (N.D. Tex. Sept. 2007); *Southwest Airlines Co. v. Checkinsooner.com, LLC*, Case No. 3:10-CV-01512 (N.D. Tex.); *Southwest Airlines Co. v. Infare Solutions A/S*, Case No. 3:10-CV-01674 (N.D. Tex.); *Southwest Airlines Co. v. SW Software Development, LLC*, Case No. 3:12-CV-00591 (N.D. Tex.); and *Southwest Airlines v. Roundpipe LLC, et al.*, 375 F. Supp. 3d 687 (N.D. Tex. 2019).[5]  The venue for each of these lawsuits, of course, was a federal court in Dallas, Texas due to the forum selection prescribed in the Southwest Terms.  There are also sufficient facts here to support jurisdiction over Kiwi.com because, as Kiwi.com is no doubt aware given a recent lawsuit filed against it, a federal judge ruled in a similar lawsuit that there was jurisdiction over a co-defendant website.  *See easyGroup Ltd. v. Skyscanner, Inc., et al.*, Case No. 20-20062, 2020 WL 5500695 (S.D. Fla. Sept. 11, 2020).

Please confirm on or before **Tuesday, December 22, 2020** that Kiwi.com – including any third parties of affiliated websites – has ceased the unauthorized activity described in this letter and our prior letters.  Should Kiwi.com fail to provide such confirmation, Southwest will be forced to take further legal action.

Thank you for your attention to this matter. We look forward to your response.

Sincerely,



James Sheppard

---

[5] In its series of federal lawsuits in Texas, Southwest raised a number of additional claims that are not referenced in this particular letter – which is not intended to be an exhaustive list of potential causes of action against Kiwi.

Page 5

cc:     Kiwi.com, Inc.

      c/o its Registered Agent
      Northwest St Registered Agent Service, LLC
      7901 4th St. N, Suite 300
      St. Petersburg, Florida 33702
      (via ***CMRR 7020-1290-0001-8229-4014***)

      General Atlantic LLC
      c/o Legal Department
      55 East 52nd Street
      New York, NY 10055
      (via ***CMRR 7020-1290-0001-8229-4038*** & via email drosenstein@generalatlantic.com)

      Oliver Dlouhy (via email: oliver.dlouhy@kiwi.com)
      David Liskutin (via email: david.liskutin@kiwi.com& david.liskutin@gmail.com)
      Jessie Cai (via email: jcai@generalatlantic.com)

      Ryan Green (Southwest – Chief Marketing Officer)
      Mark Shaw (Southwest – Chief Legal Officer)

# Exhibit A

 **MONTHLY REPORT**

| AIRLINE | ACCOUNT MANAGER | BOOKING CHANNEL NAME | PARTNER | MARKET |
|---|---|---|---|---|
| WN | All | All | All | All |

## Revenue development

| Month | 2019 (€) | 2020 (€) | MoM | YoY |
|---|---|---|---|---|
| Jan | 804,827 | 906,044 | -16.23 % | 12.58 % |
| Feb | 680,171 | 842,007 | -7.07 % | 23.79 % |
| Mar | 1,190,258 | 290,596 | -65.49 % | -75.59 % |
| Apr | 928,964 | 142,024 | -51.13 % | -84.71 % |
| May | 1,058,779 | 413,752 | 191.32 % | -60.92 % |
| Jun | 875,111 | 822,255 | 98.73 % | -6.04 % |
| Jul | 658,733 | | | |
| Aug | 816,764 | | | |
| Sep | 750,182 | | | |
| Oct | 793,996 | | | |
| Nov | 903,960 | | | |
| Dec | 1,081,598 | | | |
| Sum | 10,543,342 | 3,416,679 | | |



## Seat sales development

| Month | 2019 | 2020 | MoM | YoY |
|---|---|---|---|---|
| Jan | 8,785 | 9,963 | -9.98 % | 13.41 % |
| Feb | 7,205 | 8,825 | -11.42 % | 22.48 % |
| Mar | 12,870 | 3,817 | -56.75 % | -70.34 % |
| Apr | 9,214 | 1,823 | -52.24 % | -80.21 % |
| May | 10,064 | 5,421 | 197.37 % | -46.13 % |
| Jun | 8,035 | 8,365 | 54.31 % | 4.11 % |
| Jul | 6,874 | | | |
| Aug | 9,214 | | | |
| Sep | 7,941 | | | |
| Oct | 8,171 | | | |
| Nov | 9,641 | | | |
| Dec | 11,068 | | | |
| Sum | 109,082 | 38,214 | | |



Appx. 70

KIWI.COM  MONTHLY REPORT

## TOP 10 segments by revenue

| | YTD | | | Last Month | |
| --- | --- | --- | --- | --- | --- |
| Segment | Revenue (€) | Seats | Segment | Revenue (€) | Seats |
| LAX - LAS | 26,442 | 460 | ATL - LAX | 11,598 | 59 |
| LAS - LAX | 26,321 | 411 | LGA - ATL | 10,686 | 117 |
| LAX - DEN | 22,552 | 288 | ATL - LGA | 7,816 | 98 |
| LGA - ATL | 22,516 | 276 | DEN - LAX | 7,781 | 72 |
| ATL - LAX | 22,071 | 152 | LAX - DEN | 7,420 | 67 |
| LAS - SFO | 21,464 | 260 | DEN - LAS | 6,561 | 53 |
| ATL - LGA | 21,191 | 281 | LAX - ATL | 6,324 | 43 |
| LGA - DEN | 17,959 | 163 | LGA - DEN | 6,176 | 58 |
| SFO - LAS | 17,869 | 242 | MCO - SJU | 5,975 | 40 |
| DEN - LAX | 17,265 | 203 | LGA - MDW | 5,784 | 67 |

## TOP 10 segments by seats

| | YTD | | | Last Month | |
| --- | --- | --- | --- | --- | --- |
| Segment | Revenue (€) | Seats | Segment | Revenue (€) | Seats |
| LAX - LAS | 26,442 | 460 | LGA - ATL | 10,686 | 117 |
| LAS - LAX | 26,321 | 411 | ATL - LGA | 7,816 | 98 |
| HNL - OGG | 14,779 | 357 | LAX - LAS | 5,393 | 81 |
| OGG - HNL | 12,012 | 295 | DEN - LAX | 7,781 | 72 |
| LAX - DEN | 22,552 | 288 | LAS - LAX | 4,904 | 71 |
| ATL - LGA | 21,191 | 281 | LAX - DEN | 7,420 | 67 |
| LGA - ATL | 22,516 | 276 | LGA - MDW | 5,784 | 67 |
| LAS - SFO | 21,464 | 260 | ATL - LAX | 11,598 | 59 |
| HNL - LIH | 10,220 | 249 | LGA - DEN | 6,176 | 58 |
| HNL - KOA | 10,343 | 245 | CLT - BWI | 3,757 | 57 |

## TOP 10 passengers nationalities



| | YTD | | | | | | Last Month | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Nationality | Revenue (€) | Seats | | | | Nationality | Revenue (€) | Seats |
| US | 2,541,447 | 28,118 | | | | US | 736,557 | 7,492 |
| CN | 77,135 | 792 | | | | RU | 7,121 | 65 |
| MX | 59,899 | 690 | | | | PR | 6,558 | 58 |
| GB | 54,973 | 584 | | | | MX | 6,328 | 69 |
| FR | 50,459 | 568 | | | | CN | 5,884 | 60 |
| IN | 41,335 | 485 | | | | QA | 4,357 | 50 |
| RU | 40,474 | 413 | | | | IN | 4,202 | 41 |
| PR | 38,870 | 401 | | | | GB | 2,203 | 21 |
| DE | 34,505 | 470 | | | | HT | 2,119 | 23 |
| CA | 33,086 | 525 | | | | UA | 2,108 | 17 |

The contents of this document (including any attachments) is a confidential information (the "Information") which is and shall remain a property of the company Kiwi.com s.r.o. with registered seat at Palachovo náměstí 797/4, Brno, Czech Republic, Company ID No.: 29352886 (the „Company") and is provided for the exclusive use of the subjects to whom it is addressed.
If you are not the intended recipient of  his document, any disclosure, copying, distribution or use of its contents is strictly prohibited, and you should delete it (including any attachments) from your system or destroy it.

While the information contained herein is believed to be accurate, the Company does not give any representation or warranty, express or implied as to the accuracy, or completeness of this Information and no responsibility or liability whatsoever is accepted for the accuracy or sufficiency thereof or for any errors, omissions or misstatements negligent or otherwise relating there to.

Company nor any of their respective directors, partners, employees or advisers nor any other person, shall be liable for any direct, indirect or consequential loss or damage suffered by any person as a result of relying on any statement in or omission from this Information and any such liability is expressly disclaimed.

Each recipient agrees that neither it nor its agents, representatives, directors or employees will copy, reproduce or distribute to others this Information, in whole or in part, at any time without the prior written consent of the Company and that it will keep confidential all information contained herein that is not already in the public domain.

Appx. 71

# Exhibit B

Case 3:21-cv-00098-E   Document 19-1   Filed 02/24/21    Page 73 of 571   PageID 245

Español 

FLIGHT | HOTEL | CAR | VACATIONS      SPECIAL OFFERS      RAPID REWARDS®    Q

# Terms & Conditions

Last modified: April 4, 2017

These Terms & Conditions ("Terms") set forth a legally binding agreement between you and Southwest Airlines Co. ("Southwest," "we," or "us"), and govern your use of and access to these Terms (each individually a "Site" and collectively, the "Sites") and the information, applications, or services that post a link to these Terms (each individually a "Site" and collectively, the "Sites") and the information, features, content, and services that we own, control, or make available through the Sites (collectively, with the Sites, the "Service") whether as a guest or a registered user.

By using the Service or by clicking accept or agree to these Terms when this option is made available to you, you accept these Terms and the Service's Privacy Policy, and consent to the collection and use of your data in accordance with the Privacy Policy.  The Terms may be revised and updated by us from time to time without notice to you. All changes are effective immediately when we post them. Your continued use of the Sites is your acceptance of the revised and updated Terms.  You can review the most current version of the Terms & Conditions agreement at any time at http://www.southwest.com/html/about-southwest/terms-and-conditions/index.html. If you do not agree to any of these Terms, please do not use or access our Service.

In some instances, both these Terms and separate terms and conditions will apply, including without limitation, transportation of passengers, baggage, and cargo by Southwest Airlines® and its affiliates is subject to the terms & conditions contained in Southwest's Contract of Carriage   terms and conditions printed on or in a ticket jacket or an e-Ticket receipt, in any published schedule, or any other separate terms (collectively "Additional Terms"). By using the Service, purchasing a ticket, or accepting transportation, you agrees to be bound by such Additional Terms.  To the extent there is a conflict between these Terms and any Additional Terms, the Additional Terms will control unless they expressly state otherwise.

The Service is offered and available to individuals who are 13 years of age or older. By using the Service, you represent and warrant that you are 13 years of age or older. If you do not meet this requirement, you must not access or use the Service and should not send any information about yourself to us through the Service.

## Ownership of Company Information

Information and materials concerning Southwest and its products and services, and similar items from our licensors and other third parties, including flight schedules, routes, fares, text, graphics, button icons, layout, databases, articles, posts, text, data, files, images, scripts, designs, instructions, illustrations, photographs, sounds, pictures, advertising copy, URLs, technology, software, interactive features, the "look and feel" of the Sites, audio and video clips, digital downloads, data compilations (including customer and Rapid Rewards® information), the compilation, assembly, and arrangement of the materials of the Sites, all copyrightable materials, trademarks, logos, trade names, trade dress, service marks, and trade identities of various parties, including those of Southwest, and other forms of intellectual property, and information regarding the status of Southwest flights, etc. is referred to as "Company Information." All right, title, and interest in and to the Service and the Company Information is the property of Southwest or our licensors or certain other third parties, and is protected by U.S. and international copyright, trademark, trade dress, patent and/or other intellectual property and unfair competition rights and laws to the fullest extent possible.  Southwest owns all copyrights, trademarks, service marks, and trade names related to our Company Information. All Company Information is proprietary to Southwest Airlines.

Subject to your strict compliance with these Terms and the Additional Terms, Southwest grants you a limited, non-exclusive, revocable, non-assignable, personal, and non-transferable license to download, display, view, use, play the Company Information on a personal computer, browser, laptop, tablet, mobile phone or other Internet-enabled device (each, a "Device") and/or print one copy of the Company Information as it is displayed to you, in each case for your personal, non-commercial use only.

All rights not expressly granted to you are reserved by Southwest and its licensors and other third parties. No right or license may be construed, under any legal theory, by implication, estoppel, industry custom, or otherwise. *Any unauthorized use of any Confidential Information or the Service for any purpose is prohibited.*

## Accessing the Service

We reserve the right to withdraw or amend the Service, and any service or material we provide on the Service, in our sole discretion without notice. We will not be liable if for any reason all or any part of the Service is unavailable at any time or for any period. From time to time, we may restrict access to some parts of the Service, or the entire Service, to you.

You are responsible for:

Making all arrangements necessary for you to have access to the Service.

Ensuring that all persons who access the Service through your internet connection are aware of these Terms and comply with them.

Ensuring that using our Services on mobile devices does not distract you or prevent you from obeying traffic or safety laws.

To access the Service or some of the resources it offers, you may be asked to provide certain registration details or other information. It is a condition of your use of the Service that all the information you provide on the Service is correct, current and complete. You agree that all information you provide to register with this Service or otherwise, including but not limited to through the use of any interactive features on the Service, is governed by our Privacy , and you consent to all actions we take with respect to your information consistent with our Privacy Policy.

If you choose, or are provided with, a user name, password or any other piece of information as part of our security procedures, you must treat such information as confidential, and you must not disclose it to any other person or entity. You also acknowledge that your account is personal to you and agree not to provide any other person with access to this Service or portions of it using your user name, password or other security information. You agree to notify us immediately of any unauthorized access to or use of your user name or password or any other breach of security. You also agree to ensure that you exit from your account at the end of each session. You should use particular caution when accessing your account from a public or shared computer so that others are not able to view or record your password or other personal information. Similarly, you are responsible for protecting your confirmation codes, e-ticket numbers, and other record locators from unauthorized users.

Southwest may immediately suspend or terminate the availability of the Service and Company Information, in whole or in part, to any individual, group, or everyone, for any reason, in Southwest' sole discretion, and without advance notice or liability. Upon suspension or termination of your access to the Service, or upon notice from Southwest, all rights granted to you under these Terms or any Additional Terms will cease immediately, and you agree that you will immediately discontinue use of the Service. The provisions of these Terms and any applicable Additional Terms, which by their nature should survive your suspension or termination, will survive.

Southwest, and its service providers are not liable for information that is inaccurate due to technical defects in software used on the Sites or service providers websites, whether induced by their respective systems or by software provided by third parties.

## Restrictions and Prohibited Activities

Appx. 73

You agree that you will not:

(i)     copy, display, distribute, download, license, modify, publish, re-post, reproduce, reuse, sell, transmit, or use the Service or Company Information to create a derivative work

(ii)    use the Service or Company Information for any commercial purpose, with the exception of authorized Southwest travel agents/agencies:

(iii)   use the Service or Company Information for any political purpose:

(iv)    engage in any activity in connection with the Service or Company Information that is libelous, slanderous, defamatory, fraudulent, unlawful, false or misleading, harmful, tortious, vulgar, invasive of another's privacy, sexually explicit, offensive, obscene, profane, violent, threatening, harassing, abusive, hateful, or otherwise inappropriate with respect to race, gender, sexuality, ethnicity, or other intrinsic characteristic:

(v)     harvest any information from the Service:

(vi)    copy, derive, edit, translate, decompile, reverse engineer, modify, use, or reproduced any code or source relating to the Service including without limitation, any service or product Southwest offers.:

(vii)   modify, re-render, frame, mirror, truncate, add to, inject, filter or change the order of the information contained on any page of the Service, including, without limitation, by any way of reproducing any web pages or Company Information on any other website without our express written permission:

(viii)  interfere with the proper operation of or any security measure used by the Service:

(ix)    infringe any intellectual property or other right of any third party:

(x)     use the Company Information in a manner that suggests an unauthorized association or is beyond the scope of the limited license granted to you:

(xi)    use a false email address or other identifying information, impersonate or misrepresent any person or entity, or your affiliation with any person or entity, or misrepresent, mislead, or omit as to the origin or source of any material

(xii)   use the Service or any Company Information to make any speculative, fraudulent, or false reservation or any reservation in anticipation of demand:

(xiii)  cause to appear any pop-up, pop-under, exit windows, expanding buttons, banners advertisement, or anything else which minimizes, covers, or otherwise inhibits the full display of the Service:

(xiv)   use any deep-link, page-scrape, robot, crawl, index, spider, click spam, macro programs, Internet agent, or other automatic device, program, algorithm or methodology which does the same things, to use, access, copy, acquire information, generate impressions or clicks, input information, store information, search, generate searches, or monitor any portion of the Service or Company Information:

(xv)    use the Service in any way which depletes web infrastructural resources, slows the transferring or loading of any web page, or interferes with the normal operation of the Sites:

(xvi)   upload or transmit to the Service any device, software, program, or file that may damage the operation of any computer or the Service, including without limitation, viruses or corrupt files:

(xvii)  disguise the origin of information transmitted to, from, or through the Service:

(xviii) circumvent any measures implemented by Southwest aimed at preventing violations of the Terms. You may not violate the restrictions in any robot exclusion header: or

(xix)   otherwise violate these Terms or any applicable Additional Terms.

You also agree you will not use the Service for or in connection with offering any third party product or service not authorized or approved by Southwest. For example, online check-in service providers may not use Southwest web pages to check-in customers online or attempt to obtain for them a boarding pass in any certain boarding group.

When you use the Service or Company Information for an authorized purpose, you must include all proprietary notices without changing, hiding or deleting them.

You may not engage in any conduct that is, or that Southwest deems to be, in violation of the Terms.

## Your Privacy

The Service may allow you to submit content to us via the Service, or by means other than the Service (such as via our social media pages), including, but not limited to hotel reviews, ratings, photos, video, music, questions, suggestions, ideas, postings, feedback, biographic information, your appearance, audio tapes, digital files, images, performances and comments ("**Submissions**"). All Submissions must be posted by someone 13 years of age or older. Terms related to your Submissions are available in our User Content and Conduct Policy. You agree that your Submissions will comply with our User Content and Conduct Policy.

## License to Your Content

You grant Southwest and its affiliates, subsidiaries, agents, licensees, successors, and assigns a nonexclusive, unrestricted, unconditional, unlimited, worldwide, royalty-free, assignable, fully paid-up, perpetual, transferable, irrevocable and fully sublicensable right to (a) use, host, store, copy, record, reproduce, edit, enhance, improve, modify, adapt, translate, create derivative works of the Submissions, in whole or in part, alone or in any manner and matter or in combination with any other material, in any format or media, whether now existing or hereafter devised, including, but not limited to, text, data, images, photographs, illustrations, animation and graphics, video, audio, and all formats of computer readable electronic, magnetic, digital, laser, or optical based media, and to advertise, market, and promote the Submissions, (b) publicly display, publicly perform, distribute (directly or indirectly), disclose, transmit, publish, or broadcast the Submissions throughout the world in any media, now known or hereafter devised, and with any technology or devices now known or hereafter developed: and (c) use the screen name, your name, voice, likeness, and biographic information, whether in original or modified form, that you submit in connection with a Submission. You also irrevocably consent to our use and association of your name in connection with your Submissions and derivatives thereof. You agree to waive any moral rights that you may have in any Submissions, even if it is altered or changed in a manner not agreeable to you. To the extent not waivable, you irrevocably agree not to exercise such rights in a manner that interferes with any exercise of the granted rights. You understand that you will not receive any fees, sums, consideration, or remuneration for any of the rights granted in this Section. Our receipt of your Submissions is not an admission of their novelty, priority, or originality, and it does not impair our right to contest existing or future intellectual property rights relating to your Submissions. If you submit feedback or suggestions about our Service, we may use your feedback or suggestions without obligation to you.

You further grant Southwest the right to pursue at law any person or entity that violates your or Southwest's rights in the Submissions by a breach of these Terms. You acknowledge and agree that Submissions are not confidential.

You are fully responsible for the content of your Submissions. We take no responsibility and assume no liability for any Submissions posted or submitted.

## Intellectual Property Rights

Southwest respects the intellectual property of others, and expects those who use the Service to do the same. It is our policy, in appropriate circumstances and at our discretion, to disable and/or terminate the accounts of individuals who may infringe or repeatedly infringe the copyrights or other intellectual property rights of Southwest and/or others.

Southwest's policies with respect to claims by third parties that the content of the Service, including the content of any Submissions, infringes the copyrights owned by said third parties can be found in our Copyright Complaint Policy.

## Contacting Southwest Airlines

For information on how to contact Southwest Airlines visit our Contact Us page.

## Third-Party Content and websites; Advertisements

The Service may contain or may interact with third party content that is not owned, controlled or operated by Southwest (collectively, "Third-Party Services"). We may also host our content on Third-Party Services. Southwest neither endorses nor controls such Third-Party Services, AND YOU ACKNOWLEDGE AND AGREE THAT WE ARE NOT RESPONSIBLE OR LIABLE FOR ANY INFORMATION, CONTENT, PRODUCTS, OR SERVICES ON OR AVAILABLE FROM SUCH THIRD-PARTY SERVICES, OR FOR THE RESULTS TO BE OBTAINED FROM USING THEM. If you choose to access any such Third Party Services, you do so at your own risk. If you navigate away from the Service by clicking on an unaffiliated website link, you do so at your own risk and you should be aware that these Terms no longer govern. You should review the applicable terms and policies, including privacy and data gathering practices, of any website to which you navigate from the Service or relating to any applications you use or install from another website.

## Dealings with Third Parties

Any interactions, transactions, and other dealings that you have with any third parties found on or through the Service are solely between you and the third party. YOU HEREBY AGREE TO INDEMNIFY SOUTHWEST AGAINST ALL CLAIMS, INJURY AND/OR DAMAGES INCLUDING ATTORNEYS' FEES THAT ARISE OUT OF YOUR USE OF ANY THIRD-PARTY SERVICE, INCLUDING FROM ANY MATERIAL THAT YOU POST ON ANY FORUM OR SOCIAL NETWORKING WEBSITE IN CONNECTION WITH US AND/OR ANY OTHER CLAIM RELATED TO YOUR USE OF SOCIAL MEDIA.

## Wireless Features and Communications

The Service may offer features that are available to you via your wireless Device including the ability to access the Service's features, upload content to the Service, and receive messages from the Service (including email notifications) (collectively, "Wireless Features"). By using the Service, you agree that Southwest may change, alter, or modify the settings or configurations on your Device in order to allow for or optimize your use of the Service. You agree that as to the Wireless Features for which you are registered for, we may send communications via such features or apps to your wireless Device regarding us or other parties.  Further, we may collect information related to your use of the Wireless Features.  If you have registered via the Service for Wireless Features, then you agree to notify Southwest of any changes to your wireless contact information (including phone number) and update your accounts on the Service to reflect the changes.  If the Service includes push notifications or other mobile communication capability, you hereby approve our delivery of electronic communications directly to your mobile Device.  These notifications, including badge, alert or pop-up messages, may be delivered to your Device even when it is running in the background.  You may have the ability, and it is your responsibility, to control the notifications you do, or do not, receive via your Device through your Device settings.  Standard message, data and other fees may be charged by your carrier, and carriers may deduct charges from pre-paid amounts or data allowances, for which you are responsible.  Your carrier may prohibit or restrict certain Wireless Features and certain Wireless Features may be incompatible with your carrier or wireless Device. Contact your carrier with questions regarding these issues.

## Location-Based Features

If you have enabled GPS, geo-location or other location-based features on any Southwest mobile app(s) or feature(s), you acknowledge that your Device location will be tracked and may be shared with others consistent with the Privacy Policy. Some mobile app(s) or feature(s) allow for you to disable location-based features or manage preferences related to them. You can also uninstall any Southwest mobile app(s).  The location-based services offered in connection with our mobile app(s) or feature(s) are for individual use only and should not be used or relied on as an emergency locator system, used while driving or operating vehicles, or used in connection with any hazardous environments requiring fail-safe performance, or any other situation in which the failure or inaccuracy of use of the location-based services could lead directly to death, personal injury, or severe physical or property damage.  Location-based/geo-location services are used at your own risk and location data may not be accurate.

## Forum Selection

These Terms and the relationship between you and Southwest shall be governed by the laws of the State of Texas without regard to any conflict of law provisions. You agree to the personal and exclusive jurisdiction of the courts located within Dallas, TX. You hereby consent to the exclusive jurisdiction and venue of the State and Federal courts in Dallas, Texas in all disputes. You agree and understand that you will not bring against the Southwest Parties any class action lawsuit related to your access to, dealings with, or use of the Service.

## Disclaimer of Representations and Warranties

THE SERVICE IS PROVIDED TO YOU ON AN "AS IS," "AS AVAILABLE," AND "WITH ALL FAULTS" BASIS. NEITHER SOUTHWEST OR ITS AFFILIATES NOR ANY OF THEIR RESPECTIVE OFFICERS, DIRECTORS, MANAGERS, EMPLOYEES OR AGENTS (COLLECTIVELY, THE "SOUTHWEST PARTIES") MAKE ANY REPRESENTATIONS, WARRANTIES OR ENDORSEMENTS OF ANY KIND WHATSOEVER AS TO THE INFORMATION, CONTENT OR OTHER SERVICES, WHETHER EXPRESS OR IMPLIED, STATUTORY OR OTHERWISE, OR ARISING FROM COURSE OF DEALING, COURSE OF PERFORMANCE OR USAGE OF TRADE, INCLUDING THE IMPLIED WARRANTIES OF TITLE, NON-INFRINGEMENT, MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, QUIET ENJOYMENT AND FREEDOM FROM COMPUTER VIRUS OR OTHER TECHNOLOGICALLY HARMFUL MATERIAL. BY ACCESSING OR USING THE SERVICES YOU REPRESENT AND WARRANT THAT YOUR ACTIVITIES ARE LAWFUL IN EVERY JURISDICTION WHERE YOU ACCESS OR USE THE SERVICE.

SOUTHWEST HEREBY DISCLAIMS ALL WARRANTIES OF ANY KIND, WHETHER EXPRESS OR IMPLIED, STATUTORY OR OTHERWISE, INCLUDING BUT NOT LIMITED TO ANY WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT AND FITNESS FOR PARTICULAR PURPOSE.

THE FOREGOING DOES NOT AFFECT ANY WARRANTIES WHICH CANNOT BE EXCLUDED OR LIMITED UNDER APPLICABLE LAW.

## Limitations of Our Liability

TO THE MAXIMUM EXTENT PERMITTED BY LAW, IN NO EVENT SHALL THE SOUTHWEST PARTIES BE LIABLE TO YOU FOR ANY LOSS, DAMAGE OR INJURY OF ANY KIND INCLUDING ANY DIRECT, INDIRECT, SPECIAL, INCIDENTAL, EXEMPLARY, CONSEQUENTIAL OR PUNITIVE LOSSES OR DAMAGES, OR DAMAGES FOR SYSTEM FAILURE OR MALFUNCTION OR LOSS OF PROFITS, DATA, USE, BUSINESS OR GOOD-WILL, ARISING OUT OF OR IN CONNECTION WITH (A) THE SERVICE, (B) THESE TERMS, (C) YOUR USE OF, OR INABILITY TO ACCESS OR USE, THE SERVICE OR ANY CONTENT AVAILABLE ON OR THROUGH THE SERVICE, OR (D) A THIRD PARTY'S UNAUTHORIZED ACCESS TO YOUR INFORMATION, EVEN IF SUCH DAMAGES WERE FORESEEABLE OR SOUTHWEST HAS BEEN ADVISED OF OR SHOULD HAVE KNOWN OF THE POSSIBILITY OF SUCH DAMAGES.  IN NO EVENT WILL THE SOUTHWEST PARTIES' TOTAL LIABILITY TO YOU FOR ALL DAMAGES, LOSSES OR CAUSES OF ACTION ARISING OUT OF OR IN CONNECTION WITH THESE TERMS OR YOUR USE OF THE SERVICES EXCEED THE GREATER OF (A) THE AMOUNTS, IF ANY, PAID BY YOU TO SOUTHWEST FOR THE SERVICE IN THE TWELVE (12) MONTH PERIOD PRECEDING THE EVENT GIVING RISE TO YOUR CLAIM OR (B) FIFTY UNITED STATES DOLLARS ($50.00). THE LIMITATIONS SET FORTH IN THIS SECTION SHALL APPLY REGARDLESS OF THE FORM OF ACTION, WHETHER THE ASSERTED LIABILITY OR DAMAGES ARE BASED ON CONTRACT, INDEMNIFICATION, TORT, STRICT LIABILITY, STATUTE OR ANY OTHER LEGAL OR EQUITABLE THEORY.

THE FOREGOING DOES NOT AFFECT ANY LIABILITY WHICH CANNOT BE EXCLUDED OR LIMITED UNDER APPLICABLE LAW.

## Waiver of Injunctive or Other Equitable Relief

YOU AGREE THAT YOU WILL NOT BE PERMITTED TO OBTAIN AN INJUNCTION OR OTHER EQUITABLE RELIEF OF ANY KIND, SUCH AS ANY COURT OR OTHER ACTION THAT MAY INTERFERE WITH OR PREVENT THE DEVELOPMENT OR EXPLOITATION OF ANY SITE, WEBSITE, APPLICATION, CONTENT, SUBMISSIONS, PRODUCT, SERVICE, OR INTELLECTUAL PROPERTY OWNED, LICENSED, USED OR CONTROLLED BY SOUTHWEST OR A LICENSOR OF SOUTHWEST.

## Limited Time to Bring Your Claim

You agree that regardless of any statute or law to the contrary, any claim or cause of action arising out of, related to or connected with the use of the Service must be filed within one (1) year after such claim or cause of action arose or be forever banned.

## Business uses of our Service

IF YOU ARE USING THE SERVICE ON BEHALF OF A BUSINESS, THAT BUSINESS ACCEPTS THESE TERMS. THE BUSINESS WILL HOLD HARMLESS AND INDEMNIFY THE SOUTHWEST PARTIES FROM ANY CLAIM, SUIT OR ACTION ARISING FROM OR RELATED TO THE USE OF THE SERVICE OR VIOLATION OF THESE TERMS, INCLUDING ANY LIABILITY OR EXPENSE ARISING FROM CLAIMS, LOSSES, DAMAGES, SUITS, JUDGMENTS, LITIGATION COSTS AND ATTORNEYS' FEES.

## Purchases & Forms of Payment

Purchases through the Services may be made via the forms of payment on our Purchasing and Refunds page or any applicable Additional Terms.

You agree that (i) any transactions carried out through the Sites will be deemed to take place in the State of Texas, United States of America, regardless of the jurisdiction where you may be located or reside, and (ii) any payment in connection with such transactions will only be accepted in US dollars.  You further agree and acknowledge that any advertising, promotional or marketing information that

Case 3:21-cv-00098-E    Document 19-1    Filed 02/24/21    Page 76 of 571    PageID 248

may be contained in any communications that you may receive as a result of your use of the Sites is only intended to have effect and will only be applicable in the United States of America.

## Additional Information

For additional information and to learn more about Southwest Airlines, please visit our Customer Service Commitment or Contract of Carriage pages on **southwest.com**.

## Patents

Some technologies, components, or progresses of the Service may be covered by Southwest Airlines Co. patents pending. In addition, some components or processes referenced in the Sites may be subject to one or more U.S. Patent Numbers 7,394,900; 7,707,056; 7,734,493; 7,860,740; 7,848,944; 8,041,036; 8,050,936; 8,452,607; 8,504,402; 8,700,438; 8,788,303; D597,752; D615,779; D618,000; D618,473 along with all corresponding foreign counterparts.

## Consent or Approval

No Southwest consent or approval may be deemed to have been granted by Southwest without being in writing and signed by an officer of Southwest.

## Indemnity

You agree to defend, indemnify and hold harmless the Southwest Parties from and against any and all claims, liabilities, damages, losses, costs and expenses (including, reasonable attorneys' fees and costs) arising out of or in connection with any of the following: (i) your breach or alleged breach of these Terms; (ii) your Submissions; (iii) your use of the Service; (iv) your violation of any laws, rules, regulations, codes, statutes, ordinances or orders of any governmental or quasi-governmental authorities; (v) your violation of the rights of any third party, including any intellectual property right, publicity, confidentiality, property or privacy right; or (vi) any misrepresentation made by you. Southwest reserves the right to assume, at your expense, the exclusive defense and control of any matter subject to indemnification by you. You agree to cooperate with Southwest's defense of any claim. You will not in any event settle any claim without the prior written consent of Southwest.

## Severability; Interpretation; Assignment

If any provision of these Terms, or any Additional Terms, is for any reason deemed invalid, unlawful, void, or unenforceable, then that provision will be deemed severable from these Terms or the Additional Terms, and the invalidity of the provision will not affect the validity or enforceability of the remainder of these Terms or the applicable Additional Terms. You hereby waive any applicable statutory and common law that may permit a contract to be construed against its drafter.  The summaries of provisions and section headings are provided for convenience only and shall not limit the full Terms. Southwest may assign its rights and obligations under these Terms and any applicable Additional Terms, in whole or in part, to any party at any time without any notice.  These Terms and any applicable Additional Terms may not be assigned by you, and you may not delegate your duties under them, without the prior written consent of an officer of Southwest.

## Investigations; Cooperation with Law Enforcement

Southwest reserves the right to investigate and prosecute any suspected breaches of these Terms or the Service.  Southwest may disclose any information as necessary to satisfy any law, regulation, legal process or governmental request.

## Complete Agreement; No Waiver

These Terms, and any applicable Additional Terms, reflect our complete agreement regarding the Service and supersede any prior agreements, representations, warranties, assurances or discussion related to the Service.  Except as expressly set forth in these Terms or any applicable Additional Terms, (i) no failure or delay by you or Southwest in exercising any of rights, powers, or remedies under will operate as a waiver of that or any other right, power, or remedy, and (ii) no waiver or modification of any term of these Terms or any applicable Additional Terms will be effective unless in writing and signed by the party against whom the waiver or modification is sought to be enforced.

---

### Need help?
**Contact Us**

Customer Service    FAQ

### Subscribe
**Click 'N Save**®

Save big on travel each week. Sign up

### Connect with us
   

Discussion Forum and Stories


Mobile Apps

---

**About Southwest**

What's New

Press Room

Investor Relations

Southwest Citizenship

Southwest.fm

Southwest® The Magazine

Supplier Information

Careers

**Flying Southwest**

Why Fly Southwest?

Rapid Rewards®

International Travel

Airport Information

737 Max Resource Page

Popular Routes

Tarmac Delay Plan

Contract of Carriage

Flight Schedules

**Southwest Products**

Southwest Fares

EarlyBird Check-in®

Business Select®

Upgraded Boarding

Southwest® gift card

Hotels

Southwest Vacations

Southwest Airlines® Experiences

WiFi & Inflight Entertainment

Southwest Business

Groups

Charter Services

Southwest® The Store

Rapid Rewards® Credit Card

**Customer Service**

FAQ

Sitemap

Customer Commitments

Baggage Policies

Special Assistance

Customers of Size

Traveling with Infants

Traveling with Pets

Purchasing & Refunds

Lost and Found

Inflight Beverage Receipts

☑ Indicates external site which may or may not meet accessibility guidelines

© 2020 Southwest Airlines Co. All Rights Reserved. Use of the Southwest websites and our Company Information constitutes acceptance of our Terms and Conditions, Privacy Policy, Do Not Sell My Personal Information

# EXHIBIT A-7

| | |
|---|---|
| **From:** | James Sheppard |
| **To:** | david.liskutin@gmail.com |
| **Cc:** | info@kiwi.com; pr@kiwi.com |
| **Subject:** | Third Cease and Desist (Southwest Airlines) |
| **Date:** | Wednesday, August 28, 2019 10:08:00 PM |
| **Attachments:** | image003.png |
| | image002.jpg |
| | image004.png |

David,

I am a Senior Attorney in the General Counsel Department at Southwest Airlines.  I understand that you are the Chief Legal Officer of Kiwi.com.  We have previously sent cease and desist letters to your company (see below).  We continue to see that your company, Kiwi.com, that is advertising and selling Southwest's fares on its website.  By selling Southwest fares (with our trademarked logos) on your Kiwi.com website, this gives rise to (1) trademark infringement claims and (2) a violation of the terms and conditions of Southwest's website (the "Southwest Terms").

In addition, by posting Southwest fare and price information, Kiwi.com has also violated the Southwest Terms.  Because Southwest as not granted Kiwi.com with access or permission to publish its flight or fare data, there are numerous violations of the Southwest Terms that include: (1) using the Southwest Website for or in connection with offering any third-party product or service; and/or (2) using automated tools or robots to obtain fare or pricing information from the Southwest Website.

Southwest has successfully forced other companies, whether foreign or domestic, to cease similar unlawful conduct with respect to unauthorized use of the Southwest Registrations and/or the Southwest Website.  *See, e.g., Southwest Airlines Co. v. Farechase, Inc.*, 318 F.Supp.2d 435 (N.D. Tex. 2004).

Southwest repeats its prior demand that Kiwi.com immediate cease and desist from (1) extracting Southwest's flight and fare information from the Southwest Website and its proprietary servers or websites; (2) publishing Southwest fare information on the Kiwi.com website, through its mobile applications or elsewhere; and (3) use of Southwest Registrations, including our famous "Heart" logo, in violation of U.S. copyright law.

Within  seven (7) days of receipt of this e-mail, please confirm by written  correspondence that you will immediately cease and desist, and will  otherwise fully comply with the demands made herein.  Please let me know  if you have any questions and kindly direct any future communications regarding this matter to my attention.



**From:** James Sheppard <James.Sheppard@wnco.com>
**Sent:** Monday, September 17, 2018 10:52 PM
**To:** info@kiwi.com
**Cc:** pr@kiwi.com
**Subject:** Second Cease and Desist (Southwest Airlines)

To Whom It May Concern:

I am a Senior Attorney in the General Counsel Department at Southwest Airlines Co. ("Southwest").  This is our second cease and desist notice to your company, Kiwi.com, that is advertising and selling Southwest's fares on its website.  By selling Southwest fares (with our trademarked logos) on your Kiwi.com website, this gives rise to (1) trademark infringement claims and (2) a violation of the terms and conditions of Southwest's website (the "Southwest Terms").

This is our second cease and desist letter requesting that Kiwi.com (or related websites, such as Skypickers.com) stop the use of our trademark images and display of our fares in violation of the Southwest Terms.

As you know, Southwest is the owner of numerous federal trademark registrations, including our famous "Heart" logo, each of which cover either transportation services by air or travel agency services by computer in connection with air

transportation services (the "Southwest Registrations").  The Southwest Registrations, including our famous "Heart" logo, provide Southwest with the exclusive right to use the exclusive marks, along with the right to exclude third parties – such as Kiwi.com – from unauthorized use of the marks.  Here, as shown below, the Kiwi.com website is using Southwest's name, trademarks, and copyrighted "Heart" logo on its website:



It is clear, then, that Kiwi.com's unauthorized use of our famous "Heart" logo is a willful infringement of the Southwest Registrations and violation of U.S. copyright laws.  Because Kiwi.com has used our famous "Heart" logo in violation of Southwest's intellectual property rights, this letter demands that Kiwi.com (and any related companies or contractors) immediately cease and desist from all further unauthorized use of the Southwest Registrations

In addition, by posting Southwest fare and price information, Kiwi.com has also violated the Southwest Terms.  Because Southwest as not granted Kiwi.com with access or permission to publish its flight or fare data, there are numerous violations of the Southwest Terms that include: (1) using the Southwest Website for or in connection with offering any third-party product or service; and/or (2) using automated tools or robots to obtain fare or pricing information from the Southwest Website.

Southwest has successfully forced other companies, whether foreign or domestic, to cease similar unlawful conduct with respect to unauthorized use of the Southwest Registrations and/or the Southwest Website.  *See, e.g., Southwest Airlines Co. v. Farechase, Inc.*, 318 F.Supp.2d 435 (N.D. Tex. 2004).

Southwest repeats its prior demand that Kiwi.com immediate cease and desist from (1) extracting Southwest's flight and fare information from the Southwest Website and its proprietary servers or websites; (2) publishing Southwest fare information on the Kiwi.com website, through its mobile applications or elsewhere; and (3) use of Southwest Registrations, including our famous "Heart" logo, in violation of U.S. copyright law.

Within  seven (7) days of receipt of this e-mail, please confirm by written  correspondence that you will immediately cease and desist, and will  otherwise fully comply with the demands made herein.  Please let me know  if you have any questions and kindly direct any future communications  regarding this matter to my attention.

**James Sheppard**
**Senior Attorney – General Counsel Department**
2702 Love Field Drive, HDQ-4GC
Dallas, Texas 75235-1611
(214) 792-5354
James.Sheppard@wnco.com



# EXHIBIT A-8

| | |
|---|---|
| **From:** | Slavomír Mucha |
| **To:** | James Sheppard |
| **Subject:** | EXTERNAL - WN<>Kiwi.com issues/co-operation |
| **Date:** | Wednesday, September 11, 2019 11:00:51 AM |

**Caution:** *Sender is from outside SWA. Take caution before opening links/attachments or replying with sensitive data. If suspicious, forward to 'suspicious@wnco.com'.*

Dear James,
I've been just passed the Cease & Desist letter from your side.
I would like to rather discuss the options of a direct co-operation. We've been in discussion with your people before, started the discussion where they were excited about the benefits we bring. But then suddenly the discussions stop.
I believe the with our Virtual Interlining technology we are bringing additional passengers thus we can both prosper from the direct partnership.
Can we have a call about this?

Brgds
Slavo



Kiwi.com

**Slavomir Mucha** / **Senior Business Development Manager**

Mail: slavomir.mucha@kiwi.com
Tel: +420 725 439 828
Skype: slavomir.mucha
Address: Palachovo náměstí 4, Brno, 625 00, CZ

Appx. 83

# EXHIBIT A-9

| | |
|---|---|
| **From:** | Pedro Martin Gutierrez Kardum |
| **To:** | Dave Doty; David Harvey; Eric Hall; Phil Gouel; Rob Brown |
| **Subject:** | EXTERNAL - New Kiwi.com Account Manager for WN |
| **Date:** | Tuesday, July 14, 2020 8:24:02 AM |
| **Attachments:** | Monthly report (70).pdf |

**Caution:** *Sender is from outside SWA. Take caution before opening links/attachments or replying with sensitive data. If suspicious, forward to 'suspicious@wnco.com'.*

Dear all,

My name is Pedro Gutierrez and I'll be the responsible person from Kiwi.com to communicate with WN from the commercial side since my colleague Slavo Mucha will be now focusing on a different project in Kiwi.com.

I am attaching you the sales report for WN sales in Kiwi.com for the years 2019 and 2020.

As you can see, we indeed have a V-shaped curve for 2020, meaning that we can see our sales level for WN already as pre-COVID, as a matter fact we sold even more seats in the last month than in Jun19.  I think this could be particularly interesting for you since I'd say every airline needs now an extra hand on generating more PAX demand.

In case you'd like to explore any kind of further cooperation with us, I'll be around.

Kind regards / Saludos,

> **Kiwi.com**
>
> **Pedro Gutiérrez Kardum** / Travel Content **Acquisition** Business Development Manager - Americas
>
>  E-Mail: pedro.gutierrez@kiwi.com
> Tel: +420 724 388 673
> Skype: pedro.gutierrez@kiwi.com
> Address: Palachovo náměstí 4, Brno, 625 00, CZ



# MONTHLY REPORT

| AIRLINE | ACCOUNT MANAGER | BOOKING CHANNEL NAME | PARTNER | MARKET |
|---|---|---|---|---|
| WN | All | All | All | All |

## Revenue development

| Month | 2019 (€) | 2020 (€) | MoM | YoY |
|---|---|---|---|---|
| Jan | 804,827 | 906,044 | -16.23 % | 12.58 % |
| Feb | 680,171 | 842,007 | -7.07 % | 23.79 % |
| Mar | 1,190,258 | 290,596 | -65.49 % | -75.59 % |
| Apr | 928,964 | 142,024 | -51.13 % | -84.71 % |
| May | 1,058,779 | 413,752 | 191.32 % | -60.92 % |
| Jun | 875,111 | 822,255 | 98.73 % | -6.04 % |
| Jul | 658,733 | | | |
| Aug | 816,764 | | | |
| Sep | 750,182 | | | |
| Oct | 793,996 | | | |
| Nov | 903,960 | | | |
| Dec | 1,081,598 | | | |
| Sum | 10,543,342 | 3,416,679 | | |



## Seat sales development

| Month | 2019 | 2020 | MoM | YoY |
|---|---|---|---|---|
| Jan | 8,785 | 9,963 | -9.98 % | 13.41 % |
| Feb | 7,205 | 8,825 | -11.42 % | 22.48 % |
| Mar | 12,870 | 3,817 | -56.75 % | -70.34 % |
| Apr | 9,214 | 1,823 | -52.24 % | -80.21 % |
| May | 10,064 | 5,421 | 197.37 % | -46.13 % |
| Jun | 8,035 | 8,365 | 54.31 % | 4.11 % |
| Jul | 6,874 | | | |
| Aug | 9,214 | | | |
| Sep | 7,941 | | | |
| Oct | 8,171 | | | |
| Nov | 9,641 | | | |
| Dec | 11,068 | | | |
| Sum | 109,082 | 38,214 | | |



Appx. 86

KIWI·COM | MONTHLY REPORT

## TOP 10 segments by revenue

| | YTD | | | Last Month | |
|---|---|---|---|---|---|
| Segment | Revenue (€) | Seats | Segment | Revenue (€) | Seats |
| LAX - LAS | 26,442 | 460 | ATL - LAX | 11,598 | 59 |
| LAS - LAX | 26,321 | 411 | LGA - ATL | 10,686 | 117 |
| LAX - DEN | 22,552 | 288 | ATL - LGA | 7,816 | 98 |
| LGA - ATL | 22,516 | 276 | DEN - LAX | 7,781 | 72 |
| ATL - LAX | 22,071 | 152 | LAX - DEN | 7,420 | 67 |
| LAS - SFO | 21,464 | 260 | DEN - LGA | 6,561 | 53 |
| ATL - LGA | 21,191 | 281 | LAX - ATL | 6,324 | 43 |
| LGA - DEN | 17,959 | 163 | LGA - DEN | 6,176 | 58 |
| SFO - LAS | 17,869 | 242 | MCO - SJU | 5,975 | 40 |
| DEN - LAX | 17,265 | 203 | LGA - MDW | 5,784 | 40 |

## TOP 10 segments by seats

| | YTD | | | Last Month | |
|---|---|---|---|---|---|
| Segment | Revenue (€) | Seats | Segment | Revenue (€) | Seats |
| LAX - LAS | 26,442 | 460 | LGA - ATL | 10,686 | 117 |
| LAS - LAX | 26,321 | 411 | ATL - LGA | 7,816 | 98 |
| HNL - OGG | 14,779 | 357 | LAX - LAS | 5,393 | 81 |
| OGG - HNL | 12,012 | 295 | DEN - LAX | 7,781 | 72 |
| LAX - DEN | 22,552 | 288 | LAS - LAX | 4,904 | 71 |
| ATL - LGA | 21,191 | 281 | LAX - DEN | 7,420 | 67 |
| LGA - ATL | 22,516 | 276 | LGA - MDW | 5,784 | 67 |
| LAS - SFO | 21,464 | 260 | ATL - LAX | 11,598 | 59 |
| HNL - LIH | 10,220 | 249 | LGA - DEN | 6,176 | 58 |
| HNL - KOA | 10,343 | 245 | CLT - BWI | 3,757 | 57 |

## TOP 10 passengers nationalities



| | YTD | |
|---|---|---|
| Nationality | Revenue (€) | Seats |
| US | 2,541,447 | 28,118 |
| CN | 77,135 | 792 |
| MX | 59,899 | 690 |
| GB | 54,973 | 584 |
| FR | 50,459 | 568 |
| IN | 41,335 | 485 |
| RU | 40,474 | 413 |
| PR | 38,870 | 401 |
| DE | 34,505 | 470 |
| CA | 33,086 | 525 |

| | Last Month | |
|---|---|---|
| Nationality | Revenue (€) | Seats |
| US | 736,557 | 7,492 |
| RU | 7,121 | 65 |
| PR | 6,558 | 58 |
| MX | 6,328 | 69 |
| CN | 5,884 | 60 |
| QA | 4,357 | 50 |
| IN | 4,202 | 41 |
| GB | 2,203 | 21 |
| HT | 2,119 | 23 |
| UA | 2,108 | 17 |

The contents of this document (including any attachments) is a confidential information (the "Information") which is and shall remain a property of the company Kiwi.com s.r.o. with registered seat at Palachovo náměstí 797/4, Brno, Czech Republic, Company ID No.: 29352886 (the „Company") and is provided for the exclusive use of the subjects to whom it is addressed.

If you are not the intended recipient of  his document, any disclosure, copying, distribution or use of its contents is strictly prohibited, and you should delete it (including any attachments) from your system or destroy it.

While the information contained herein is believed to be accurate, the Company does not give any representation or warranty, express or implied as to the accuracy, or completeness of this Information and no responsibility or liability whatsoever is accepted for the accuracy or sufficiency thereof or for any errors, omissions or misstatements negligent or otherwise relating there to.

Company nor any of their respective directors, partners, employees or advisers nor any other person, shall be liable for any direct, indirect or consequential loss or damage suffered by any person as a result of relying on any statement in or omission from this Information and any such liability is expressly disclaimed.

Each recipient agrees that neither it nor its agents, representatives, directors or employees will copy, reproduce or distribute to others this Information, in whole or in part, at any time without the prior written consent of the Company and that it will keep confidential all information contained herein that is not already in the public domain.

Appx. 87

# EXHIBIT B

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| SOUTHWEST AIRLINES CO., | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. 3:21-cv-00098-E |
| | § | |
| KIWI.COM, INC. and KIWI.COM S.R.O., | § | |
| | § | |
| Defendants. | § | |
| | § | |

## DECLARATION OF MICHELLE BUCKLEY

I, Michelle Buckley, being duly sworn, state as follows:

1.      My name is Michelle Buckley and I am a Senior Director in the Customer Relations Department at Southwest Airlines Co. ("Southwest") with responsibility for leading operations, people leadership, overseeing customer complaints and escalation inquiries, answering questions and comments, as well as ensuring compliance with Department of Transportation and other regulatory requirements for customer complaints.

2.      As part of my duties as Senior Director in Customer Relations, I am knowledgeable of Southwest's business, policies, and communications relating to customers, including the aforementioned aspects of customer relations.

3.      Southwest customers can contact the Customer Relations Department through the following ways:

a.      An email submission at https://www.southwest.com/html/contact-us/index.html;

b.      A phone call to Customer Relations at 1-855-234-4654;

c.      A direct message on Facebook through @SouthwestAir;

1

    d.   Twitter through @SouthwestAir;

    e.   Chat through the Southwest mobile application; and

    f.   Mail at Southwest Airlines, P.O. Box 36647-1CR, Dallas, Texas 75235.

4.    The United States Department of Transportation ("DOT") monitors and measures airline consumers' complaints filed with the DOT in writing, by telephone, via email, or in person which are published in the DOT Air Travel Consumer Report. The DOT ranks all U.S. carriers based on the lowest ratio of complaints per 100,000 passengers enplaned.

5.    The Consumer Report measures two types of airlines (a) a "marketing carrier" which is an airline that advertises under a common brand name, sells reservations, manages frequent flyer programs, and is ultimately responsible for the airline's consumer policies (i.e. Southwest Airlines; Delta Air Lines; Alaska Airlines; American Airlines; Hawaiian Airlines; etc.); and (b) an "operating carrier" which only handles the flight operations, passenger check-in, in/boarding, and baggage handling for the respecting marketing carriers they serve (i.e. Mesa Airlines; Skywest Airlines; Envoy Air; etc.).

6.    Between 2016 and 2020, Southwest has earned the best Customer Satisfaction ranking among U.S. marketing carriers with the lowest ratio of consumer complaints to the Department of Transportation per 100,000 enplaned passengers, as published in the DOT Air Travel Consumer Report.

7.    The Customer Relations Department utilizes computer systems to assist in tracking customer information and inquiries, record notes about customer interactions, and keep a centralized record of phone calls, social conversations, emails, and letters. The records in the spreadsheet attached as Exhibit B-1 are true and accurate copies of Southwest customer relations records that were made and kept in the regular course of Southwest's business. The records were

2

made at or near the time of the information recorded in Southwest's computer systems by a person with knowledge of the underlying facts. It is the regular practice of Southwest to record the information set forth in the attached records.

8.      Southwest identified the attached records by searching for the term "kiwi" in both (a) Southwest's C360 customer relations database (first spreadsheet tab) which show records created between June 6, 2020 and February 8, 2021 ("C360 Keyword Cases") and also (b) in Southwest's Seibel CRM Tool (second spreadsheet tab) which shows records created between January 17, 2018 and April 24, 2020 ("TLC Keyword SRs"), and cross-checking the email domains for flights booked by Kiwi (third spreadsheet tab).

9.      Southwest's records in the C360 Database and CRM Database show hundreds of complaints and issues related to flight purchases, travel experiences, or refund requests for trips booked through Kiwi.com. Many of the customer complaints involve Kiwi failing to refund customers for cancelled reservations or flights even after Southwest refunds the credit card used by Kiwi to purchase the ticket.

10.     Southwest also has received complaints about: (i) customers not receiving notices about schedule changes or delays; (ii) customers unable to make changes or cancellations to reservations; (iii) customers confused about checked bag policies and baggage fees charged by Kiwi; and (iv) customers mistakenly believing that Kiwi is an authorized booking agent for Southwest flights and blaming Southwest for Kiwi's conduct.

11.     **Case Number 08323310**: On June 6, 2020, a Southwest customer sent a "Complaint" through email indicating that they did not receive a refund for a trip because the refund went to a credit card used to purchase the flight which did not belong to the customer.  The

3

flight reservation only included contact information with an email domain of @airline.kiwi.com.

This is a screenshot of the message from C360:



The Customer Service Employee made notes in C360 indicating the reservation was booked with an email domain of @airline.kiwi.com and noted "looks like travel agency booked reservation, may be cause of potential confusion."



The Customer Service Employee then responded to the Customer as follows:

4



Dear Michele,

Thank you for contacting us. I appreciate the opportunity to address your concerns.

I regret any disappointment surrounding the refund associated with confirmation number R5DLHH. Please allow me to explain, according to our agreements with all credit card holding companies, we are required to process refunds to the purchasing credit card account. If that account is inactive or closed at the time of the refund, the financial institution will verify that no outstanding balance is due on the account and forward the appropriate amount due to the cardholder. This procedure is in place to protect credit card companies from incurring losses due to improper payment practices of the cardholder and to prevent fraudulent use of credit card accounts.

Based on the information available to me, the reservation under confirmation number R5DLHH was purchased with a card ending in 6314. It also appears as though the reservation was booked through a travel agency. That being said, if the reservation was purchased through a travel agency, they will need to be contacted for a refund as we can only refund the original form of payment that was provided when the reservation was booked with Southwest Airlines.

All of us are committed to providing the best possible travel experience to our Customers, and we are looking forward to our next opportunity to welcome you onboard.

Sincerely,
Tiffany Gainous
Southwest Airlines

12. **Case Number 13750668**: On October 22, 2020, a Southwest customer sent a "Complaint" through email indicating that she had not received a refund for her May 2020 flight after waiting for several months. The customer booked the flight through Kiwi.com and the reservation only included contact information with an email domain of @airline.kiwi.com. Southwest had already issued a refund to the credit card used by Kiwi to purchase the flights, but the customer did not receive a refund. The Customer Service Employee made notes that the customer was requesting a refund and then, according to research in a refund database, "noticed that $101.98 x 3 was already refunded to [credit card used to purchase tickets]."

5

| Comment |
| --- |
| - No Account Information located. |
| - Customer purchased tickets with us but no longer using due to cancellation. |
| - Requesting that we refund the funds back to original fop. |
| - Verified RefundPro and noticed that $101.98 x 3 was already refunded to cc ending in 0642. via ARD. |
| - Email states that the card used is no longer a valid one. |
| - Wants us to provide the refund to a different card. |
| - Reaching out to pax confirming we are not able to issue out to different card (Due to CC agreements). |
| - If card is closed then it would get forwarded as a check once bounced back to us. |
| - Pax stated they have been waiting 6 months now. |
| - Responded to email in English. |
| - Thanks, Mario A. - CR/RR |

The Customer Service Employee then responded to the customer as follows:



Dear Rita,

We received your email and appreciate your taking the time to contact us, and we welcome the opportunity to respond.

I reviewed our records and found that a $101.98 refund for your reservation has already been processed (per passenger). It can sometimes take one to two billing cycles for a credit to post on the monthly account statement. You should be able to verify the refund online or by calling your credit card company.

According to our agreements with all credit card holding companies, we are required to process refunds to the purchasing credit card account. If that account is inactive or closed at the time of the refund, the financial institution will verify that no outstanding balance is due on the account and forward the appropriate amount due to the cardholder. This procedure is in place to protect credit card companies from incurring losses due to improper payment practices of the cardholder and to prevent fraudulent use of credit card accounts.

In the meantime if you have any further questions surrounding this matter we highly recommend to reach out to your banking institution for further information. If you need any further assistance on this matter, please reach out to us at 1-855-234-4654 between Monday through Friday from 7:00 am to 5:00 pm CST.

We truly appreciate your patronage, and we look forward to welcoming you onboard again soon.

Sincerely,
Mario Arteaga
Southwest Airlines

13.    **Case Number 14933807**: On November 20, 2020, a Southwest customer sent a "Complaint" through email requesting a refund of $264.12 for a canceled flight. Southwest

6

requested a refund to the credit card used to pay for the original reservation. This is a screenshot of the customer's message in C360:



The Customer Service Employee then sent an email to the customer as follows:

> **Southwest's**
>
> Dear Chloe,
>
> Thank you for your email. We appreciate the opportunity to assist you.
>
> With the ongoing COVID-19 pandemic, we are facing an unprecedented and uncharted situation, and we understand that many of our Customers are concerned about traveling at this time. We're working closely with the Centers for Disease Control and Prevention, the World Health Organization, and government officials and agencies to stay apprised of the latest prevention and containment protocols. That said, due to the uncertainty surrounding this situation, we have made the difficult decision to revise our flight schedule by removing select flights throughout our operation.
>
> I regret that your flight was canceled as a result of these schedule changes, and we have requested a refund of $$264.12 (which is equal to your one-way fare) to the credit card used to pay for your original reservation.
>
> All of us are committed to providing the best possible travel experience to our Customers, and we hope you will give us the chance to welcome you onboard in the near future.
>
> Sincerely,
> Eduardo Esquivel Cuellar
> Southwest Airlines

14. **Case Number 15767058**: (Status check from Case Number 14933807). On December 11, 2020, a Southwest customer sent a "Comment/Question" through email indicating that they did not receive a refund for a trip because the refund went to a credit card used to purchase the flight which did not belong to the customer. The customer booked the flight through Kiwi.com.

The customer inquired about the status of her refund.  Billing records show that Southwest credited funds back to the purchaser's card several weeks earlier, on November 21, 2020.   This is a screenshot of the customer's message in C360:



Southwest responded to the customer and indicated that they had already refunded the flights to the purchaser's credit card.



15.    **Case Number 15835899**: (Status check from Case Number 14933807 & 15767058). On December 13, 2020, a Southwest customer sent a "Comment/Question" through

email indicating that they did not receive a refund for a trip because the refund went to a credit card used to purchase the flight which did not belong to the customer. The customer wrote "[b]ecause I bought the flights via Kiwi.com (third party booking service), this will be their credit card, not mine." The customer also wrote: "I have contacted Kiwi.com and they have confirmed that this would be their credit card number, as they do not pass my details on to [Southwest]." Screenshots from Southwest's C360 system are included below:



Southwest's Customer Service Employee responded to the customer as follows:

16.     **Case Number 16216510**: On December 22, 2020, a Southwest customer sent a "Complaint" through a phone call indicating that they did not receive a refund for a trip because the refund went to a credit card used to purchase the flight which did not belong to the customer. The customer mentioned booking through Kiwi.com and that she had not yet received a refund for the flight.  Billing records show that Southwest credited funds back to the purchaser's card three months earlier, on September 16, 2020. Screenshots from Southwest's internal computer systems are included below:



17.     **Case Number 15410883**: On December 2, 2020, a Southwest customer sent a "Complaint" through an email requesting a refund for a trip in lieu of travel funds.  Without customer contact information in the reservation, Southwest was unable to honor the refund request, even though it qualified.  A copy of the customer's complaint from C360 is included below:



The Southwest Customer Service Employee noted in the research that it was booked through Kiwi.com:



18.   **SR Number 2304319830784:** On July 10, 2019, a Southwest customer sent a "Comment/Question" through an email indicating that they needed to add an infant (lap child under 2 years old which travels for free) to their reservation. The customer indicated that they inadvertently booked their flight through Kiwi (which did not have a booking option for an infant) and then Kiwi responded to them to book the same flights but "with a wrong birth year showing [the infant] as an adult."



19.     **SR Number 2315382762998**: On April 24, 2020, a Southwest customer sent a "Complaint" through a phone call requesting a refund to the credit card used to purchase the flight which belonged to Kiwi and they would follow up with Kiwi for reimbursement. Screenshots from Southwest's internal computer systems are included below:

PAX booked with third party (KIWI) and called to have refund processed for SW cancelled flight under PNR NV52GB and stated the cc  on file is not the card she used to book. PAX stated that the second Agent she spoke with in CR previously, advised her to call KIWI to verify fop information. PAX called KIWI and found out cc on file is a company card used for booking. PAX gave ok to refund to cc on file and will follow-up with KIWI to get refund on their end. I apologized for any confusion and processed a refund of the $51.98 back to cc ending in 7878. PAX appreciated my assistance.

Claim No: 192580376

20.     **Case Number 14828125:** On November 17, 2020, a Southwest customer (PNR SSF9JX) sent a "Complaint" stating: "Dear Airline, I had/have a flight booking (via Kiwi.com) at your company for 5 person. I would have flown to USA from Europe (Barcelona to Boston) with Iberia. Unfortunately the airline cancelled my flight due Covid19 on 9th July. Then I wrote about it to Kiwi.com that I can not travel to USA therefore I would like to cancel my booking for your flight. It happen more then 2 months earlier then the plane take off. So far I have not received an answer from them. Yesterday they communicated to me that I do not get any refund for this booking. … I trust in your cooperation and refund or compensation."

21.     **Case Number 16472521:** On December 29, 2020, a Southwest customer (PNR OXXT4Y) called in a "Complaint," the records of which indicate that the customer "made a reservation through a 3rd pty site. He was told by them that he couldnt contact SWA and has to contact them for assistance. He explained that his gf had tested positive for covid and had called kiwi to cancel or change but couldnt get in contact. He is now reaching out to SWA to see if anything could be done with the funds so he could rebook. I apol to hear what happened. Explained that we don't work with any 3rd party sites and our only official booking is through .COM or our

12

main CS line. I adv his tkts no showed since they werent canceled and explained policy.… He was

upset and said he was never flying SWA because he felt like we took his money."

22.    **Case Number 15733281:** On December 10, 2020 a Southwest customer (PNR

PAYZ9N) sent a "Complaint" stating: "Hello, I booked a flight on your airline with kiwi, and they

recently changed my booking for no reason. The trip is supposed to be from 11 March - 15 March.

They changed only one of the flights to 3rd of December for some reason though. I have uploaded

the original itinerary and the new itinerary. If you could help in any way that would be wonderful!

Kiwi has not been helpful at all unfortunately."

23.    **SR Number 2248916971917:** On July 1, 2018, a Southwest customer sent a

"Comment/Question," stating: "Dear Southwest Team, I booked my flight from SLC to Hamburg

with kiwi.com. The first to flights are with Southwest Airlines: WN1640 and WN1817 on July

4th. On your website I found the information, that I can take 2 free baggages to checkin besides

my carry on luggage. Is that right? On my confirmation with kiwi.com I could only choose 1

baggage. Could you please send a confirmation to me that I can checkin 2 baggages for free or

could you otherwise tell me, how much an additional baggage would cost and how I would proceed

it?"

24.    **SR Number 2228243291597:** On March 7, 2018, a Southwest customer (PNR

MYBGWA) sent a "Comment/Question" stating: "To Whom It May Concern; … I'm writing to

request a written confirmation that the flight time of my flight 'WN341' on January 10th from

Cancun to LAX was changed from 5:20pm to 5:50pm. Our booking company kiwi.com stated the

flight time was 5:20pm.  When we got to the airport the staff at southwest said the flight time had

been changed from the original time of 5:20pm and that this change had occurred a number of

weeks prior.  Our booking company failed alert us of the change to the flight time. I need this written confirmation that the flight time was changed for travel insurance purposes."

25.    **SR Number 2299481262600:** On March 22, 2019, a Southwest customer (PNR RJJNMY) sent a "Comment/Question" stating: "I bought my ticket on Kiwi and paid for a checked bag. Will I also be able to have a carry-on?"

26.    **SR Number 2305158903099:** On August 1, 2019, a Southwest customer (PNR VN3H4B) sent a "Comment/Question" stating: "Hello there! I booked this flight through Kiwi.com and ordered special baggage service for two bicycles on this flight through them. The request did not go through to you, so I paid for both bicycles at the airport. I never got a receipt for the transaction but am trying to get it refunded through Kiwi. They require receipts. Is it at all possible for me to get this record from you so that I can forward it to Kiwi? I would very much appreciate it."

27.    **SR Number 2309326593470:** On November 12, 2019 a Southwest customer (PNR R8VTOE) sent a "Comment/Question" stating "Can we check in baggage.  I saw that on the kiwi website only carry on."

28.    **SR Number 2304238181216:** On July 8, 2019, a Southwest customer (PNR UCJALH) sent a "Comment/Question" stating "I purchased a one-way flight on Southwest Airlines flight 1243, through Kiwi.com, and when I arrived at the airport on June 3rd, 2019, the flight was cancelled.  Consequently, I had to book a flight with another airline.  I spoke with a Southwest agent on the phone that morning who indicated that the cost of the airfare for this flight would be refunded.  It has not yet been refunded to my credit card.  Could you please look into this and let me know the status of this refund?"

29.     I declare under penalty of perjury that the facts and information stated in this declaration are true and correct based on my personal knowledge and reliable information I obtained as a representative of Southwest.

Executed in Dallas, Texas on February 23, 2021.

Michelle Buckley

Appx. 103

# EXHIBIT B-1

| CaseNumber | Origin | CreatedDate | C360_Nature_c | C360_SubCategory_CR_c | Description | Case_Comments_c |
|---|---|---|---|---|---|---|
| 083233 0 | Email | 6/6/2020 14:59 | Complaint | Service Level | Hello<br><br>I am contacting you for a refund<br><br>I purchased my ticket with my Visa credit card ending in 1022.<br>The refund went to a MasterCard ending in 6314  which is not my card<br><br>When I contacted customer service I gave them all my information including my correct credit card number but the money id it went to the wrong card. please refund me $ 146.98 to the correct card ending in 1022<br>Thank you for your understanding | Tiffany Gainous  6/9/20: RSDLHH<br>confirmed original form of payment - no ending in 6314 via Cirro_____  6/9/20: found email address when reservation was booked: 11105894@airline.kiwi.com. Looks like travel agency booked reservation  may be cause of potential confusion |
| 08343327 | Email | 6/7/2020 5:16 | Comment/Question | Service Level | Hello  my name is _____ and I am reaching out about my flights (LAX - STL 6/17 and STL - LAX 6/24). I purchased the 6/17 flight through KIWI/PAYPAL on 5/16 and the 6/24 flight directly through SOUTHWEST/PAYPAL. I received a confirmation and itinerary via email for both f lghts. It appears as though everything is good for the 6/17 flight because the money was placed on hold and then taken out of my account. However the 6/24 flight was placed on hold for 3 days and then released. I need for Southwest to take the money out of my account. My children and I really need to be on both flights and I can't afford for a system error to cause me to have to purchase a last minute ticket because I can't afford that. I need the tickets at the price I paid. I contacted my bank who stated that the money was placed on hold and that Southwest was given 3 days to take the money before it was released. I called in and spoke to someone who stated that we still show up in the system as ticketed and wi l be allowed to board the flight but advised that I send you an ema l so the error could be fixed. We have to be able to leave and get back home. Please advise. Thank you! | Hannah Chapoy  6/8/20: _____ called stating that she had a case number from an email that she sent and the confirmation numbers. She stated that she has spoken with several people to try to fix this. I asked about that and adv that I pulled up the confirmation numbers for her and show that the ticket is ticketed. She just wanted to make sure that we take the funds and she will be good to go and that she doesn't lose her tickets. I adv that I absolutely understand and would get in touch with our accounts receivable dept to make sure and give her a ca l back. She thanked me and disconnected<br><br>Hannah Chapoy  6/8/20: dtd dialed _____<br>left VM stat ng that we have received the funds so she should be good to go for her upcoming reservations. I adv that she may need to call the bank institution. |
| 08414141 | Email | 6/9/2020 0:21 | Complaint | Cancel Reservation | Buenos días<br>me llamo _____. Les escribo para ponerme en contacto con ustedes porque tengo un vue o con ustedes que fue cancelado por el COVID19  para la pasada Semana Santa un vuelo de San Diego  a Dacklland del día Sábado 11 de Abril  siendo una escala desde SanDiego a Barcelona. Los datos del vuelo son Nº vuelo : WN 2008 y son 3 billetes de vuelo incluyéndome a mí . El vuelo lo contraté en la plataforma KIWI.COM y el número de reserva en KIWI.COM es 88 251 911   ya les he so icitado el reembolso y he enviado varios emails pero no me dan respuesta desde hace 2 meses. Les solicito la petición de reembolso de tos bi letes y que me informen sobre el reembolso  no me interesan descuentos y cupones en futuros vuelos ya que no me interesa y estoy en mi derecho de reclamar el reembolso. Espero su respuesta cuanto antes y me informen de las intenciones de Southwest Airlines en el reembolso de los bi letes afectados por el COVID19 en mi caso<br>  Muchas gracias y un saludo<br>_____ | Odalis De La Hoya  6/9/20: TRANSLATION:<br>Good morning  my name i _____  I'm writing in to contact you because I had a flight with you that was canceled due to COVID19  which was scheduled during Easter  a f ight from San Diego to Dackland on Saturday April 11  with a connection from San Diego to Barcelona The details of the f ight are:<br>WN 2008 and there is a total of 3 passengers including myself. The flight I found on the website KIWI.COM and the confirmation number for KIWI.COM is 88 251 911  I have already requested a refund of the tickets and have sent a few ema ls but I haven't received a response in the last two months. I'm requesting a refund of the tickets and information about the refund  I'm not interested in discounts  coupons for future f lghts given I'm not interested and it is my right to request a refund. I expect a response as soon as possible and to be informed of Southwest Airlines intentions about the refund for the tickets affected by COVID19. Thank you very much and greetings_____  Pita  6/9/20: - Received cancellation ADM on 4/4<br>- Was reaccom to a later flight<br>- JPURNH - Dup  has been refunded<br>- NCKBZ9 - still in okt status<br>-- Refunding as GOG due to sched reaccom/pax receiving cancellation ADM<br>- Refunding via ARD c1404 $73.98 x3 |
| 10396600 | Email | 7/28/2020 0:12 | Complaint | Flight Diversion | On July 15th myself and family flew out of San Diego reservation # TGAK2. Our trip was supposed to get us to Honolulu on July 15th evening. Unfortunately our connecting flight heading to Honolulu from Oakland already left the Oakland airport by time we arrived from San Diego. Our flight was rescheduled at some point previously to July 15th and the rescheduled flight times apparently didn't a ign in order to get us to our destination on July 15th. Southwestwas able to accommodate and get us to our destination the next day however it cause many unforeseen consequences with the delay. We had to find a hotel  rent a vehicle  compromise a reserved Airbnb rental at our final destination. The delay in our arrival also caused our 1 week car rental to longer be available as the state of Hawaii  was no longer offering their rental for non Hawaii residents or non 14 day quarantine visitors effective after July 15th. This left us stranded at our final destination in H to  Hawaii and we had to rely on a local passer by to get us to our final destination without a vehicle for our stay. We booked through Kiwi.com and they will not aid in reimbursement or flight credit. A call was made to Southwest customer service and the representative was eager to blame the booking agent on the flight mishap and was very dismissive with our concerns. Maybe there is a ca l log of conversation from _____ on July 27 2020. Attached is a ema l from Kiwi.com in regards to who should be responsible for the flight mishap. Hopefully Southwest can rectify the issue as it seems no one wants to accept responsib lity for what has occurred. Below is the email from Kiwi.com<br><br>Dear Mr. Dunn<br><br>Thank you for choosing Kiwi.com.<br><br>This is in regards to your Kiwi.com booking 116279559.<br><br>Hope this ema l finds you well  This email is in regard to the flight change done by southwestern airlines we are sorry we cannot do anything in this case as it was under the same PNR so you need to check with air lines for any sort of compensation | Lanae Thompson  7/28/20: PNR: TGAKJ2<br>Per Cirrus: |
| 10819507 | Phone | 8/7/2020 17:06 | Complaint | Travel Funds | | Hailey White  8/7/20: Pax called because she booked her reservations through the Kiwi travel app. The dates were booked incorrectly and the app gave her the option to contact us directly to change the reservation. There was a schedule revision and there were no flights available for her return  but they forced her to pone way instead of roundtrip reservation so she couldn't be booked on a roundtrip with the funds available. She was told by an agent that it looked like the kiwi app was charging more than needed for the flight. Pax ended up booking with Delta and decided to dispute the charge with kiwi and is seeking documentation there were no return f ights available.Hailey White  8/7/20: VDX2Y3 // VP5ISV<br><br>Sarah Walker  8/7/20: _____ - open in ARD |
| 11448628 | Email | 8/24/2020 13:14 | Comment/Question | Travel Funds | i want to apply for Monetary refund for my cancelled flight | 04/25/2020 8:24 AM<br>ASMSIASNCS DALWNDSNC SU DALWN0BAA S@AIRLINE.KIWI.COM ATTEMPT COUNT 1-NL-ATTEMPT DATE AND TIME 2020-04-25T08:25:48.000-05:00 RESULT CODE DELIVERED TEXT MSG-NL-AOMSYS HOQ 25APR2020 0826A 6<br>FLT 5280 DEP DATE MAY 02 2020 -NL-DEP ARR ORL-NL-PAX PAUL MARCINKOWSKI-NL-ALERT ID FLIGHT CANCEL-NL- MEDIA ADDRESS 9251885<br><br>04/26/2020 8:26 AM<br>ASMSIASNCS DALWNDSNC SU DALWN0BAA ANSWER-NL-S@AIRLINE.KIWI.COM ATTEMPT COUNT 1-NL-ATTEMPT DATE AND T ME 2020-04-25T08:25:48.000-05:00 RESULT CODE FAILED NO RESPONSE ON<br>AOMSYS HOQ 26APR2020 0826A 6<br>FLT 5280 DEP DATE MAY 02 2020 -NL-DEP ARR ORL-NL-PAX PAUL MARCINKOWSKI-NL-ALERT ID FLIGHT CANCEL-NL- MEDIA ADDRESS 9251885<br><br>refunded in ARD |
| 11450685 | Phone | 8/24/2020 14:09 | Complaint | Travel Funds | | Taylor Bell  8/24/20: Pax called in because she thought her travel funds were applied to her confirmation (033iloji). Pax wants us to cancel the trip and refund back on the card and rebook her using the travel credit from PNR (py7ois). I advised pax that we could not refund the ticket back on the card because it has been over 24 hrs since she booked. Pax then got upset and requested to speak with SUP.Jacki Stone  8/25/20: **SUP CALLBACK**<br>Called pax back and talked to her about her funds. I advised her at this point if we were to rebook and use those funds that the price of her flight was much more expensive. So what we could do was leave her flight alone and then once her travel is completed that we can refund the d fference in fare as pag since she could have used the old funds to rebook. Pax thanked me and asked if she needed to fo low up with this how to get in contact with us. I gave her the case number and our phone number and told her to give us some time after her travel is complete but I would refund it on 9/7 and she should see if back shortly after that.Hope Mendoza 9/8/20: pax called back to process exception  and i adv I would. she thanked me  and we disconnected<br><br>Claim No: 18814856?Hope Mendoza  9/8/20: before disconnecting  I confirmed cc refund is going to and pax said that isn't hers. after looking into pro I saw she used a TA (TA ema l address). she said she booked through Kiwi. I adv that the proto paid them  and they then proto paid us with their own fop. I adv that from here  I can either deny refund and she would keep rf  or I can keep refund in processing and she can work with Kiwi to see if they'l forward refund to her. she said she would work with Kiwi - so I kept refund as is. she thanked me  and we disconnected |
| 11577023 | Email | 8/27/2020 1:00 | Complaint | Flight Cancellation | Hello<br><br>I previously reached out to Southwest airlines on 6/8/2020 before my flight. I sat on hold for an hour and then the call hung up when an advisor answered the phone. RSX58Z is my confirmation number. This is outlandish that during a pandemic you all don't have an automated callback system. I brought this ticket through kiwi due to your website not a lowing me to make my purchase. Why aren't you all granted me a waiver to get a ticket. I then called to cancel it with kiwi and southwest. Your systems and next steps are very hard to navigate. Even your call systems do not have an escalation process to speak to a supervisor. This has been more than a hassle this is disrespectful and awful. Covid caused me to not be able to fly. I had tried several time to cancel this flight. Why aren't you all granted me a waiver as a courtesy. i am very angry and bothered. I have attached the kiwi information from where I had to cancel f ight through them first and then SWA. Please grant me a waiver I cannot lose these funds. I need to get back to ATL.<br><br>I didn't have my flight number  but i added  the confirmation reservation number.<br><br>Dear air ine | Sarah Ueckert  8/27/20: RSX58Z<br>pax completed flight on this confirmation<br>phone hold 1 hour<br>social convo #9473066//notes:<br>Vicki did attempt to put the call. Nothing from the phone number he provided from 06/01-08/11.| Tue Aug 11 2020 17:36:20 GMT  0000 (Coordinated Universal Time)<br>| Tue Aug 11 2020 20:20:21 GMT  0000 (Coordinated Universal Time) |
| 12224494 | Email | 9/14/2020 4:59 | Complaint | Fares & New Reservation | Please proceed with the refund back to the original payment method. Please kindly help to convert the credits into a cash refund back to the original form of payment if the credits were generated.<br><br>Please inform me of any possible results thanks.<br><br>Kindly regards | Sarah Ueckert  9/16/20: 11474263P@airline.kiwi.com<br>UQKES0<br>RTF100000  054381443 -07/Sep/2022S108.98<br>never canceled  but funds dropped |

| | | | | | |
|---|---|---|---|---|---|
| 12359917 | Ema l | 9/17/2020  0:54 | Comment/Question | Flight Cancellation | Dear Southwest Airlines<br><br>I'm writing in regards of the situation brought by the COVID crisis. I have purchased one of your flights (WN240) via kiwi.com platform before the pandemic started. However I was not able to travel due to the travel restrictions declared by the governments. It has been more than 3 months during which kiwi.com told they would get my money back from the airline  still nothing has happened. I would I be to ask you if I would be getting my money anytime soon? Did your airline transfer the money to the kiwi.com company or do you not provide a refund due to the COVID crisis? Thank you in advance.<br><br>P.S. I wrote an incorrect confirmation number as I didn't get one from kiwi<br><br>Best regards | Sloan Chatterton  9/18/20: P69ND6<br>travel was from lax to oak on 03/31<br>pax booked on 02/17<br>pax never canceled<br>funds are in ok okay status in refundpro<br>pax is not eligible for a refund<br>dropped funds in and |
| 12505592 | Ema l | 9/21/2020  6:17 | Complaint | Cancel Reservation | bonjour<br><br>nous avons procéder à une réservation via l'opérateur kiwi pour un vol avec votre compagnie (vol n°WN1121 du 3 avril 2020 et vol n°WN1129 du 16 avril 2020)<br>compte tenu de la crise sanitaire et des vols annulés en partant de la France nous n'avons malheureusement pas pu prendre les vols internes dans les Etats-Unis.<br><br>procédez vous aux remboursements desdits vols?<br><br>l'opérateur nous indique qu'il n'a pas de nouvelle de votre compagnie pour les remboursements et je commence a avoir des doutes sur les démarches qu'ils ont entreprises auprès de vous.<br><br>merci pour votre réponse | Amela Zene i  9/23/20: Email was sent in French. PDKZBW and RBONF were both booked from the KIWI email she mentions. Routing to bilingual after reaching out to writer hStephanie Beckers  9/25/20: TRANSLATION:<br>Hello<br>We made a reservation via the kiwi operator for a flight with your company (flight number WN1121 of April 3 2020 and flight number WN1129 of April  6  2020)<br>Given the health crisis and cancelled flights from France  we were unfortunately unable to take internal flights in the United States.<br>Do you refund the said flights?<br>the operator tells us that he has no news from your company for the reimbursements and I am beginning to have doubts about the steps they have taken with you.<br><br>Thank you for your replyStephanie Beckers  9/25/20: Pax's tickets under PNR  were all still showing to active although they are past dated. Canceled them in ARD and dropped travel funds. |
| 12693962 | Phone | 9/25/2020 17:06 | Comment/Question | Travel Funds | | Ashley Saito  9/25/20: Pax purchased pnr sjbzvm through Kiwi. They have been waiting on a refund and feel that the refund hasn't been processed as KIWI hasn't refunded them back w/ their money. I apolo for the situation. After further review  I found that the refunds were approved on June  8.<br>Robyn Hines  10/2/20: SWA CANCELLED FLIGHT  PAX REQUESTING REFUND TO CC<br>PNR:  RDT9QC<br>TRAVEL DATE:  04/02/20<br>CITY PA R:  LAS SLC<br>TICKET#:  5262173116092<br>PAX  <br>AMOUNT:  $48.99<br>EMAIL:  10866313@AIRLINE KIWI.COMChelsea Raymond  10/20/20: Verified acld flt by swa. Refunded tkt in ARD |
| 13239858 | Ema l | 10/9/2020 7:09 | Comment/Question | Flight Cancellation | On April 22 2020 we booked a flight at your company via kiwi.com.<br>Because of the Corona virus we had to cancel this flight. The French government did not allow us to travel.<br>At Kiwi.com we initiated a kiwi assisted refund request. Until now we did not hear anything from them. Besides it is practically impossible to communicate with Kiwi.com  neither by telephone  email or helpdesk.<br>That is why I have several questions for you:<br>1.Did you receive from kiwi.com a refund request concerning this flight?<br>2.If YES  what was your response to them  what was your decision?<br>3.If NO  can you advise how to proceed to end this favorably?<br>Below you will find the f ight deta ls:<br><br>Passengers:<br><br><br>Kiwi.com booking number: 79714239<br><br>Flight:<br>Los Angeles - Los Angeles International LAX<br>2020 Apr 22 21:55 Local time<br>Las Vegas - McCarran International LAS<br>2020 Apr 22 23:04 Local time<br>Flight no: WN1151 Airline: Southwest Airlines<br>Contact: | Samantha Rivera  6/12/20: unable to locate travel under PNR WNABCD |
| 13749522 | Phone | 10/22/2020 19:53 | Complaint | Travel Funds | | Anne Pickwood  10/22/20: Jasmine called in stating she flew on 9/26  and saw that her luggage was damaged but her mom was in the hospital. She contacted us the next day  she got a response on 10/1 stating that we were sending SLV but she never got the SLV. I apologized that her mother was in the hospital  and that her luggage was damaged. I adv that we sent the $50 SLV to the email entered at the time of booking on 10/1  but I adv her that it looks like she booked through Kiwi. I adv her that I wo ll be resending the SLV to the email she verified with me. Reissued SLV under CO 17149863  adv her it could take about 24-48 hrs for her to get. Pax was very appreciative  thanked and disconnected.<br><br>Hannah Chapsy  10/22/20: called and spoke with someone because he as in a car accident  sent over-box. I adv that the SLV would be arriving in 10-14 days. He wanted to use it today and I adv that he would not be able to and would need to book using another form of payment. I adv the email address that the voucher would be sent to and he disconnected. |
| 13749992 | Phone | 10/22/2020 20:02 | Complaint | Policy - Reservations | | RVSOY5<br>SLV -22/Oct/2021 - Fu f lliment by Email  $ 45.00<br>Claim No: 201130273<br>12492757@AIRLINE.KIWI.COM |
| 13750668 | Ema l | 10/22/2020 20:13 | Complaint | Travel Funds | nous avons pris trois billets d'avions via la plateforme de kiwi.com un vol du 01 au  0 mai 2020 pour Paris oklahoma city. En raison du Covid notre vol Paris oklahoma a été annulé donc par conséquent nous n'avons pas pu bénéficier des vols internes southwest airlines. Aujourd'hui  noewegian nous on rembourse mais kiwi.com nous explique que nous ne pouvez pas procéder au remboursement monétaire mais en bon d'échange. Cette offre ne nous convient pas car nous habitons en France et nous ne bénéficieront pas de cet échange pendant minimum les deux prochaines années en raison des circonstances sanitaires actuelle.<br>Par ailleurs je vous informe que le mode de paiement a changé  la carte bancaire ut lise n'est plus la même. Vous serez confiable de prendre note des nouvelles coordonnées bancaire pour procéder au remboursement en question.<br>Sachez aussi que cela fait plus de 6 mois que nous sommes en procédures et que les délais de traitements des dossiers sont très long pour les clients.<br>Nous vous remercions de prendre contact avec moi via [                 ] ou par téléphone au [                 ] pour que je puisse vous envoyer vos documents justicatif. | Nakia Kelly  10/24/20: French Mario Arteaga  10/27/20: FRENCH TO ENGLISH TRANSLATION:<br><br>We bought three plane tickets via the kiwi.com platform for a flight from May 01  2020 through May  0  2020 from Paris to Oklahoma City. Due to the Covid our flight to Oklahoma and Paris was canceled so therefore we were unable to benefit from internal southwest airlines f ights. Today Norwegian has refunded us but kiwi.com explains that you cannot refund in money but in exchange. This offer does not suit us because we live in France and we will not benefit from this exchange for at least the next two years due to current health circumstances.<br><br>Furthermore  I inform you that the method of payment has changed; the bankcard used is no longer the same. Will you be cordial to take note of the new bank details to make the refunds in question.<br>Also  note that we have been in procedures for more than 6 months and that the processing times for clients are very long.<br><br>Thank you for contacting me via [            ] or by phone at [            ] so that I can send you the supporting documents.Mario Arteaga  10/27/20: - NO Account information located.<br>- Customer purchased tickets with us but no longer using due to cancellation.<br>- Requesting that we refund the funds back to original fop.<br>- Verified RefundPro and noticed that $101.98 x 3 was already refunded to cc ending in 0642.<br>- Ema l states that the card used is no longer a valid one.<br>- Wants us to provide the refund to a d fferent card<br>- Reaching out to pax confirming we are not able to issue out to d fferent card (Due to CC agreements).<br>- If card is closed then it would get forwarded as a check once bounced back to us.<br>- Pax stated they have been waiting 6 months now.<br>- Thanks  Mario A. - CR/9R |
| 1  830244 | Ema l | 10/24/2020 11:50 | Comment/Question | Cancel Reservation | PNR: W7YVT3<br>Name<br>Email Address: 12620287@airline.kiwi.com | Noemi Ruiz  11/4/20: Forwarding to CR for review of refund  return email address is not customers and PNR does not seem to have been made through travel agencyNoemi Ruiz  11/4/20: (PNR) cannot be refundedMacy Dennison  1  /4/20: Refunding $73.98 back to CC using ARD<br>WNS877 ORF BWI 01/08/2021 |
| 140584  8 | Ema l | 10/28/2020 21:55 | Comment/Question | Travel Funds | Hello and thank you for your response. I don't have any card then ends at that number and there is no refund in my account so far . I booked this f ight for my husband too and I was able to convert his travel funds into points a few days ago and I followed the same procedure with my travel funds and I found out that something was wrong. When the flights were cancelled I logged in in my account  I cancelled the flight and that was the picture I sent you that showed my travel funds. Since then I didn't contact your airline or asked for a refund. Is there is a chance that the refund was at the online company I booked the tickets from?It's called "asky". And maybe they haven't refunded me yet? What more can I do?thank you | Alexis Peterson  11/  /20: Ema l listed in booking is a kiwi.com email - advising pax to reach out to them directly |
| 14828125 | Ema l | 11/17/2020 12:03 | Comment/Question | Policy - Reservations | Dear Airline<br><br>I had/have a flight booking (via Kiwi.com) at your company for 5 person.<br>I would have flown to USA from Europe (Barcelona to Boston) with Iberia. Unfortunately the airline cancelled my f ight due Covid19 on 9th July. Then I wrote to Kiwi.com that I can not travel to USA therefore I would like to cancel my booking for your flight. It happen more then 2 months earlier then the plane take off. So far I have not received an answer from them. Yesterday they communicated to me that I do not get any refund for this booking. I had slome question for this  but they were not cooperative. I did not get answers for my questions (for example they have communicated to you my intention to delete and the reason for it?)<br>Beyond my own fault I could not travel to USA. Therefore I trust in your cooperation and refund or compensation. (I planned well the all travel  but I had to cancel other f ights as well.We got voucher from Iberia. We got refund from Wizzair airline and Ryanair airline)<br>I trust in their understanding and help<br>Best Regards<br>Zoltan Nagy | Kristin Roberts  11/19/20: Coronavirus 2020 - Wants refund of tkt due to not being able to travel into the US. Tkt no-showed.<br>PNR S5F9IX<br>Remarks:<br>SKD CHANGE COMPLETED/NEMETH CSABA MOW BOS<br>SKD CHANGE COMPLETED/TOLDI DAVID ZOLTAN MOW BOS<br>SKD CHANGE COMPLETED/NEMETH GERGO IANOS MOW BOS<br>SKD CHANGE COMPLETED/VARGA KATALIN MOW BOS<br>SKD CHANGE COMPLETED/NAGY ZOLTAN MOW BOS<br><br>10/05/2020 7:25 PM<br>SSR OTHS NOSHOW ON WN 2198/05OCT20<br>SSR OTHS ETKT REVOKED BY WN DUE TO NOSHOW |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14933807 | Email | 11/19/2020 16:16 | Complaint | Flight Cancellation | Hello<br><br>In January I booked a f ight via Kiwi.com from Cancun to Paris. The first leg was Cancun to Fort Lauderdale flight confirmation no. VM3GT5. I also see a confirmation code 100753488. This flight was then cancelled.<br><br>I have just found out from Kiwi.com that you w I not be refunding me this amount. I am not a citizen of the USA (I am from the U.K.) so travel funds to be used for a future flight with SouthWest airlines are of no use to me. Please refund me the total of $264.12 otherwise I will next to get my bank or Ombudsman involved.<br><br>If you need further details (bank account etc.) please let me know. | Eduardo Esquivel Cuellar 11/20/20: PNR: VM3GT5 622 07/May/2020 CUNFLL<br><br>Canceled<br>03/31/2020 12:34 AM<br><br>Remarks:<br>SKD CHG FAILED/BONFIELD<br>SKD CHG FAILED/ANTUNEZ |
| 15 69763 | Email | 11/25/2020 8:16 | Complaint | Policy - Reservations | Dear Sir or Madam<br><br>I am taking the liberty of sending you this email to see if there is anything you can do for me. Indeed I had bought a plane ticket for the trip from Fort Lauderdale to Paris CDG on 06 August 2020 (PNR: OBSVRX). The flight was cancelled because of covid19.<br>I received from you via Kiwi a voucher of 155 87USD valid until September 2022 the problem is that I won't be able to travel with your company during the allowed time...<br><br>Is it possible to get a monetary refund ?<br><br>I would like to thank you for what you can do for me.<br>Regards | M licent Simmons 11/25/20: Coronavirus 2020<br><br>Child Case # 15169763<br><br>Parent Case # 15143531<br><br>235FP9S<br><br>OBSVRX<br><br>9588123 6@airline.kiwi.com<br><br>Pax Marie is requesting a refund to be processed back to the original FOP for the nonrefundable Wanna Get Away ticket purchase for PNR OBSVRX.<br><br>Confirmed that PNR OBSVRX was cancelled and Pax Marie have a RTF for $155.87 for PNR OBSVRX and the RTF for PNR OBSVRX have an expiration date of September 7 2022 since the RTF for PNR OBSVRX was created between the dates of March 1 2020 and September 7 2020.<br><br>I will not be processing a refund back to the original FOP for the nonrefundable ticket purchase for PNR OBSVRX since there was not a schedule change or a flight cancellation while PNR OBSVRX was active. Thanks M licent |
| 15410883 | Email | 12/2/2020 9:19 | Complaint | Flight Cancellation | Hello<br><br>I'd like to get a refund or a voucher regarding the reservation number LF257H.<br><br>Please answer me if there w ll be possibility to get it.<br><br>I'm waiting for the information.<br><br>Best regards | Tanisha Christian 12/4/20: pax booked fit with kiwi airline website, wrote in from a business ema l not a personal email. no contact phone number included. e igible for refund however leaving as rtf until able to confirm speaking with pax. |
| 15410917 | Email | 12/2/2020 9:39 | Complaint | Flight Cancellation | Hello<br><br>I'd like to get a refund or a voucher regarding the reservation number UMN3ZX.<br><br>Please answer me if there w ll be possibility to get it.<br><br>I'm waiting for the information.<br><br>Best regards | Kaleigh Thompson 12/4/20: Ca led WHL to ask what email I should send the SLV to. Joy adv that we should just use airline kiwi email in the PNR after we searched everywhere for passenger personal information.<br>Claim No: 202966465<br>Claim No: 202966553 |
| 15518922 | Phone | 12/4/2020 19:48 | Complaint | Policy - Reservations | | Michael Hubbard 12/4/20: Rashid called in stating that he booked with a third party site called Kiwi. He stated that he booked his mother to travel on Jet Blue for his OB and for her connection she would fly with SWA. He stated that the Representative at Kiwi didn't tell him about SouthWest's policies. He stated that she tried to get on her flight and they told her she was a no show and that he f ight was yesterday and not today. He called in wondering if he we could just "reprint" her ticket for today. I advised that regrettably we are unable to reprint tickets. I explained that our no show policy completely forfeits the funds of the ticket. I explained that the funds are gone. I advised him reaching out to kiwi to fix the mistake that they caused. Rasheed was appreciative of the feedback. He thanked me and disconnected.<br><br>UPJ3J |
| 15733281 | Email | 12/10/2020 16:06 | Complaint | Modification | Hello I booked a flight on your airline with kiwi and they recently changed my booking for no reason. The trip is supposed to be from 11 March - 15 March. They changed only one of the flights to 3rd of December for some reason though. I have uploaded the original itinerary and the new itinerary. If you could help in any way that would be wonderful! Kiwi has not been helpful at all unfortunately. | Charisma Rosemond 12/11/20: Searched Cirrus using the Customer's first and last name. Located PNR: PAYZ9N<br><br>Scheduled changes were made to the reservation. Travel is st ll scheduled for 3/11-3/15<br><br>Advising the Customer to contact us for further assistance since the PNR was not provided. |
| 15767058 | Email | 12/11/2020 9:08 | Comment/Question | Travel Funds | Hello<br><br>Three weeks ago I received a response from Eduardo Esquivel Cuellar (Case #14933807) saying that I would be receiving a refund of $264.12 to the credit card used to pay for my original reservation.<br><br>However I have not received any further communications on the refund Ise f. I originally booked the flight via Kiwi.com so I don't know if this means you do not have access to my credit card details?<br><br>Please let me know how I can help move this along and receive my refund.<br><br>Many thanks. | Kristy Lojko 12/12/20: General FollowupKristy Lojko 12/12/20: Refund processed on 1 /20 approved 11/21 $132.06 times Z card ending in D482 |
| 15805813 | Email | 12/12/2020 13:29 | Comment/Question | Fares & New Reservation | I would like to book this flight from LAX to BNA but on Kiwi.com the flight is $100 cheaper. Is there a reason the prices a s or the same? I would rather book through SW because of my rapid rewards and credits but because the price is lower I am tempted to use kiwi. Is there a reason it is a different price? | Joshua Trujillo 12/13/20: Sending to CR for review Dominique Brown 12/17/20: There is no standard text to address customer concerns. i reached out writer hotline for reassurance and was advised to route to SH.Amanda Jung 12/18/20: No ref cases/ptys no Tier CVS 2 member since 2011<br><br>Found PNR PBVJG for Jordan's 12/23 travel LGB-BNA |
| 15835899 | Email | 12/1 /2020 10:35 | Comment/Question | Flight Cancellation | Hi<br><br>Thank you for your previous responses (Case #15767058 and Case #14933807).<br><br>In the last message you mention that a refund has been sent to a card number ending 0482. Because I booked the flights via Kiwi.com (third party booking service) this will be their credit card not mine. I do not have any cards ending 0482.<br><br>I have contacted Kiwi.com and they have confirmed that this would be their credit card number as they do not pass my details on to you.<br><br>Please let me know how I can get my refund. Your team might need to contact Kiwi about this - sorry I'm not sure how this works. | Benjamin Oltman 12/16/20: CR WB to case 15767058. Overlooked pax concerns.Kristy Lojko 12/17/20: Unable to call pax - no personal contact info provided other than email |
| 16211008 | Email | 12/22/2020 9:23 | Comment/Question | Travel Funds | Hello<br><br>I received voucher from you for cancelled f ights in May 2020 for me and _____. There were 3 flights around hawaiian islands. Unfortunately I had a problem with my e-mail box and lost almost every email. Can you please resend me these vouchers ? There are the only ones related to ur names.<br><br>Thank you | Vickie Gregory 12/22/20: Unable to locate SLV's via email search or address search. W ll refer to CR for handling.Erin Cleveland 12/31/20: Member since 2020/CVS-0//No REL Cases<br><br>Found 3 PNRS:<br>SME04D-each pax has $38.90 as travel funds expires 09/07/22 booked 3/01/20 xcld online on 3/24 email in resrv 111100143@AIRLINE.KIWI.COM<br><br>SM9TNV-each pax has $62.20 as travel funds expires 9/7/22 booked 3/10 xcld online on 3/24 email in resrv 111100143@AIRLINE.KIWI.COM<br><br>SMFCGU-each pax has $38.90 as travel funds expires 9/7/22 booked 3/01 xcld online on 3/24 email in resrv 111100143@AIRLINE.KIWI.COM<br><br>Reissuing all emails to email addres _____ via cirrus |
| 16216510 | Phone | 12/22/2020 15:06 | Complaint | Travel Funds | | Stephanie Roan 12/22/20 _____ is following up as she stated she did not get her refund yet. She booked through kiwi. Michael is on the line from SC CSS with her on hold and has verified her CC info. I confirmed in PARIS that the funds were credited to CC 5825 on 9/16/20. I advised of this and that I can send a receipt to _____. He advised her of this and to speak to her bank as the funds were already released by SWA.Stephanie Roan 12/22/20: PNR: MQDCKV<br>Flight #S2 2050 10/Apr/2020 DALLAS<br>Flight #2520 845 13/Apr/2020 LASDAL<br><br>Claim No: 19158 583<br>RTF100000101?510047 -07/Sep/2022 $89.96<br>Refund status: Approved 15/Sep/2020<br>CC 5825 $(89.96) |

| | | | | | |
|---|---|---|---|---|---|
| 16472521 | Phone | 12/29/2020 17:48 | Complaint | Policy - Reservations | | Alexa Martin  12/29/20: Landon stated he had made a reservation through a 3rd pty site. He was told by them that he couldnt contact SWA and has to contact them for assistance. He explained that his gf had tested positive for covid and had ca led kwi to cancel or change but couldnt get in contact. He is now reaching out to SWA to see if anything could be done with the funds so he could rebook.<br>I apol to hear what happened. Explained that we don't work with any 3rd party sites and our only official booking is through .COM or main CS line. I adv his tkts no showed since they werent canceled and explained policy. I asked if he had reached out at all to SWA before the flts and he adv no  but tried sending an email only to get a response that didnt address concerns. Apol but informed that there wouldnt be anything we could assist with since the funds are forfeited. He got upset because he reached out a lil later than day after his flight was missed. He asked  f there was anyone else he could speak with. I adv CR EO informed these were our exceptions. I adv ultimately he was doing business through a 3rd party company that he still had ability to reach out to SWA. I adv we dont have any control over who he was working with but also made this information ava lable for our cust on .COM. He was upset and said he was never flying SWA because he felt like we took his money.<br><br>DXXT4Y -173.98<br>4880 WN4880 SAT LAX 12/27/2020 7:05 AM |
| 17268608 | Email | 1/ 8/2021 13:34 | Complaint | Flight Cancellation | Hello<br><br>I booked a f ight with you via Kiwi.com on the 01/14/2020.<br>The f ight was due to leave on 28/04/2020 going form Louis Armstrong New Orleans International to Austin Bergstrom International.<br>The f ight was cancelled on the  0/02/2020 due to Coronavirus and the refund application was received the same day.<br>I've been told by Kiwi.com to keep waiting but they appear to be doing nothing so I'm contacting you directly.<br><br>I've looked it up and I'm within my rights to get a full refund of £109.01.<br>The booking reference is: 100 990 406<br>Reservation number: KJV3VU<br>Flight number: WN3817<br><br>I look forward to hearing back to you<br>Mall Bone | Maggie Sparks  1/19/21: PAX adv they booked through a 3rd party and have not rcvd their refund as promised now claiming their refund directly from SWA. //no ref pty/cases<br><br>Cirrus shows flt operated as scheduled and PNR was never xcld<br>RefundPro shows flt as open sti lMaggie Sparks  1/19/21: Unable to drop funds ($94.98) to RTF in ARD: Error Message<br>• An error has occured on Central System side during the last refund request processing. (9885) • AUTOMATED REFUNDS INHIBITED - MAXIMUM REFUND DATE EXCEEDED (9902)Maggie Sparks  1/19/21: Upon further review Cirrus shows pax's original Flt #1817 xcld due to 5 on 4/21  pax was auto reaccomd to new flt 2055Maggie Sparks   /19/21: Submitted manual refund request Ticket #6DD8C-CAC88 |
| 17330393 | Phone | 1/19/2021 21:15 | Complaint | Fares & New Reservation | | | W ll respond to pax since we can refund their tkt due to the sched reaccom  and w ll refund the tkt once manual refund completeCole Stephen  1/19/21: Case 17268608 Manually Marking Coupons Refunded Colten SCole Stephen  1/19/21: Case 17264203 Manually Marking Coupons Refunded Colten SMaggie Sparks  1/19/21: Refunded tkt per article 9  claim #2047602B8 $94.98 to cc 1  03<br><br>Ashley Sabo  1/19/21: Pax called in regarding pnr 3agfy5. Pax got two tickets and pax confused on why he was due to travel to ATL vs going back to MDW where he came from. Pax also mentioned that the MDW Agents were rude and advising him that Customers do it all the time to get a refund. Pax inquiring what happened and why he was scheduled to connect in MDW vs his final destination being MDW. I apolo and advised it shows it was booked on kwi. I confirmed no changes were made to the pnr and the flight was booked as it. However  I advised the flights are priced as one  so there would be no funds he could get back for the no show leg as his funds were absorbed on the  st leg. After reviewing his ob flight under 3afepv. The ema b were the same but the ffs were different. Pax was not aware of the email address listed on his return leg. His email address was only  sted on the OB along with a kiwi email address. the return flight did not have his email address but it had a similar kiwi address. I spoke w/ HL. HL advised not much we can do as the reservation was booked online and the reservation was booked as one way. They w l send an inquiry regarding kiwi having swa flights on their website. Pax disappointed and not sure how his res was booked through anoter website. Advised he will contact them. |
| 18160351 | Email | 2/8/2021 22:41 | Comment/Question | Policy - Reservations | Due to breaking my wrist I couldn't travel on 2/5. I had booked my ticket through kiwi and when I was finally able to speak to them (I tried many times to reach out to them) to get a refund/credit they said it was too late and I couldn't get a refund or credit. When I spoke to Ramon from southwest he was kind and very professional and helped me cancel and get a credit for the return flight on 2/8 but said he couldn't really help me on getting a refund or credit for the outgoing flight on 2/5 the confirmation number is 27w4mb. I would really like upper management to help me get a credit for this flight. I have submitted the medical proof of my broken wrist. | | Eduardo Esquvel Cuellar  2/9/21: WGA no-show<br>Docs received<br>Sending SLV as GOG<br>Claim No: 205380887 |

| SR Number | Created Date | Workgroup | Source | PNR | Category | Sub Cat 1 | Sub Cat 2 | Sub Cat 3 | Nature | Summary | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2219598184057 | 1/17/2018 Rese set ons | Web Fo m | | | Rese set ons/T ckets/Fa es | Rese set ons | Asa stance n book ng | Change Book ng | Comment/Quest on | Custome wants to know T ght can be changed f ee of cha ge | |
| 2222742265930 | 2/6/2018 CRUrM | Web Fo m PDATM6, PDDN26 | | | Refunds | Refund Request | T ckets/Fa es | Non efundable | Comment/Quest on | |
| 2223161380774 | 2/8/2018 CRUrM | Web Fo m K3H5PH, K3H5PH | | | Rese set ons/T ckets/Fa es | Schedules | Unexpected Change to It ne a y | New Depa tu e T me | Comp a nt | | |
| 2224009605230 | 2/13/2018 Rese set ons | Web Fo m NGUIF | | | Rese set ons/T ckets/Fa es | E-T kt/LUV Vouche /G ft Ca d | E-T cket/Rev dual Tkt Funds | t ne a y Rep nt/Rese pts | Comment/Quest on | | |
| 2226251606147 | 2/21/2018 CRUrM | Web Fo m N28K7B | | | Onbroa d A rc a t Expe ence | Cab n Appea ance/C mate | Cab n | | Hot | Comp a nt | | |
| 2230738327661 | 2/28/2018 Rese set ons | Web Fo m JEP7WM | | | Rese set ons/T ckets/Fa es | E-T kt/LUV Vouche /G ft Ca d | E-T cket/Rev dual Tkt Funds | t ne a y Rep nt/Rese pts | Comment/Quest on | | |
| 2227004796595 | 3/1/2018 Rese set ons | Web Fo m | | | A po t Expe ence | Secu ty Inte net onal | Customs Checkpo nt | | ID Issu e | Comment/Quest on | | |
| 2227580549157 | 3/4/2018 Rese set ons | Web Fo m | | | Rep d News dc | Account Info mat on/Updates | My Southwest.com | | Add Account Numbe to PNR | Comment/Quest on | | |
| 2228243291597 | 3/7/2018 CRUrM | Web Fo m MYRE6WA | | | Rese set ons/T ckets/Fa es | Schedules | Unexpected Change to It ne a y | New Depa tu e T me | Comment/Quest on | | |
| 2229659302667 | 3/15/2018 Rese set ons | Web Fo m 1 T4D2R | | | southwest.com | P oduct/Funct onal ty | Ea ly8 d | P oduct Info mat on | Comment/Quest on | Custome want ng to know T they can pu chase Ea ly8 d | |
| 2231004548 7008 | 3/22/2018 CRUrM | Phone XRTB5 | | | F ght Delay/Cancel/D ve s on | Cancel at on | Weathe | Reaccom D fe ent Day | Comp a nt | | |
| 2231737521240 | 3/26/2018 Rese set ons | Web Fo m CMBEN9 | | | Rese set ons/T ckets/Fa es | E-T kt/LUV Vouche /G ft Ca d | E-T cket/Rev dual Tkt Funds | t ne a y Rep nt/Rese pts | Comment/Quest on | ve ty fa e 2 as entry | |
| 2233645741360 | 4/2/2018 Rese set ons | Web Fo m STST3M | | | Rese set ons/T ckets/Fa es | E-T kt/LUV Vouche /G ft Ca d | E-T cket/Rev dual Tkt Funds | Ve fy Funds | Comment/Quest on | funds a a show ng $0 | |
| 2246497612990 | 4/16/2018 Rese set ons | Web Fo m | | | Baggage | Checked | Fees | 3 d Bag | Comment/Quest on | | |

| SR Number | Created Date | PNR | Workgroup | Source | Category | Sub Cat 1 | Sub Cat 2 | Sub Cat 3 | Nature | Summary | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2216493106087 | 1/2/2018 UD3F3E, UD3F3E | | Rese vat ons | Web Fo m | Rap d Rewa ds | Account Info mat on/Updates | Account Act v ty/Status | Past Fl ght Po nts | Comment/Quest on | Req pfp | |
| 2216563057287 | 1/3/2018 JXQ7R7, JXQ7R7 | | Rese vat ons | Web Fo m | A po t Expe ence | Secu ty TSA | Checkpo nt | ID Inqu y | Comment/Quest on | equ ements fo luggage, nte nat onal t avel and to m nal | |
| 2217368556527 | 1/7/2018 KBUYE1, KBUYE1 | | CR/RR | Web Fo m | Baggage | Checked | Damaged Bag | To n/D aged/So led | Compla nt | pax upset luggage was damaged. wants comp | |
| 2217708352261 | 1/9/2018 UGEK26, UGEK26, UGEK26 | | CR/RR | Phone | Fl ght Delay/Cancel/D ve s on | Cance lat on | Mechan cal | Reaccom Same Day | Compla nt | Pax upset ove fl ght delay | |
| 2218135775857 | 1/11/2018 L4AE7S, L4AE7S, L4AE7S, L4AE7S, L4AE7S, L4AE7S, L4AE7S, L4AE7S | | CR/RR | Web Fo m | Rap d Rewa ds | Account Info mat on/Updates | My Southwest com | Add Account Numbe to PNR | Comment/Quest on | *Ema l fa lu e* Custome want ng to add past fl ght po nts. | |
| 2218318982207 | 1/12/2018 K2SD4Z, K2SD4Z, K2SD4Z | | Rese vat ons | Web Fo m | Rese vat ons/T ckets/Fa es | E-T ct/LUV Vouche /G ft Ca d | E-T cket/Res dual Tvl Funds | T ansfe ab l ty | Comment/Quest on | t ansfe a except on | |
| 2218389357964 | 1/12/2018 OPHO3, OPHO3 | | CR/RR | Web Fo m | Fl ght Delay/Cancel/D ve s on | Cance lat on | Weathe | Unable to Reaccom | Compla nt | Fl ght Cancellat on - Unable to ebook | |
| 2218904050227 | 1/15/2018 MT7A4N, LYXX9J, MT7A4N, LYXX9J, MT7A4N, LYXX9J | | Rese vat ons | Web Fo m | Rese vat ons/T ckets/Fa es | E-T ct/LUV Vouche /G ft Ca d | E-T cket/Res dual Tvl Funds | T ansfe ab l ty | Comment/Quest on | t ansfe ab l ty of t cket | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2247280377667 | 6/21/2018 | KYY3KZ, KYY3KZ | CR/RR | Web Fo rm | Fl ght Delay/Cancel/D ve s on | Delay | Weathe | Depa tu e C ty | Compla nt | | |
| 2248467384742 | 6/28/2018 | J6SYC9, J6SYC9 | CR/RR | Phone | New val ons/T ckets/Fa es | E-Tkt/LUV Vouche /G ft Ca d | E-T cket/Res dual Tvl Funds | Re ssue Request | Comment/Quest on | EC3 F nal Re ssue | |
| 2248059118127 | 6/29/2018 | U2OTH4, U2OTH4, U2OTH4 | CR/RR | Phone | Fl ght Delay/Cancel/D ve s on | Delay | Mechan cal | Unscheduled Ma ntenance | Compla nt | | |
| 2249957151288 | 7/8/2018 | KLDXUY, KLDXUY | CR/RR | Web Fo rm | Pol cy/P ocedu es | Pets | An mal Behav o /G oom ng | Un uly Behav o | Compla nt | | |
| 2250241284857 | 7/9/2018 | QVGYU5, QVGYU5, QVGYU5, QVGYU5 | CR/RR | Web Fo rm | Rap d Rewa ds | Account Info mat on/Updates | Account Act v ty/Status | Past Fl ght Po nts | Comment/Quest on | Past fl ght po nts | |
| 2251283603604 | 7/16/2018 | OTVVMK | CR/RR | Phone | Fl ght Delay/Cancel/D ve s on | Cancellat on | Weathe | Reaccom D ffe ent Day | Compla nt | | |
| 2251320796150 | 7/16/2018 | WPYTG3, WPYTG3 | CR/RR | Phone | Rap d Rewa ds | Account Info mat on/Updates | Account Act v ty/Status | Past Fl ght Po nts | Comment/Quest on | PAST FL GHT POINTS | |
| 2251983247968 | 7/19/2018 | K669U9, K669U9 | CR/RR | Phone | Rap d Rewa ds | Account Info mat on/Updates | Account Act v ty/Status | Past Fl ght Po nts | Comment/Quest on | | |
| 2252663062987 | 7/23/2018 | U2K2KV, U2K2KV, U2K2KV | CR/RR | Web Fo rm | New val ons/T ckets/Fa es | E-Tkt/LUV Vouche /Fa es | E-T cket/Res dual Tvl Funds | How to Redeem | Comment/Quest on | | |
| 2252804575753 | 7/26/2018 | NUYM77 | CR/RR | Phone | Refunds | Refund Request | T ckets/Fa es | Refundable | Compla nt | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2284250271319 | 1/1/2019 | R4EQVL, TFEK2Y, R4EQVL, TFEK2Y | Rese vat ons | Web Fo m | Rese vat ons/T ckets/Fa es | E-Tkt/LUV Vouche /G ft Ca d | E-T cket/Res dual Tvl Funds | It ne u y Rep rc/Rece pts | Comment/Quest on | Rece pt equest |
| 2284507781054 | 1/2/2019 | TBA3KD, TBA3KD | Rese vat ons | Web Fo m | Rep d Rewa ds | Account nfo mat on/Updates | My Southwest com | Add Account Numbe to PNR | Comment/Quest on | Add RR account numbe to PNR |
| 2284620919543 | 1/3/2019 | RW2BGJ, RKXXQO, RW2BGJ, RKXXQO | CR/RR | Phone | Fl ght Delay/Cancel/D ve s on | Cancel at on | C ew Sho tage | Unable to Reaccom | Compla nt | Pax req efund due to connect ng flt be ng cxld due to c ew m/z t me out |
| 2284853316753 | 1/4/2019 | VB6DG2, VB6DG2, VB6DG2, VB6DG2 | Rese vat ons | Web Fo m | Rese vat ons/T ckets/Fa es | Rese vat ons | Ass stance n book ng | Book ng E o | Comment/Quest on | Rece pt equest |
| 2285206144404 | 1/4/2019 | 567T94, 567T94, 567T94 | CR/RR | Web Fo m | Rese vat ons/T ckets/Fa es | E-Tkt/LUV Vouche /G ft Ca d | No-Show Fo fe ted Funds | Catast oph c Event | Compla nt | |
| 2285426766026 | 1/7/2019 | WL6CTL, WL6CTL, WL6CTL | Rese vat ons | Web Fo m | Rese vat ons/T ckets/Fa es | E-Tkt/LUV Vouche /G ft Ca d | E-T cket/Res dual Tvl Funds | It ne u y Rep rc/Rece pts | Comment/Quest on | |
| 2285482391268 | 1/7/2019 | SA9RTH, SA9RTH | CR/RR | Web Fo m | Fl ght Delay/Cancel/D ve s on | Delay | Mechan cal | Unscheduled Ma ntenance | Compla nt | PAX seek ng compensat on fo MX delay |
| 2285657200446 | 1/8/2019 | CHK4TKZ, CHK4TKZ | Rese vat ons | Web Fo m | Rese vat ons/T ckets/Fa es | Rese vat ons | Ass stance n book ng | Book ng E o | Comment/Quest on | equest ng name co ect on |
| 2285703723777 | 1/8/2019 | R2FKY6, R2FKY6, R2FKY6, R2FKY6 | CR/RR | Phone | A po t Expe ence | Boa d ng/Gen eral Boa d ng | Boa d ng | Passenge M sboa ded | Comment/Quest on | Pax M sboa d S tuat on |
| 2285978152399 | 1/9/2019 | KLLW0 | CR/RR | Phone | Fl ght Delay/Cancel/D ve s on | Cancel at on | Weathe | Reaccom D fte ent Day | Compla nt | PAX seek ng comp fo fl ght cancelat on. |

| 2296494403240 | 2/14/2019 S2AEWV, S2EK5K, S2PFC6, S33R4, S5EGUJ | CR/RR | Soc al Med a | Fl ght Delay/Cancel/D ve s on | Delay | Mechan cal | Unscheduled Ma ntenance | Compla nt | TW Conve sat on #8120092 Pax upset w th weathe delay |
| 2296636299831 | 2/15/2019 RYPZ1G, RYPZ1G | Rese vat ons | Web Fo m | Baggage | Checked | Damaged Bag | To n/D agged/So led | Comment/Quest on | Cust equest ng contact nfo fo efund o eplacement of damage luggage. |
| 2296838836701 | 2/15/2019 J8Z5FP, J8Z5FP, J8Z5FP, J8Z5FP | Rese vat ons | Web Fo m | Othe | SR Inqu es | Fo e gn Language | Span sh | Comment/Quest on | Span sh |
| 2295347279501 | 2/18/2019 RIGJ4T | CR/RR | Phone | Fl ght Delay/Cancel/D ve s on | Delay | Mechan cal | Unscheduled Ma ntenance | Compla nt | seek ng mo e comp fo m sconnect on n HAV |
| 2295351565176 | 2/18/2019 WGT4AX | CR/RR | Phone | Fl ght Delay/Cancel/D ve s on | Cancellat on | Mechan cal | Reaccom Same Day | Compla nt | Pax s upset that h s fl ght was canceled and was not p ov ded any type of apology, explanat on o accommodat ons. |
| 2295385920792 | 2/18/2019 J8Z5FP, J8Z5FP, J8Z5FP | Rese vat ons | Web Fo m | Othe | SR Inqu es | CS&S W teback | Pax Fo lowup/Documentat on | Comment/Quest on | W teback |
| 2295416603970 | 2/18/2019 RIGJ4T | CR/RR | Phone | Fl ght Delay/Cancel/D ve s on | Delay | Mechan cal | Unscheduled Ma ntenance | Compla nt | S h MX delay caused pax to m sconnect on w/ othe ca e |
| 2295634132911 | 2/19/2019 UHFE7 | CR/RR | Phone | Rese vat ons/T ckets/Fa es | Rese vat ons | Ass stance n book ng | System Cancellat on | Comment/Quest on | pax feels he fl ght w ll be canceled due to the weathe temo ow. I eached out to hell ne and ad pe ped cy he fl ght s not show ng canceled as of now and a po nt to po nt s someth ng we wouldn't do t ake pax off h s she ca d sh and w l keep an eye on the fl ght. |
| 2295651430367 | 2/19/2019 QDDYYX, QDDYYX, QDDYYX | CR/RR | Web Fo m | Rese vat ons/T ckets/Fa es | E-TKL/LUV Vouche /G ft Ca d | SLV | Re ssue Request | Comment/Quest on | Pax needed help locat ng SLV |

| ID | Date | Name | | Channel | Category | Subcategory | Issue | Resolution | Type |
|---|---|---|---|---|---|---|---|---|---|
| 2299584683756 | 3/25/2019 | RYPIZG, RYPIZG, RYPIZG, RYPIZG | CR/RR | Web Fo rm | Baggage | Checked | Damaged Bag | To n/D agge/Go led | Compla int |
| 2299585750733 | 3/25/2019 | TLZNJV, TLZZKO | CR/RR | Phone | Rese vat ons/T ckets/Fa es | Rese vat ons | Ass stance n book ng | Change Book ng | Comment/Quest on |
| 2299638107808 | 3/26/2019 | MRIHRY, MRIHRY | CR/RR | Web Fo rm | Fl ght Delay/Cancel/D ve s on | Cancellat on | Mechan cal | Reaccom Same Day | Compla int |
| 2299671988457 | 3/27/2019 | S IZTH, SIIZTH | CR/RR | Web Fo rm | Rese vat ons/T ckets/Fa es | Schedules | Unexpected Change to t ne a y | New A val T me | Compla int |
| 2299678452198 | 3/27/2019 | SSAIDW, SSAIDW, SSAIDW | CR/RR | Web Fo rm | Rese vat ons/T ckets/Fa es | Schedules | Unexpected Change to t ne a y | Nonstop F l to D rect F l | Compla int |
| 2299682906001 | 3/27/2019 | LRSIXY, TJIRMF | CR/RR | Phone | Fl ght Delay/Cancel/D ve s on | Cancellat on | Weathe | Unable to Reaccom | Compla int |
| 2299682121774 | 3/27/2019 | JWLBET, OBYRSL, JWLBET, OBYRSL | CR/RR | Web Fo rm | Fl ght Delay/Cancel/D ve s on | Delay | Mechan cal | Unscheduled Ma ntenance | Compla int |
| 2299723371840 | 3/28/2019 | MTQZSA, MTQZSA | CR/RR | Web Fo rm | Med a/Adv /Mktg. P omot ons | Med a | Company News | Pend ng Catego y | Compla int |
| 2299809351538 | 4/1/2019 | SSAIDW, SS 60W, SSAIDW, SSAIDW, SS 60W | CR/RR | Web Fo rm | Othe | CR W laback | D-ag ees/Rema ns Upset | Upset w th Pol cy | Compla int |

| ID | Date / Name | CR/RR | Channel | Category | Subcategory | Detail | Reason | Type |
|---|---|---|---|---|---|---|---|---|
| 23005188583J0 | 4/15/2019 LA8KIR, OI6ZOS, QLISHCH | CR/RR | Phone | Rese vat ons/T ckets/Fa es | E-Tkt/LUV Vouche /G Ft Ca d | No-Show/Fo fe ted Funds | Pol cy Adhe ence | Compla nt |
| 23005453382I69 | 4/15/2019 QGS8NL, QGS8NL, QGS8NL, QGS8NL | CR/RR | Web Fo m | Refunds | Refund Request | T ckets/Fa es | Non efundable | Comment/Quest on |
| 23006077X4692 | 4/16/2019 Q2GKUY | CR/RR | Phone | Fl ght Delay/Cancel/D ve s on | Delay | Ove a l Pe fo mance | Ret al l ty | Compla nt |
| 23006430X68423 | 4/17/2019 SLOY97, SLOY97 | CR/RR | Web Fo m | Rese vat ons/T ckets/Fa es | Schedules | Unexpected Change to t ne a y | Nonstop Fl to D ect F t | Compla nt |
| 23007456268I99 | 4/19/2019 UV8CAV, UV8CAV | CR/RR | Web Fo m | Rese vat ons/T ckets/Fa es | Unexpected Change to t ne a y | New Depa tu e T me | Compla nt | |
| 23008454I4240 | 4/21/2019 T45O8P, T45O8P | Execut ve Off ce | Web Fo m | Custome Se v ce | Pe sonnel | Hosp tal ty | P ofess onal sm | Compl ment |
| 23009166600703 | 4/23/2019 LKRZA5, LKRZA5 | CR/RR | Phone | Rese vat ons/T ckets/Fa es | E-Tkt/LUV Vouche /G Ft Ca d | E-T cket/Res dual Tvl Funds | Re ssue Request | Comment/Quest on |
| 23011I35628I72 | 4/27/2019 TYZCU6, TYZCU6 | CR/RR | Web Fo m | Fl ght Delay/Cancel/D ve s on | Cance lat on | Weathe | Unable to Reaccom | Compla nt |



| ID | Key | Date | Type | Channel | Category | Sub-category | Issue | Detail | Class | Topic | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1514928436531 | KHMQSV, KXQ7MK, KHMQSV, KXQ7MK, KHMQSV, KXQ7MK | 6/2/2020 | CR/RR | Phone | Rese vat ons/T ckets/Fa es | E-Tkt/LUV Vouche /G Ft Ca d | No-Show Fo fe ted Funds | Pol cy Adhe ence | Compla nt | Co onav us 2020 | Pax sent n dox to show that the... been cancelled and efunded. |
| 1514940420911 | 4/3/2020 RX6GRZ, RX6GRZ | | Rese vat ons | Web Fo m | Refunds | Refund Request | T ckets/Fa es | Refundable | | Comment/Quest on | Refund equest |
| 1514940862657 | 4/3/2020 RXCYKO | | CR/RR | Web Fo m | Refunds | Refund Request | T ckets/Fa es | Non efundable | | Comment/Quest on | Co onav us 2020 Seek ng efund of RTF |
| 1514971868280 | 4/4/2020 V9TIWG, V9TIWG | | CR/RR | Web Fo m | Refunds | Refund Request | T ckets/Fa es | Non efundable | | Comment/Quest on | Co onav us 2020 efund equed |
| 1514987903105 | 4/5/2020 JHC5BP, JHC5BP | | CR/RR | Web Fo m | Rese vat ons/T ckets/Fa es | Schedules | Unexpected Change to t me a y | New Depa tu e T me | | Compla nt | Schedule eaccom // paw equest ng a efund, but PNR st ll open |
| 1515013270405 | 4/7/2020 K4BG4T, X4BG4T, K4BG4T, K4BG4T | | CR/RR | Web Fo m | Refunds | Refund Request | T ckets/Fa es | Refundable | | Compla nt | Co onav us 2020. |
| 1515064242631 | 4/8/2020 K8WIRE, K8WIRE | | CR/RR | Web Fo m | Rese vat ons/T ckets/Fa es | Schedules | Unexpected Change to t me a y | Reduced Connect on T me | | Compla nt | CORONAVIRUS 2020 Schedule educt on. Reaccommodat on p ov ded doesn t f t avel needs. Request ng efund. |
| 1515085129442 | 4/10/2020 KCCTGG, KCCTGG | | CR/RR | Web Fo m | Refunds | Refund Request | Uncont ollable Events | Natu e Events | | Comment/Quest on | Co onav us 2020PAX booked th ough webs te wants to know efund opt ons o efund to webs te |
| 1515147247342 | 4/13/2020 PML7EV | | CR/RR | Phone | Rese vat ons/T ckets/Fa es | E-Tkt/LUV Vouche /G Ft Ca d | E-T cket/Res dual Tvl Funds | T ansfe ab l ty | | Comment/Quest on | Pax equest ng efund o t ansfe ab l ty of E andmothe 's t cket Co onav us 2020 |
| 1515152252098 | 4/13/2020 K5YEIH, K5YEIH, K5YEIH | | Rese vat ons | Web Fo m | Rese vat ons/T ckets/Fa es | Schedules | Unexpected Change to t me a y | New A val T me | | Comment/Quest on | Looks l ke June ese vat on was cancelled - why can t be est ated. |
| 1515151482387 | 4/14/2020 N86UL5, U2GPSY | | CR/RR | Phone | Rese vat ons/T ckets/Fa es | E-Tkt/LUV Vouche /G Ft Ca d | E-T cket/Res dual Tvl Funds | Fo ms of Payment | | Compla nt | pax ca led n to equest change n t n |
| 1515161301237 | 4/14/2020 JX6TQ5, JX6TQ5, JX6TQ5 | | CR/RR | Web Fo m | Refunds | Refund Request | T ckets/Fa es | Non efundable | | Comment/Quest on | Pax seek ng efund due to Co onav us 2020 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2315W8666475 | 5/26/2020 KZ3DLU, KZ3DLU, KZ3DLU | Reue vat ons | Web Fo m | Reue vat ons/T ckets/Fa es | Fa es | | Wanna Get Away | Fa e Rules/Info mat on | Comment/Quest on | Wants us to expond that he t cket s non- efundable, a ema l eply stat ng that my t cket s non- efundable. |
| 2315951861574 | 5/26/2020 JX6TQS, JX6TQS, JX6TQS | CR/RR | Web Fo m | Reue vat ons/T ckets/Fa es | E-Tkt/LUV Vouche /G ft Ca d | | E-T cket/Rev dual Tvl Funds | T ansfe abi l ty | Comment/Quest on | W tetback on SR 2315161601237 |
| 2315954587628 | 5/26/2020 KFCZ22, KFCZ22, KFCZ22 | CR/RR | Web Fo m | Refunds | Refund Request | | T ckets/Fa es | Non efundable | Compla nt | Co smav us 2020. Pax seek ng fu l efund |
| 2315980885101 | 5/27/2020 VY590K, VY590K | CR/RR | Web Fo m | Fl ght Delay/Cancel/D ve s on | Delay | | Ove a l Pe fo mance | Rot ab l ty | Compla nt | efund equest afte fit delay |
| 2316004175308 | 5/28/2020 VY590K, VY590K, VY590K | CR/RR | Web Fo m | Othe | CR W tetback | | Pax Followup/Documentat on | Gene al Followup | Compla nt | CR WB Ref SR 2315980885101 Pax ask ng f efund can be sent to |
| 2316027919077 | 5/29/2020 CK58M43 | CR/RR | Web Fo m | Refunds | Refund Request | | T ckets/Fa es | Non efundable | Compla nt | ask ng fo a efund due to med cal |

# EXHIBIT C

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| SOUTHWEST AIRLINES CO., | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. 3:21-cv-00098-E |
| | § | |
| KIWI.COM, INC. and KIWI.COM S.R.O., | § | |
| | § | |
| Defendants. | § | |
| | § | |

**DECLARATION OF ALEXANDER ANDORF**

I, Alexander Andorf, being duly sworn, state as follows:

1.      My name is Alexander Andorf and I am a Senior Business Consultant in the Revenue Management Department at Southwest Airlines Co. ("Southwest").

2.      As part of my duties as a Senior Business Consultant in Revenue Management, I am knowledgeable of and perform research relating to Southwest's flight data and booking information, including through conducting SQL queries via Teradata connected to Southwest's data warehouse. I am a custodian of such records and familiar with the system under which they are made. The records in the spreadsheet attached as Exhibits C-1 to C-4 are true and accurate copies of the original records that Southwest makes and keeps in the regular course of Southwest's business. The records were made at the time the information was recorded in Southwest's computer systems by a person with knowledge of the underlying facts. It is the regular practice of Southwest to record the information set forth in the attached records.

3.      I identified the records in the attached spreadsheet using a SQL query for the following passenger name records ("PNRs"): (a) 16,819 PNRs booked between August 1, 2020

1

and January 13, 2021 that include an email domain @airline.kiwi.com in the reservation record (*see* Ex. C-1); and (b) 4,252 PNRs booked between August 1, 2020 and January 13, 2021 that include an email domain @kachipytel.com in the reservation record (*see* Ex. C-2). In total, between August 1, 2020 and January 13, 2021, Kiwi was affiliated with 21,071 bookings on Southwest flights.

4.      I also identified the records in the attached spreadsheet using a SQL query for the following passenger name records ("PNRs"): (a) 1,012 PNRs booked between January 14, 2021 and February 18, 2021 that include an email domain @airline.kiwi.com in the reservation record (*see* Ex. C-3); and (b) 2,776 PNRs booked between January 14, 2021 and February 18, 2021 that include an email domain @kachipytel.com in the reservation record (*see* Ex. C-4). In total, between January 14, 2021 and February 18, 2021, Kiwi was affiliated with 3,778 bookings on Southwest flights.

5.      I also completed a separate search for reservations booked through Kiwi (with email domains of either @airline.kiwi.com or @kachipytel.com) where the date of travel is after February 22, 2021. *See* Ex. C-5. There are 1,683 reservations on Southwest flights (booked by Kiwi) for travel between February 22, 2021 and August 16, 2021.

6.      When Kiwi books a Southwest flight, it includes an email address for Kiwi with the domain "@airline.kiwi.com" or "@kachipytel.com" but does not include the customer's personal email address or phone number.

7.      When Kiwi books a Southwest flight, it includes a "billing city" that appear to be fake cities.

8.      Southwest's records confirm that Kiwi.com is selling "hidden city" tickets on Southwest flights.  By way of example, "hidden city" tickets involve a customer that books a two-

2

leg flight, however, he or she only intends to fly the first leg of the flight. The customer completes his or her trip at the connecting city and does not complete the second leg of the flight. When Kiwi.com sells a "hidden city" ticket, Southwest is not able to sell (and another passenger thus cannot buy) a ticket for the seat that could have been available for the second flight on the "hidden city" ticket itinerary.

9.     I declare under penalty of perjury that the facts and information stated in this declaration are true and correct based on my personal knowledge and reliable information I obtained as a representative of Southwest.

Executed in Dallas, Texas on February 23, 2021.

Alexander Andorf

3

Appx. 172

# EXHIBIT C-1

| PNR_REC_LOC_ID | PNR_CRE_DT | ITIN_PART | FLT_DEP_DT | ITIN | BILL_CITY | BILL_ST_PRVC | BILL_CNTRY | BILL_ZIP | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| SWS62N | 8/1/2020 OB | | 8/27/2020 | WN;1093;ONT;DEN;WN;649;DEN;IND | SOUTH MICHELEFORT | VT | US | 65150 | 120399158@AIRLINE.KIWI.COM |
| SWS62N | 8/1/2020 RT | | 8/30/2020 | WN;391;IND;DEN;WN;2646;DEN;ONT | SOUTH MICHELEFORT | VT | US | 65150 | 120399158@AIRLINE.KIWI.COM |
| SZCEML | 8/1/2020 OB | | 8/29/2020 | WN;1130;ORF;BWI;WN;1623;BWI;SAT | NUEVA MALDIVAS | AGUASCALIENTES | MX | 12472 | 120399829@AIRLINE.KIWI.COM |
| SZCEML | 8/1/2020 OB | | 8/29/2020 | WN;1130;ORF;BWI;WN;1623;BWI;SAT | NUEVA MALDIVAS | AGUASCALIENTES | MX | 12472 | 120399829@AIRLINE.KIWI.COM |
| T69WQW | 8/1/2020 OB | | 8/12/2020 | WN;308;CUN;HOU;WN;1644;HOU;MCI | RIBEIRO DA SERRA | MINAS GERAIS | BR | 17207 | 120401468@AIRLINE.KIWI.COM |
| T6F4QB | 8/1/2020 OB | | 8/12/2020 | WN;1608;CUN;BWI;WN;864;BWI;MCI | DIAS | RIO GRANDE DO SUL | BR | 98656 | 120401479@AIRLINE.KIWI.COM |
| T85ZHJ | 8/1/2020 OB | | 8/12/2020 | WN;1608;CUN;BWI;WN;864;BWI;MCI | NOVAES | PIAUI | BR | 15153 | 120402227@AIRLINE.KIWI.COM |
| T8YMBV | 8/1/2020 OB | | 8/1/2020 | WN;928;LAX;DEN;WN;327;DEN;IND | NORTH DAWN | OH | US | 28929 | 120402293@AIRLINE.KIWI.COM |
| T8YMBV | 8/1/2020 OB | | 8/1/2020 | WN;928;LAX;DEN;WN;327;DEN;IND | NORTH DAWN | OH | US | 28929 | 120402293@AIRLINE.KIWI.COM |
| T8YMBV | 8/1/2020 OB | | 8/1/2020 | WN;928;LAX;DEN;WN;327;DEN;IND | NORTH DAWN | OH | US | 28929 | 120402293@AIRLINE.KIWI.COM |
| TCO9WP | 8/1/2020 OB | | 8/12/2020 | WN;1123;LAS;ELP | MORALESSHIRE | KY | US | 91575 | 120403052@AIRLINE.KIWI.COM |
| TCO9WP | 8/1/2020 RT | | 8/18/2020 | WN;1512;ELP;LAS | MORALESSHIRE | KY | US | 91575 | 120403052@AIRLINE.KIWI.COM |
| TCT6QB | 8/1/2020 OB | | 8/7/2020 | WN;968;FLL;LAS | SOUTH MARTHABERG | VT | US | 96054 | 120402964@AIRLINE.KIWI.COM |
| TCXY24 | 8/1/2020 OB | | 8/1/2020 | WN;2110;MSY;ATL | NORTH RYANFORT | DE | US | 48948 | 120403063@AIRLINE.KIWI.COM |
| TE5Z2Z | 8/1/2020 OB | | 11/10/2020 | WN;3924;MCI;MDW;WN;4042;MDW;FLL | MADRID | A CORUNA | ES | 76718 | 120403272@AIRLINE.KIWI.COM |
| TEP8N7 | 8/1/2020 OB | | 8/9/2020 | WN;2092;SJU;MCO;WN;979;MCO;AUS | BNDR AYNZ | FARS | IR | 82798 | 120403591@AIRLINE.KIWI.COM |
| TF4LLL | 8/1/2020 OB | | 8/4/2020 | WN;2159;BDL;TPA | LAKE PEGGY | AZ | US | 3405 | 120403690@AIRLINE.KIWI.COM |
| TFPIDU | 8/1/2020 OB | | 8/5/2020 | WN;2113;IND;ATL;WN;2015;ATL;MSY | NORTH ASHLEYTOWN | KS | US | 18472 | 120403679@AIRLINE.KIWI.COM |
| TFPIDU | 8/1/2020 RT | | 8/7/2020 | WN;1448;MSY;ATL;WN;443;ATL;IND | NORTH ASHLEYTOWN | KS | US | 18472 | 120403679@AIRLINE.KIWI.COM |
| TFQBWV | 8/1/2020 OB | | 8/6/2020 | WN;1963;MEM;MCO;WN;2242;MCO;MDW | NEW JACQUELINEMOUTH | AL | US | 2254 | 119291260.140512@AIRLINE.KIWI.COM |
| TGS9V4 | 8/1/2020 OB | | 8/10/2020 | WN;1140;LGA;MDW | EAST DEBRATOWN | SD | US | 79125 | 120404075@AIRLINE.KIWI.COM |
| TGS9V4 | 8/1/2020 RT | | 8/24/2020 | WN;289;MDW;LGA | EAST DEBRATOWN | SD | US | 79125 | 120404075@AIRLINE.KIWI.COM |
| THYJ3T | 8/1/2020 OB | | 8/3/2020 | WN;2168;PHX;LAS | JESSICATON | FL | US | 72273 | 120404526@AIRLINE.KIWI.COM |
| TJ3Q6N | 8/1/2020 OB | | 8/19/2020 | WN;188;SAN;SMF | BARNESSTAD | LA | US | 77317 | 120404691@AIRLINE.KIWI.COM |
| TJJKXS | 8/1/2020 OB | | 8/17/2020 | WN;1496;SMF;SAN | PORT MICHAELBURGH | KS | US | 4434 | 120404680@AIRLINE.KIWI.COM |
| TKZO2B | 8/1/2020 OB | | 9/17/2020 | WN;2340;PDX;LAS;WN;1129;LAS;SAN | ANNALAND | CT | US | 11244 | 120405032@AIRLINE.KIWI.COM |
| TL674Y | 8/1/2020 OB | | 8/14/2020 | WN;888;PHX;DEN | SOUTH MACKENZIEFORT | NE | US | 82031 | 120404955@AIRLINE.KIWI.COM |
| TLH4EV | 8/1/2020 OB | | 8/4/2020 | WN;479;MCO;STL | NEW MATIMOUTH | PARNUMAA | EE | 71909 | 120405120@AIRLINE.KIWI.COM |
| TLH4EV | 8/1/2020 OB | | 8/5/2020 | WN;2085;STL;LAX | NEW MATIMOUTH | PARNUMAA | EE | 71909 | 120405120@AIRLINE.KIWI.COM |
| TLH4EV | 8/1/2020 OB | | 8/4/2020 | WN;479;MCO;STL | NEW MATIMOUTH | PARNUMAA | EE | 71909 | 120405120@AIRLINE.KIWI.COM |
| TLH4EV | 8/1/2020 OB | | 8/5/2020 | WN;2085;STL;LAX | NEW MATIMOUTH | PARNUMAA | EE | 71909 | 120405120@AIRLINE.KIWI.COM |
| TL24S3 | 8/1/2020 OB | | 8/8/2020 | WN;2127;TPA;BNA;WN;2127;BNA;MKE | NORTH ANTHONYTON | CA | US | 69113 | 120405307@AIRLINE.KIWI.COM |
| TL24S3 | 8/1/2020 OB | | 8/8/2020 | WN;2127;TPA;BNA;WN;2127;BNA;MKE | NORTH ANTHONYTON | CA | US | 69113 | 120405307@AIRLINE.KIWI.COM |
| TLZHDB | 8/1/2020 OB | | 8/27/2020 | WN;1093;ONT;DEN;WN;649;DEN;IND | SOUTH MICHELEFORT | CO | US | 65150 | 120399158@AIRLINE.KIWI.COM |
| TLZHDB | 8/1/2020 RT | | 8/30/2020 | WN;391;IND;DEN;WN;246;DEN;ONT | SOUTH MICHELEFORT | CO | US | 65150 | 120399158@AIRLINE.KIWI.COM |
| TO9J7D | 8/1/2020 OB | | 10/11/2020 | WN;1870;SJC;SNA;WN;1870;SNA;LAS | SANDERSBURY | PA | US | 8593 | 120405978@AIRLINE.KIWI.COM |
| TO9J7D | 8/1/2020 RT | | 10/11/2020 | WN;1870;SJC;SNA;WN;1870;SNA;LAS | SANDERSBURY | PA | US | 8593 | 120405978@AIRLINE.KIWI.COM |
| TO9MFJ | 8/1/2020 OB | | 10/13/2020 | WN;1835;LAS;SJC | SOUTH DAVID | SREDNJOBOSANSKI KANTON | BA | 75977 | 120405978@AIRLINE.KIWI.COM |
| TO9MFJ | 8/1/2020 OB | | 10/13/2020 | WN;1835;LAS;SJC | SOUTH DAVID | SREDNJOBOSANSKI KANTON | BA | 75977 | 120405978@AIRLINE.KIWI.COM |
| T5F5GZ | 8/1/2020 OB | | 8/16/2020 | WN;1800;TPA;DEN | CHANSTAD | NC | US | 6164 | 120407199@AIRLINE.KIWI.COM |
| T5ZR9I | 8/1/2020 OB | | 8/18/2020 | WN;1480;SFO;LAS;WN;1861;LAS;ELP | NORTH MELINDA | TN | US | 42508 | 120407133@AIRLINE.KIWI.COM |
| TV32BG | 8/1/2020 OB | | 8/28/2020 | WN;1193;LAX;LAS | WEST ROBERT | NE | US | 20553 | 120407815@AIRLINE.KIWI.COM |
| TWSFVX | 8/1/2020 OB | | 8/15/2020 | WN;1193;OAK;LAX | EAST JONATHANHAVEN | GA | US | 13221 | 120408365@AIRLINE.KIWI.COM |
| TWY6JQ | 8/1/2020 OB | | 8/15/2020 | WN;742;LAX;OAK | STEPHENTON | IN | US | 3429 | 120408365@AIRLINE.KIWI.COM |
| U4MZY3 | 8/1/2020 OB | | 8/21/2020 | WN;4948;DEN;RNO | EAST JOSHUASHIRE | AK | US | 20256 | 120411214@AIRLINE.KIWI.COM |
| U6JEEY | 8/1/2020 OB | | 8/3/2020 | WN;1855;LAX;DEN;WN;1983;DEN;RDU | LAKE JENNIFERTOWN | NV | US | 78340 | 120412424@AIRLINE.KIWI.COM |
| UB8NC2 | 8/1/2020 OB | | 8/5/2020 | WN;1279;HNL;LIH | NORTH WILLIAM | GA | US | 8981 | 120416483@AIRLINE.KIWI.COM |
| UB8NC2 | 8/1/2020 OB | | 8/5/2020 | WN;1279;HNL;LIH | NORTH WILLIAM | GA | US | 8981 | 120416483@AIRLINE.KIWI.COM |
| UB8NC2 | 8/1/2020 RT | | 8/8/2020 | WN;993;LIH;HNL | NORTH WILLIAM | GA | US | 8981 | 120416483@AIRLINE.KIWI.COM |
| UB8NC2 | 8/1/2020 RT | | 8/8/2020 | WN;993;LIH;HNL | NORTH WILLIAM | GA | US | 8981 | 120416483@AIRLINE.KIWI.COM |
| UHOUTP | 8/1/2020 OB | | 8/1/2020 | WN;150;STL;LIT | ALEXANDERVILLE | ME | US | 75353 | 120420971@AIRLINE.KIWI.COM |
| UHOUTP | 8/1/2020 OB | | 8/1/2020 | WN;150;STL;LIT | ALEXANDERVILLE | ME | US | 75353 | 120420971@AIRLINE.KIWI.COM |
| UKWROJ | 8/1/2020 OB | | 9/24/2020 | WN;1354;SAT;DAL;WN;2135;DAL;LAS | JONATHANSTAD | AR | US | 37093 | 120423633@AIRLINE.KIWI.COM |
| UKWROJ | 8/1/2020 OB | | 9/24/2020 | WN;1354;SAT;DAL;WN;2135;DAL;LAS | JONATHANSTAD | AR | US | 37093 | 120423633@AIRLINE.KIWI.COM |
| UKWROJ | 8/1/2020 RT | | 9/27/2020 | WN;2100;LAS;HOU;WN;2100;HOU;SAT | JONATHANSTAD | AR | US | 37093 | 120423633@AIRLINE.KIWI.COM |
| UKWROJ | 8/1/2020 RT | | 9/27/2020 | WN;2100;LAS;HOU;WN;2100;HOU;SAT | JONATHANSTAD | AR | US | 37093 | 120423633@AIRLINE.KIWI.COM |
| UL853M | 8/1/2020 OB | | 9/24/2020 | WN;1354;SAT;DAL;WN;2135;DAL;LAS | HALLFORT | ID | US | 84465 | 120424106@AIRLINE.KIWI.COM |
| UL853M | 8/1/2020 OB | | 9/24/2020 | WN;1354;SAT;DAL;WN;2135;DAL;LAS | HALLFORT | ID | US | 84465 | 120424106@AIRLINE.KIWI.COM |
| UL853M | 8/1/2020 RT | | 9/27/2020 | WN;2100;LAS;HOU;WN;2100;HOU;SAT | HALLFORT | ID | US | 84465 | 120424106@AIRLINE.KIWI.COM |
| UL853M | 8/1/2020 RT | | 9/27/2020 | WN;2100;LAS;HOU;WN;2100;HOU;SAT | HALLFORT | ID | US | 84465 | 120424106@AIRLINE.KIWI.COM |
| ULIUO2 | 8/1/2020 OB | | 9/24/2020 | WN;1354;SAT;DAL;WN;2135;DAL;LAS | PORT ANDREWSTAD | TX | US | 26596 | 120423908@AIRLINE.KIWI.COM |
| ULIUO2 | 8/1/2020 OB | | 9/24/2020 | WN;1354;SAT;DAL;WN;2135;DAL;LAS | PORT ANDREWSTAD | TX | US | 26596 | 120423908@AIRLINE.KIWI.COM |
| ULIUO2 | 8/1/2020 RT | | 9/27/2020 | WN;2100;LAS;HOU;WN;2100;HOU;SAT | PORT ANDREWSTAD | TX | US | 26596 | 120423908@AIRLINE.KIWI.COM |
| ULIUO2 | 8/1/2020 RT | | 9/27/2020 | WN;2100;LAS;HOU;WN;2100;HOU;SAT | PORT ANDREWSTAD | TX | US | 26596 | 120423908@AIRLINE.KIWI.COM |
| UQ4TM8 | 8/1/2020 OB | | 8/3/2020 | WN;48;HOU;DAL;WN;309;DAL;LBB | EISENHUTTENSTADT | HESSEN | DE | 33890 | 120427791@AIRLINE.KIWI.COM |
| USHN4L | 8/1/2020 OB | | 8/4/2020 | WN;769;HRL;HOU;WN;305;HOU;CUN | BRANDIVILLE | NC | US | 74581 | 120429309@AIRLINE.KIWI.COM |
| V3DG4D | 8/1/2020 OB | | 8/21/2020 | WN;748;OAK;LAX | KELLYTON | NE | US | 10457 | 120437064@AIRLINE.KIWI.COM |
| V7GONJ | 8/1/2020 OB | | 8/15/2020 | WN;223;SAT;BWI | SAN ALBERTO LOS BAJO | GUANAJUATO | MX | 14477 | 120439935@AIRLINE.KIWI.COM |
| V7GONJ | 8/1/2020 OB | | 8/15/2020 | WN;223;SAT;BWI | SAN ALBERTO LOS BAJO | GUANAJUATO | MX | 14477 | 120439935@AIRLINE.KIWI.COM |
| VAH5E5 | 8/1/2020 OB | | 9/8/2020 | WN;363;ONT;DTW | WALTERSCHESTER | GA | US | 17514 | 120442080@AIRLINE.KIWI.COM |
| VDHYWE | 8/1/2020 OB | | 8/18/2020 | WN;1137;DEN;PDX | SOUTH MICHAEL | KY | US | 76853 | 120444390@AIRLINE.KIWI.COM |
| VDHYWE | 8/1/2020 OB | | 8/18/2020 | WN;999;DEN;PDX | SOUTH MICHAEL | KY | US | 76853 | 120444390@AIRLINE.KIWI.COM |
| VDUJCM | 8/1/2020 OB | | 8/23/2020 | WN;412;MKE;BNA | EAST RACHELCHESTER | UT | US | 53547 | 120444918@AIRLINE.KIWI.COM |
| V0WY6A | 8/1/2020 OB | | 8/21/2020 | WN;123;BNA;MKE | RONALDBOROUGH | ND | US | 60224 | 120444907@AIRLINE.KIWI.COM |
| VFAXMT | 8/1/2020 OB | | 8/20/2020 | WN;529;HOU;TUL | WEST JUANVILLE | AK | US | 22613 | 120446150@AIRLINE.KIWI.COM |
| VN88E5 | 8/1/2020 OB | | 8/5/2020 | WN;935;LAX;MDW;WN;1052;MDW;RDU | FSYLTOWN | ASH SHARQIYAH | SA | 60746 | 120451837@AIRLINE.KIWI.COM |
| VPQXGK | 8/1/2020 OB | | 8/1/2020 | WN;323;PHX;LAX | NEW DEBRAFORT | WI | US | 5743 | 120453894@AIRLINE.KIWI.COM |
| VRD7M4 | 8/1/2020 OB | | 8/6/2020 | WN;503;SJU;MCO;WN;1069;MCO;BDL | WARDBERG | AUCKLAND | NZ | 23540 | 120455379@AIRLINE.KIWI.COM |
| VTT9R7 | 8/1/2020 OB | | 8/21/2020 | WN;344;MSY;ATL;WN;344;ATL;LGA | EAST TERESABERG | NE | US | 92004 | 120456688@AIRLINE.KIWI.COM |
| VUQVPD | 8/1/2020 OB | | 11/1/2020 | WN;2564;DEN;PHL | LEONARDOMOUTH | TICINO | CH | 10282 | 120457326@AIRLINE.KIWI.COM |
| VUQVPD | 8/1/2020 OB | | 11/1/2020 | WN;2564;DEN;PHL | LEONARDOMOUTH | TICINO | CH | 10282 | 120457326@AIRLINE.KIWI.COM |
| VUQVPD | 8/1/2020 OB | | 11/1/2020 | WN;2564;DEN;PHL | LEONARDOMOUTH | TICINO | CH | 10282 | 120457326@AIRLINE.KIWI.COM |
| VUQVPD | 8/1/2020 OB | | 11/1/2020 | WN;2564;DEN;PHL | LEONARDOMOUTH | TICINO | CH | 10282 | 120457326@AIRLINE.KIWI.COM |
| VVOEH7 | 8/1/2020 OB | | 8/13/2020 | WN;761;SLC;DEN | LAKE JENNIFERBERG | ID | US | 69194 | 120457579@AIRLINE.KIWI.COM |
| VZS4VU | 8/1/2020 OB | | 8/19/2020 | WN;845;BWI;LAX | NEW JOHNMOUTH | ND | US | 63698 | 120459779@AIRLINE.KIWI.COM |
| W2UT66 | 8/1/2020 OB | | 8/3/2020 | WN;2216;CMH;MDW | JESSICACHESTER | VT | US | 73232 | 120461088@AIRLINE.KIWI.COM |
| W44F88 | 8/1/2020 OB | | 8/6/2020 | WN;1497;MEM;MDW | ALECMOUTH | CA | US | 5821 | 120461748@AIRLINE.KIWI.COM |
| WAG7CG | 8/1/2020 OB | | 8/16/2020 | WN;1304;PHX;LAX | FISCHERBURGH | MO | US | 32866 | 120464597@AIRLINE.KIWI.COM |
| WAV6QI | 8/1/2020 OB | | 9/3/2020 | WN;1532;STL;SAT | NORTH ROBERTCHESTER | OH | US | 91057 | 120465015@AIRLINE.KIWI.COM |
| WAV6QI | 8/1/2020 RT | | 9/8/2020 | WN;2003;SAT;DAL;WN;2003;DAL;STL | NORTH ROBERTCHESTER | OH | US | 91057 | 120465015@AIRLINE.KIWI.COM |
| WBD2VD | 8/1/2020 OB | | 12/18/2020 | WN;6958;RNO;LAS;WN;416;LAS;MCO | ANGELAFORT | RI | US | 39013 | 120465224@AIRLINE.KIWI.COM |
| WBD2VD | 8/1/2020 OB | | 12/18/2020 | WN;6958;RNO;LAS;WN;416;LAS;MCO | ANGELAFORT | RI | US | 39013 | 120465224@AIRLINE.KIWI.COM |
| WCL7J8 | 8/1/2020 OB | | 8/22/2020 | WN;1180;BWI;FLL | SOUTH KEITHTON | TX | US | 76321 | 120465774@AIRLINE.KIWI.COM |
| WD3TL9 | 8/1/2020 OB | | 8/29/2020 | WN;1130;ORF;BWI;WN;1623;BWI;SAT | SAN CARLA DE LA MONT | TABASCO | MX | 63162 | 120466049@AIRLINE.KIWI.COM |
| WDROFU | 8/1/2020 OB | | 8/20/2020 | WN;48;BWI;CMH | TIFFANYVILLE | KS | US | 27747 | 120466093@AIRLINE.KIWI.COM |
| WETJEY | 8/1/2020 OB | | 8/21/2020 | WN;408;ATL;DAL | LAKE ANTHONYVIEW | OK | US | 9303 | 120466742@AIRLINE.KIWI.COM |
| WETJEY | 8/1/2020 OB | | 8/21/2020 | WN;408;ATL;DAL | LAKE ANTHONYVIEW | OK | US | 9303 | 120466742@AIRLINE.KIWI.COM |
| WEXQAX | 8/1/2020 OB | | 8/26/2020 | WN;139;LAS;SNA | NORTH JAMES | LUXEMBOURG | LU | 15847 | 120466841@AIRLINE.KIWI.COM |
| WFCL68 | 8/1/2020 OB | | 8/3/2020 | WN;1828;LAS;LAX | EAST DAWNPORT | IA | US | 72310 | 120466775@AIRLINE.KIWI.COM |
| J2S97U | 8/2/2020 OB | | 8/18/2020 | WN;1614;FLL;BWI | WEST LAURA | PA | US | 82381 | 120465774@AIRLINE.KIWI.COM |
| J2TF7I | 8/2/2020 OB | | 8/7/2020 | WN;370;LAS;ELP | SOUTH JUSTIN | MI | US | 16552 | 120472539@AIRLINE.KIWI.COM |
| J5MDCU | 8/2/2020 OB | | 9/2/2020 | WN;1311;OAK;SAN;WN;4659;SAN;BNA | LAKE TINAVILLE | AK | US | 2256 | 120473111@AIRLINE.KIWI.COM |
| J5MDCU | 8/2/2020 OB | | 9/2/2020 | WN;1311;OAK;SAN;WN;4659;SAN;BNA | LAKE TINAVILLE | AK | US | 2256 | 120473111@AIRLINE.KIWI.COM |
| J5MDCU | 8/2/2020 OB | | 9/2/2020 | WN;1311;OAK;SAN;WN;4659;SAN;BNA | LAKE TINAVILLE | AK | US | 2256 | 120473111@AIRLINE.KIWI.COM |
| J5MDCU | 8/2/2020 OB | | 9/2/2020 | WN;1311;OAK;SAN;WN;4659;SAN;BNA | LAKE TINAVILLE | AK | US | 2256 | 120473111@AIRLINE.KIWI.COM |
| J5OCOT | 8/2/2020 OB | | 9/6/2020 | WN;2073;BNA;PHX;WN;2292;PHX;OAK | JULIEBURGH | WI | US | 34259 | 120473100@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JSOCOT | 8/2/2020 OB | 9/6/2020 WN;2073;BNA;PHX;WN;2292;PHX;OAK | JULIEBURGH | WI | US | 34259 | 120473100@AIRLINE.KIWI.COM |
| JSOCOT | 8/2/2020 OB | 9/6/2020 WN;2073;BNA;PHX;WN;2292;PHX;OAK | JULIEBURGH | WI | US | 34259 | 120473100@AIRLINE.KIWI.COM |
| JSOCOT | 8/2/2020 OB | 9/6/2020 WN;2073;BNA;PHX;WN;2292;PHX;OAK | JULIEBURGH | WI | US | 34259 | 120473100@AIRLINE.KIWI.COM |
| JBEDU5 | 8/2/2020 OB | 8/7/2020 WN;2209;MDW;RDU | BOOKERTOWN | AL | US | 62569 | 120474365@AIRLINE.KIWI.COM |
| JBZDHN | 8/2/2020 OB | 8/14/2020 WN;255;MDW;BNA | WEST KARABURY | WV | US | 61745 | 120474772@AIRLINE.KIWI.COM |
| JBZDHN | 8/2/2020 RT | 8/17/2020 WN;1627;BNA;MDW | WEST KARABURY | WV | US | 61745 | 120474772@AIRLINE.KIWI.COM |
| JER22T | 8/2/2020 OB | 9/9/2020 WN;881;SJO;HOU;WN;1066;HOU;ATL | LAKE RACHAELLAND | ME | US | 60983 | 120475399@AIRLINE.KIWI.COM |
| JR57BX | 8/2/2020 OB | 8/16/2020 WN;688;TUS;LAS;WN;965;LAS;SFO | YU MEI SHI | NEI MONGOL ZIZHIQU | CN | 10068 | 120471725@AIRLINE.KIWI.COM |
| K2N8TR | 8/2/2020 OB | 8/18/2020 WN;1214;PHX;SMF | LAKE KIMBERLY | GA | US | 58174 | 120488742@AIRLINE.KIWI.COM |
| K2ZY2U | 8/2/2020 OB | 8/3/2020 WN;993;LIH;HNL | NORTH HEATHERTON | GA | US | 65036 | 120488929@AIRLINE.KIWI.COM |
| K2ZY2U | 8/2/2020 RT | 8/10/2020 WN;1279;HNL;LIH | NORTH HEATHERTON | GA | US | 65036 | 120488929@AIRLINE.KIWI.COM |
| K4EUTY | 8/2/2020 OB | 8/19/2020 WN;159;FLL;SJU | WEST FAITHBOROUGH | KS | US | 75051 | 120489985@AIRLINE.KIWI.COM |
| K4VZ4A | 8/2/2020 OB | 8/28/2020 WN;321;SJU;FLL | NEW JESSICA | KY | US | 90385 | 120489996@AIRLINE.KIWI.COM |
| K9QPS9 | 8/2/2020 OB | 8/25/2020 WN;771;LGB;OAK;WN;771;OAK;BOI | NEW TERESA | VA | US | 27160 | 120493890@AIRLINE.KIWI.COM |
| K9QPS9 | 8/2/2020 OB | 8/25/2020 WN;771;LGB;OAK;WN;771;OAK;BOI | NEW TERESA | VA | US | 27160 | 120493890@AIRLINE.KIWI.COM |
| K9QPS9 | 8/2/2020 OB | 8/25/2020 WN;771;LGB;OAK;WN;771;OAK;BOI | NEW TERESA | VA | US | 27160 | 120493890@AIRLINE.KIWI.COM |
| KA8QLN | 8/2/2020 OB | 8/2/2020 WN;1228;DEN;STL | NICHOLASSTAD | UT | US | 5229 | 120494594@AIRLINE.KIWI.COM |
| KAFLYQ | 8/2/2020 OB | 8/2/2020 WN;1228;DEN;STL | WEST DANIEL | AR | US | 89058 | 120494242@AIRLINE.KIWI.COM |
| KAFLYQ | 8/2/2020 OB | 8/2/2020 WN;1228;DEN;STL | WEST DANIEL | AR | US | 89058 | 120494242@AIRLINE.KIWI.COM |
| KBT7Q5 | 8/2/2020 OB | 8/2/2020 WN;365;DCA;ATL | WEST DON | UT | US | 740 | 120495716@AIRLINE.KIWI.COM |
| KO9XZA | 8/2/2020 OB | 8/2/2020 WN;5300;BWI;BNA;WN;1559;BNA;LGA | PORT JULIEBERG | IL | US | 4655 | 120507598@AIRLINE.KIWI.COM |
| KOAWXD | 8/2/2020 OB | 9/7/2020 WN;1632;AUS;PDX | ROBERTSCHESTER | MT | US | 65595 | 120505946@AIRLINE.KIWI.COM |
| KQYKSA | 8/2/2020 OB | 8/7/2020 WN;3221;BNA;BWI | EAST RICKEY | BANI SUWAYF | EG | 79022 | 120508168@AIRLINE.KIWI.COM |
| KQYKSA | 8/2/2020 RT | 8/10/2020 WN;1089;BWI;BNA | EAST RICKEY | BANI SUWAYF | EG | 79022 | 120508168@AIRLINE.KIWI.COM |
| KSKJBR | 8/2/2020 OB | 8/17/2020 WN;1008;LAS;CMH | JONATHONFORT | ME | US | 93619 | 120510159@AIRLINE.KIWI.COM |
| KTRQDF | 8/2/2020 OB | 9/5/2020 WN;1680;DEN;OKC | ZAGAN | PL | | 39414 | 120510489@AIRLINE.KIWI.COM |
| KV5VUQ | 8/2/2020 OB | 8/19/2020 WN;1246;DEN;OKC | PEREIRA | RIO DE JANEIRO | BR | 29175 | 120512150@AIRLINE.KIWI.COM |
| KZ9JSW | 8/2/2020 OB | 8/29/2020 WN;350;BWI;AUS | WEST PAMELA | NC | US | 57268 | 120514977@AIRLINE.KIWI.COM |
| L24JNJ | 8/2/2020 OB | 9/4/2020 WN;944;MSP;MDW;WN;431;MDW;DAL | NORTH CHAD | ME | US | 76210 | 120515142@AIRLINE.KIWI.COM |
| L24JNJ | 8/2/2020 RT | 9/7/2020 WN;2361;DAL;MDW;WN;2361;MDW;MSP | NORTH CHAD | ME | US | 76210 | 120515142@AIRLINE.KIWI.COM |
| L4OCZN | 8/2/2020 OB | 8/4/2020 WN;349;LAX;SLC | SAN ALFONSO LOS BAJO | SINALOA | MX | 58444 | 120518222@AIRLINE.KIWI.COM |
| L614PU | 8/2/2020 OB | 9/7/2020 WN;1029;MHT;BWI | LAKE SYDNEYBURY | TX | US | 3351 | 120519652@AIRLINE.KIWI.COM |
| L7HTVI | 8/2/2020 OB | 8/16/2020 WN;907;MBJ;BWI | VICTORIAMOUTH | MN | US | 6999 | 120521126@AIRLINE.KIWI.COM |
| L9G6LL | 8/2/2020 OB | 9/7/2020 WN;1029;MHT;BWI | NORTH EBONY | ND | US | 69779 | 120519652@AIRLINE.KIWI.COM |
| L9QDPQ | 8/2/2020 OB | 9/27/2020 WN;4500;MDW;BWI;WN;950;BWI;BOS | GFOHL | STEIERMARK | AT | 20799 | 120522336@AIRLINE.KIWI.COM |
| L9ZS3S | 8/2/2020 OB | 8/13/2020 WN;1013;OAK;SLC | MARGARETHAVEN | KY | US | 38975 | 120523348@AIRLINE.KIWI.COM |
| LAWPPO | 8/2/2020 OB | 8/6/2020 WN;683;TPA;HOU;WN;317;HOU;CUN | NORTH RICHARDSIDE | WI | US | 47283 | 120523678@AIRLINE.KIWI.COM |
| LBJIII | 8/2/2020 OB | 8/6/2020 WN;683;TPA;HOU;WN;317;HOU;CUN | EMILYPORT | MN | US | 95639 | 120523678@AIRLINE.KIWI.COM |
| LBO45G | 8/2/2020 OB | 8/20/2020 WN;1833;SJC;MDW;WN;787;MDW;CLE | PEREZBOROUGH | TN | US | 90515 | 120524613@AIRLINE.KIWI.COM |
| LBSG4M | 8/2/2020 OB | 8/2/2020 WN;1317;SMF;LAS | LAWSONMOUTH | WI | US | 58881 | 120524690@AIRLINE.KIWI.COM |
| LBSG4M | 8/2/2020 OB | 8/2/2020 WN;1317;SMF;LAS | LAWSONMOUTH | WI | US | 58881 | 120524690@AIRLINE.KIWI.COM |
| LC7IJQ | 8/2/2020 OB | 8/24/2020 WN;1152;PHL;DEN | GRAHAMFURT | NV | US | 85059 | 120525515@AIRLINE.KIWI.COM |
| LC7IJQ | 8/2/2020 OB | 8/24/2020 WN;1152;PHL;DEN | GRAHAMFURT | NV | US | 85059 | 120525515@AIRLINE.KIWI.COM |
| LC7IJQ | 8/2/2020 RT | 8/30/2020 WN;454;DEN;PHL | GRAHAMFURT | NV | US | 85059 | 120525515@AIRLINE.KIWI.COM |
| LC7IJQ | 8/2/2020 RT | 8/30/2020 WN;454;DEN;PHL | GRAHAMFURT | NV | US | 85059 | 120525515@AIRLINE.KIWI.COM |
| LDWPTJ | 8/2/2020 OB | 8/9/2020 WN;1660;SMF;LAX | SOUTH BRUCE | CO | US | 49023 | 120527286@AIRLINE.KIWI.COM |
| LI4T5F | 8/2/2020 OB | 9/4/2020 WN;310;PHL;MDW | RUSSELLCHESTER | AR | US | 78215 | 120530278@AIRLINE.KIWI.COM |
| LI4T5F | 8/2/2020 RT | 9/6/2020 WN;1645;MDW;PHL | RUSSELLCHESTER | AR | US | 78215 | 120530278@AIRLINE.KIWI.COM |
| LKM3BM | 8/2/2020 OB | 8/5/2020 WN;580;ABQ;PHX;WN;1594;PHX;SAN | SOUTH KENNETH | OK | US | 14999 | 120531950@AIRLINE.KIWI.COM |
| LKM3BM | 8/2/2020 RT | 8/12/2020 WN;214;SAN;DAL;WN;214;DAL;ABQ | SOUTH KENNETH | OK | US | 14999 | 120531950@AIRLINE.KIWI.COM |
| LLBGLV | 8/2/2020 OB | 8/14/2020 WN;1347;LBB;HOU;WN;934;HOU;RDU | HANNABURGH | ND | US | 34209 | 120532467@AIRLINE.KIWI.COM |
| LLBGLV | 8/2/2020 OB | 8/14/2020 WN;1347;LBB;HOU;WN;934;HOU;RDU | HANNABURGH | ND | US | 34209 | 120532467@AIRLINE.KIWI.COM |
| LLBGLV | 8/2/2020 RT | 8/19/2020 WN;1825;RDU;HOU;WN;1655;HOU;LBB | HANNABURGH | ND | US | 34209 | 120532467@AIRLINE.KIWI.COM |
| LN4LJN | 8/2/2020 OB | 8/22/2020 WN;101;STL;RDU | SAN ANA LUISA LOS AL | SONORA | MX | 70420 | 120533523@AIRLINE.KIWI.COM |
| LN4LJN | 8/2/2020 RT | 8/30/2020 WN;1149;RDU;STL | SAN ANA LUISA LOS AL | SONORA | MX | 70420 | 120533523@AIRLINE.KIWI.COM |
| LOOTBS | 8/2/2020 OB | 8/20/2020 WN;893;CMH;RSW | ROGERSVILLE | WI | US | 16292 | 120534502@AIRLINE.KIWI.COM |
| LOOTBS | 8/2/2020 RT | 8/27/2020 WN;2957;RSW;CMH | ROGERSVILLE | WI | US | 16292 | 120534502@AIRLINE.KIWI.COM |
| LP27UJ | 8/2/2020 OB | 8/13/2020 WN;1595;BUR;SMF | VARDENIS | GEGARKUNIK | AM | 34354 | 120534810@AIRLINE.KIWI.COM |
| LP27UJ | 8/2/2020 RT | 8/17/2020 WN;1329;SMF;BUR | VARDENIS | GEGARKUNIK | AM | 34354 | 120534810@AIRLINE.KIWI.COM |
| LP47DN | 8/2/2020 OB | 9/20/2020 WN;1942;AUS;LAS;WN;1870;LAS;BOI | MARIATOWN | HI | US | 43447 | 120534590@AIRLINE.KIWI.COM |
| LP47DN | 8/2/2020 OB | 9/20/2020 WN;1942;AUS;LAS;WN;1870;LAS;BOI | MARIATOWN | HI | US | 43447 | 120534590@AIRLINE.KIWI.COM |
| LPGLUH | 8/2/2020 OB | 8/8/2020 WN;1554;SEA;SMF | SOUTH NICOLE | ND | US | 53294 | 120535019@AIRLINE.KIWI.COM |
| LQDKSI | 8/2/2020 OB | 8/3/2020 WN;1828;LAS;LAX | NORTH JOHN | OH | US | 26489 | 120535151@AIRLINE.KIWI.COM |
| LTK0D7 | 8/2/2020 OB | 8/3/2020 WN;2023;SAN;SMF | PEREIRA DO AMPARO | MATO GROSSO DO SUL | BR | 84269 | 120536460@AIRLINE.KIWI.COM |
| LTYY5C | 8/2/2020 OB | 11/29/2020 WN;3880;MDW;MSY;WN;3880;MSY;DEN | NEW DENISE | MS | US | 79754 | 120536372@AIRLINE.KIWI.COM |
| LU4ZRY | 8/2/2020 OB | 8/18/2020 WN;4423;DEN;TPA | EAST ROBERT | DE | US | 78939 | 120536339@AIRLINE.KIWI.COM |
| LUD8BB | 8/2/2020 OB | 9/4/2020 WN;499;AUS;DEN | RICKYFURT | RI | US | 7861 | 120536625@AIRLINE.KIWI.COM |
| LUNYMT | 8/2/2020 OB | 9/3/2020 WN;1302;MSY;ATL | SMITHMOUTH | AK | US | 78358 | 120536878@AIRLINE.KIWI.COM |
| LUNYMT | 8/2/2020 RT | 9/7/2020 WN;2635;ATL;MSY | SMITHMOUTH | AK | US | 78358 | 120536878@AIRLINE.KIWI.COM |
| LVHTN7 | 8/2/2020 OB | 8/6/2020 WN;2266;STL;TPA | LAKE JOSEPH | MAAN | JO | 88399 | 120537021@AIRLINE.KIWI.COM |
| LVHTN7 | 8/2/2020 OB | 8/6/2020 WN;2266;STL;TPA | LAKE JOSEPH | MAAN | JO | 88399 | 120537021@AIRLINE.KIWI.COM |
| LVHTN7 | 8/2/2020 OB | 8/6/2020 WN;2266;STL;TPA | LAKE JOSEPH | MAAN | JO | 88399 | 120537021@AIRLINE.KIWI.COM |
| LVOL7H | 8/2/2020 OB | 8/15/2020 WN;153;BWI;MHT | JACOBVILLE | OK | US | 28914 | 120537032@AIRLINE.KIWI.COM |
| LVOL7H | 8/2/2020 RT | 8/17/2020 WN;152;MHT;BWI | JACOBVILLE | OK | US | 28914 | 120537032@AIRLINE.KIWI.COM |
| LWU4RS | 8/2/2020 OB | 8/27/2020 WN;1662;SLC;LAS | PAULPORT | GA | US | 69299 | 120537373@AIRLINE.KIWI.COM |
| WIMYBF | 8/2/2020 OB | 8/16/2020 WN;277;ATL;RIC | KELLEYLAND | OH | US | 1982 | 120467765@AIRLINE.KIWI.COM |
| WL9XIA | 8/2/2020 OB | 9/8/2020 WN;463;PHX;ATL | HEATHVIEW | TX | US | 95205 | 120468205@AIRLINE.KIWI.COM |
| WL9XIA | 8/2/2020 OB | 9/8/2020 WN;463;PHX;ATL | HEATHVIEW | TX | US | 95205 | 120468205@AIRLINE.KIWI.COM |
| WLA2DQ | 8/2/2020 OB | 8/3/2020 WN;1828;LAS;LAX | WEST SHANEBERG | CO | US | 35961 | 120468249@AIRLINE.KIWI.COM |
| WM67ZP | 8/2/2020 OB | 8/2/2020 WN;2021;OAK;PDX | SAN ROCIO LOS ALTOS | QUINTANA ROO | MX | 11383 | 120468568@AIRLINE.KIWI.COM |
| WNQXET | 8/2/2020 OB | 8/2/2020 WN;399;MCO;CMH | SMITHSHIRE | SD | US | 38002 | 120469107@AIRLINE.KIWI.COM |
| WNRFC4 | 8/2/2020 OB | 9/4/2020 WN;1594;CMH;DEN | LAKE JAMESBOROUGH | DE | US | 94677 | 120468997@AIRLINE.KIWI.COM |
| WNZZSM | 8/2/2020 OB | 8/7/2020 WN;1917;ELP;PHX;WN;1969;PHX;LAS | SAN LETICIA LOS BAJO | QUERETARO | MX | 96612 | 120469206@AIRLINE.KIWI.COM |
| WNZZSM | 8/2/2020 RT | 8/17/2020 WN;1861;LAS;ELP | SAN LETICIA LOS BAJO | QUERETARO | MX | 96612 | 120469206@AIRLINE.KIWI.COM |
| WOAVJK | 8/2/2020 OB | 9/8/2020 WN;2520;DEN;CMH | NORTH RHONDAHAVEN | ME | US | 56653 | 120469868@AIRLINE.KIWI.COM |
| WPQ6XD | 8/2/2020 OB | 9/30/2020 WN;131;ATL;BWI;WN;906;BWI;MBJ | SOUTH ADAMBERG | VA | US | 93517 | 120469668@AIRLINE.KIWI.COM |
| WPQ6XD | 8/2/2020 OB | 9/30/2020 WN;131;ATL;BWI;WN;906;BWI;MBJ | SOUTH ADAMBERG | VA | US | 93517 | 120469668@AIRLINE.KIWI.COM |
| WWY5KG | 8/2/2020 OB | 8/10/2020 WN;1315;SEA;SMF | EAST SAMANTHABERG | HI | US | 59707 | 120471483@AIRLINE.KIWI.COM |
| WXH9TP | 8/2/2020 OB | 10/3/2020 WN;2512;SMF;LAS | PHILLIPSBOROUGH | CO | US | 8404 | 120471560@AIRLINE.KIWI.COM |
| WXH9TP | 8/2/2020 OB | 10/3/2020 WN;2512;SMF;LAS | PHILLIPSBOROUGH | CO | US | 8404 | 120471560@AIRLINE.KIWI.COM |
| WY2T2Q | 8/2/2020 OB | 10/6/2020 WN;2508;LAS;SMF | SOUTH STACYFORT | MI | US | 57719 | 120471560@AIRLINE.KIWI.COM |
| WY2T2Q | 8/2/2020 OB | 10/6/2020 WN;2508;LAS;SMF | SOUTH STACYFORT | MI | US | 57719 | 120471560@AIRLINE.KIWI.COM |
| WZP6H7 | 8/2/2020 OB | 8/2/2020 WN;633;ATL;IND | LAKE TROYMOUTH | MI | US | 83332 | 120472121@AIRLINE.KIWI.COM |
| WZUUQU | 8/2/2020 OB | 8/2/2020 WN;1288;ELP;LAS | WEST MEGAN | RI | US | 36748 | 120472330@AIRLINE.KIWI.COM |
| LYQHUZ | 8/3/2020 OB | 8/16/2020 WN;181;LAX;STL | LAKE JUSTIN | ID | US | 46270 | 120538352@AIRLINE.KIWI.COM |
| LYQHUZ | 8/3/2020 OB | 8/16/2020 WN;181;LAX;STL | LAKE JUSTIN | ID | US | 46270 | 120538352@AIRLINE.KIWI.COM |
| M224Q6 | 8/3/2020 OB | 8/19/2020 WN;1468;SJC;LAS;WN;562;LAS;AUS | LAKE PRAMESBOROUGH | PHRAE | TH | 23152 | 120538495@AIRLINE.KIWI.COM |
| M22JIF | 8/3/2020 OB | 8/3/2020 WN;432;LAS;OAK | GALLAGHERBERG | MORAY | GB | 35767 | 120538902@AIRLINE.KIWI.COM |
| M42JI5 | 8/3/2020 OB | 8/6/2020 WN;661;FLL;ATL;WN;464;ATL;GSP | MILLERSIDE | MI | US | 93496 | 120538979@AIRLINE.KIWI.COM |
| M45VF9 | 8/3/2020 OB | 8/17/2020 WN;270;SMF;LAS | SOUTH MICHAEL | GA | US | 6691 | 120539100@AIRLINE.KIWI.COM |
| M52VLG | 8/3/2020 OB | 8/18/2020 WN;1614;FLL;BWI | LAKE SHANNON | NE | US | 57490 | 120537703@AIRLINE.KIWI.COM |
| M52VLG | 8/3/2020 RT | 8/23/2020 WN;130;BWI;FLL | LAKE SHANNON | NE | US | 57490 | 120537703@AIRLINE.KIWI.COM |
| M6TGKG | 8/3/2020 OB | 8/6/2020 WN;2165;TUL;STL;WN;1312;STL;MCO | TAYLORCHESTER | MN | US | 82645 | 120539650@AIRLINE.KIWI.COM |
| M6TGKG | 8/3/2020 OB | 8/6/2020 WN;2165;TUL;STL;WN;1312;STL;MCO | TAYLORCHESTER | MN | US | 82645 | 120539650@AIRLINE.KIWI.COM |
| M9P8S6 | 8/3/2020 OB | 8/5/2020 WN;667;ATL;MDW;WN;3223;MDW;STL | PORT JAMESMOUTH | MO | US | 62433 | 120540211@AIRLINE.KIWI.COM |
| M9P8S6 | 8/3/2020 OB | 8/5/2020 WN;667;ATL;MDW;WN;3223;MDW;STL | PORT JAMESMOUTH | MO | US | 62433 | 120540211@AIRLINE.KIWI.COM |

| Code | Date | Type | Itinerary | Name | City/State | Country | Number/Email |
|---|---|---|---|---|---|---|---|
| MAX9QT | 8/3/2020 | OB | 8/20/2020 WN;1479;SMF;ONT;WN;1479;ONT;PHX | LAKE DEREK | WI | US | 35894 120489160.1407034@AIRLINE.KIWI.COM |
| MCZWX8 | 8/3/2020 | OB | 9/4/2020 WN;1626;LAX;LAS | LAKE JESSESIDE | MO | US | 23435 120540761@AIRLINE.KIWI.COM |
| MCZWX8 | 8/3/2020 | OB | 9/4/2020 WN;1626;LAX;LAS | LAKE JESSESIDE | MO | US | 23435 120540761@AIRLINE.KIWI.COM |
| MEJLPT | 8/3/2020 | OB | 8/3/2020 WN;1610;CUN;BWI;WN;1371;BWI;ALB | NUEVA CHAD | NUEVO LEON | MX | 62884 120540981@AIRLINE.KIWI.COM |
| MF95O5 | 8/3/2020 | OB | 8/3/2020 WN;934;LAX;LAS | ROBERTCHESTER | AL | US | 26406 120541190@AIRLINE.KIWI.COM |
| MF95O5 | 8/3/2020 | OB | 8/3/2020 WN;934;LAX;LAS | ROBERTCHESTER | AL | US | 26406 120541190@AIRLINE.KIWI.COM |
| MFV3MZ | 8/3/2020 | OB | 8/21/2020 WN;624;PHX;MSY | KEVINBURY | CO | US | 64592 120541487@AIRLINE.KIWI.COM |
| MFV3MZ | 8/3/2020 | RT | 8/28/2020 WN;959;MSY;PHX | KEVINBURY | CO | US | 64592 120541487@AIRLINE.KIWI.COM |
| MGGWEG | 8/3/2020 | OB | 8/27/2020 WN;274;LAS;SMF | BURKEMOUTH | AR | US | 98765 120541597@AIRLINE.KIWI.COM |
| MGGZIN | 8/3/2020 | OB | 8/25/2020 WN;1251;SMF;LAS | ASHLEYLAND | IL | US | 87013 120541520@AIRLINE.KIWI.COM |
| MJLB3B | 8/3/2020 | OB | 8/6/2020 WN;161;RDU;DEN;WN;2087;DEN;LAX | RICKYBURY | AL | US | 61871 120542180@AIRLINE.KIWI.COM |
| MK58BS | 8/3/2020 | OB | 9/7/2020 WN;2229;CMH;ATL | PORT CLIFFORD | NE | US | 75593 120542499@AIRLINE.KIWI.COM |
| MK94YW | 8/3/2020 | OB | 9/4/2020 WN;764;ATL;CMH | JASONFORT | IN | US | 19713 120542510@AIRLINE.KIWI.COM |
| MVXTYL | 8/3/2020 | OB | 9/30/2020 WN;2242;ALB;BWI;WN;2064;BWI;GRR;WN;206 | KRUEGERFURT | NY | US | 69601 120546393@AIRLINE.KIWI.COM |
| MW7IQF | 8/3/2020 | OB | 9/25/2020 WN;1733;DEN;GRR;WN;1733;GRR;MDW;WN;1 | MULLINSBURY | IL | US | 90209 120546404@AIRLINE.KIWI.COM |
| MX9SCD | 8/3/2020 | OB | 8/3/2020 WN;986;SMF;PDX | BRIANHAVEN | MD | US | 57296 120546635@AIRLINE.KIWI.COM |
| NSRQXU | 8/3/2020 | OB | 8/23/2020 WN;455;PHX;LAX | SAN EUGENIO DE LA MO | MORELOS | MX | 35183 120550672@AIRLINE.KIWI.COM |
| NE9KW2 | 8/3/2020 | OB | 8/30/2020 WN;816;SMF;LAX | MADAN | BANGKA BELITUNG | ID | 6325 120557008@AIRLINE.KIWI.COM |
| NF4ULT | 8/3/2020 | OB | 8/3/2020 WN;504;OKC;BNA | BRIANNACHESTER | MS | US | 28546 120558867@AIRLINE.KIWI.COM |
| NLQYT2 | 8/3/2020 | OB | 12/27/2020 WN;4598;PBI;ATL;WN;3563;ATL;SAT | WEST PAMELA | NV | US | 36751 120565533@AIRLINE.KIWI.COM |
| NSDI53 | 8/3/2020 | OB | 8/6/2020 WN;3337;DCA;DAL | GRANADA | CASTELLON | ES | 91041 120572309@AIRLINE.KIWI.COM |
| NTUCAL | 8/3/2020 | OB | 8/3/2020 WN;2120;BOS;BWI | NICHOLASPORT | MI | US | 32638 120573926@AIRLINE.KIWI.COM |
| NWMH8H | 8/3/2020 | OB | 8/20/2020 WN;1491;ONT;PHX;WN;394;PHX;BNA | SAUNDERSSIDE | TN | US | 71754 120577270@AIRLINE.KIWI.COM |
| N2KSE5 | 8/3/2020 | OB | 8/3/2020 WN;455;HOU;MSY | JESSICASHIRE | VT | US | 14397 120580130@AIRLINE.KIWI.COM |
| O2YG89 | 8/3/2020 | OB | 8/4/2020 WN;2695;ATL;LAX | NORTH ANTHONYMOUTH | LA | US | 25632 120581637@AIRLINE.KIWI.COM |
| O3TV7Q | 8/3/2020 | OB | 8/16/2020 WN;689;ATL;RIC | PORT TAMMY | PA | US | 44730 120582935@AIRLINE.KIWI.COM |
| O3WELU | 8/3/2020 | OB | 8/10/2020 WN;3239;MCO;HOU;WN;3239;HOU;TUL | ANNAHAVEN | LA | US | 43716 120582264@AIRLINE.KIWI.COM |
| O3WELU | 8/3/2020 | OB | 8/10/2020 WN;3239;MCO;HOU;WN;3239;HOU;TUL | ANNAHAVEN | LA | US | 43716 120582264@AIRLINE.KIWI.COM |
| O5K85B | 8/3/2020 | OB | 8/6/2020 WN;377;BWI;ATL | BANKSTON | VA | US | 52372 120583738@AIRLINE.KIWI.COM |
| O5K85B | 8/3/2020 | RT | 8/10/2020 WN;499;ATL;BWI | BANKSTON | VA | US | 52372 120583738@AIRLINE.KIWI.COM |
| O7H4NR | 8/3/2020 | OB | 8/17/2020 WN;1408;DAL;CLT | NEW CYNTHIASTAD | IN | US | 60882 120585729@AIRLINE.KIWI.COM |
| O9ZLRT | 8/3/2020 | OB | 8/9/2020 WN;2065;SAN;SFO | NEW SARA | ME | US | 92158 120588061@AIRLINE.KIWI.COM |
| OB8TAM | 8/3/2020 | OB | 11/24/2020 WN;1705;SLC;LAS | ANDERSONFORT | ID | US | 1928 120588919@AIRLINE.KIWI.COM |
| OBBU8M | 8/3/2020 | OB | 11/29/2020 WN;2054;LAS;SLC | SOUTH PATRICK | WV | US | 3099 120588930@AIRLINE.KIWI.COM |
| OFTO6E | 8/3/2020 | OB | 8/18/2020 WN;1067;DCA;FLL | LAKE REBECCAMOUTH | WA | US | 42073 120593341@AIRLINE.KIWI.COM |
| OFTO6E | 8/3/2020 | OB | 8/18/2020 WN;1067;DCA;FLL | LAKE REBECCAMOUTH | WA | US | 42073 120593341@AIRLINE.KIWI.COM |
| OFVVFF | 8/3/2020 | OB | 8/10/2020 WN;2001;PHX;BNA;WN;2001;BNA;MSY | ROMANMOUTH | TN | US | 72924 120593451@AIRLINE.KIWI.COM |
| OFVVFF | 8/3/2020 | OB | 8/11/2020 WN;357;PHX;HOU;WN;667;HOU;MSY | ROMANMOUTH | TN | US | 72924 120593451@AIRLINE.KIWI.COM |
| OFXQDE | 8/3/2020 | OB | 9/5/2020 WN;1618;CLE;BWI | FERREIRA DA MATA | RONDONIA | BR | 5623 120593143@AIRLINE.KIWI.COM |
| OK76BH | 8/3/2020 | OB | 8/5/2020 WN;1314;LAS;SMF | SACRAMENTO | CA | US | 95828 120597598@AIRLINE.KIWI.COM |
| OK76BH | 8/3/2020 | OB | 8/5/2020 WN;1314;LAS;SMF | WILLISTOWN | WY | US | 43832 120597598@AIRLINE.KIWI.COM |
| OKDNEJ | 8/3/2020 | OB | 8/21/2020 WN;1267;CLE;STL | ANGELAFORT | CA | US | 81701 120598280@AIRLINE.KIWI.COM |
| OL5E3W | 8/3/2020 | OB | 8/7/2020 WN;550;ONT;PHX;WN;1533;PHX;ELP | MCKINNEYVILLE | AL | US | 44428 120599567@AIRLINE.KIWI.COM |
| OLWJ9P | 8/3/2020 | OB | 8/4/2020 WN;1018;CUN;DEN;WN;193;DEN;OAK | BOYDBURY | IL | US | 1308 120600414@AIRLINE.KIWI.COM |
| OLWJ9P | 8/3/2020 | OB | 8/4/2020 WN;1018;CUN;DEN;WN;193;DEN;OAK | BOYDBURY | IL | US | 1308 120600414@AIRLINE.KIWI.COM |
| OMY8HE | 8/3/2020 | OB | 8/26/2020 WN;3006;HOU;SJD | RAAJVIRAAJ | SUDUR PASHCHIMANCHAL | NP | 34121 120601327@AIRLINE.KIWI.COM |
| ONEMH8 | 8/3/2020 | OB | 8/5/2020 WN;500;ORF;BWI;WN;1305;BWI;JSP | NEW SELENAHAVEN | NE | US | 81217 120601822@AIRLINE.KIWI.COM |
| ONK7GD | 8/3/2020 | OB | 8/6/2020 WN;814;HNL;OAK | VERONICABOROUGH | ID | US | 60500 119922781@AIRLINE.KIWI.COM |
| OOTMH2 | 8/3/2020 | OB | 8/5/2020 WN;1608;CUN;BWI;WN;1445;BWI;CLT | WALKERBURGH | NORTHWEST TERRITORIES | CA | 16736 120603648@AIRLINE.KIWI.COM |
| OQ6VUK | 8/3/2020 | OB | 8/6/2020 WN;1448;ATL;CMH | MARKSHIRE | IL | US | 56589 120605760@AIRLINE.KIWI.COM |
| OTZZY3 | 8/3/2020 | OB | 8/3/2020 WN;1685;BUR;LAS | NEW SHANNON | WI | US | 50313 120609181@AIRLINE.KIWI.COM |
| OVC49Y | 8/3/2020 | OB | 8/26/2020 WN;771;LGB;OAK | LAKE LAURASHIRE | AK | US | 25853 120611568@AIRLINE.KIWI.COM |
| OVV6G2 | 8/3/2020 | OB | 8/17/2020 WN;1260;OAK;LGB | NEW KYLIE | FL | US | 17216 120611568@AIRLINE.KIWI.COM |
| OXACT4 | 8/3/2020 | OB | 8/17/2020 WN;363;MDW;DTW | MACDONALDMOUTH | ND | US | 23881 120613449@AIRLINE.KIWI.COM |
| OXPJJ8 | 8/3/2020 | OB | 8/10/2020 WN;1848;GEG;DEN | SOUTH NATASHA | RI | US | 30516 120614186@AIRLINE.KIWI.COM |
| OYZVNW | 8/3/2020 | OB | 9/9/2020 WN;104;FLL;DEN;WN;865;DEN;PDX | SUSANSIDE | RI | US | 26784 120614703@AIRLINE.KIWI.COM |
| OZM5O8 | 8/3/2020 | OB | 9/3/2020 WN;680;OGG;HNL | STOKESVIEW | VT | US | 88104 120614340@AIRLINE.KIWI.COM |
| OZQEU5 | 8/3/2020 | OB | 8/4/2020 WN;101;HNL;ITO | SANCHEZLAND | MD | US | 79260 120615726@AIRLINE.KIWI.COM |
| OZYDNU | 8/3/2020 | OB | 8/18/2020 WN;833;BOS;STL | NORTH AMYBOROUGH | WV | US | 60692 120596355@AIRLINE.KIWI.COM |
| P2DGIB | 8/3/2020 | OB | 8/27/2020 WN;15;MDW;DTW | MATHEWSCHESTER | VT | US | 33961 120616100@AIRLINE.KIWI.COM |
| P3FB5E | 8/3/2020 | OB | 10/21/2020 WN;1250;DTW;DEN | EAST MAURICEBERG | MS | US | 49385 120617508@AIRLINE.KIWI.COM |
| P3FB5E | 8/3/2020 | OB | 10/21/2020 WN;3246;DEN;SMF | EAST MAURICEBERG | MS | US | 49385 120617508@AIRLINE.KIWI.COM |
| P5FUIG | 8/3/2020 | OB | 10/14/2020 WN;32;RDU;BNA | CALVINPORT | NJ | US | 54429 120619389@AIRLINE.KIWI.COM |
| P5FUIG | 8/3/2020 | OB | 10/14/2020 WN;32;RDU;BNA | CALVINPORT | NJ | US | 54429 120619389@AIRLINE.KIWI.COM |
| P5VSHH | 8/3/2020 | OB | 10/18/2020 WN;2605;BNA;RDU | LAKE CHRISTOPHER | CA | US | 33800 120619378@AIRLINE.KIWI.COM |
| P5VSHH | 8/3/2020 | OB | 10/18/2020 WN;2605;BNA;RDU | LAKE CHRISTOPHER | CA | US | 33800 120619378@AIRLINE.KIWI.COM |
| P6A6VD | 8/3/2020 | OB | 8/4/2020 WN;2182;ATL;FLL | NORTH SHELLY | KS | US | 23032 120619730@AIRLINE.KIWI.COM |
| P6A6VD | 8/3/2020 | OB | 8/4/2020 WN;2182;ATL;FLL | NORTH SHELLY | KS | US | 23032 120619730@AIRLINE.KIWI.COM |
| P8WUFQ | 8/3/2020 | OB | 8/25/2020 WN;334;MSY;DAL;WN;262;DAL;SAT | LAKE DANNY | MN | US | 59868 120621545@AIRLINE.KIWI.COM |
| PADRQI | 8/3/2020 | OB | 8/17/2020 WN;339;ATL;MEM | NORTH ALEXANDER | HI | US | 15354 120621206@AIRLINE.KIWI.COM |
| PAI84Z | 8/3/2020 | OB | 8/10/2020 WN;1437;PWM;BWI;WN;1607;BWI;CUN | SOUTH AMANDABERG | NY | US | 99861 120622755@AIRLINE.KIWI.COM |
| PANF94 | 8/3/2020 | OB | 8/4/2020 WN;1344;SMF;LAS;WN;782;LAS;SLC | CRUZBERG | MN | US | 13136 120622799@AIRLINE.KIWI.COM |
| PB68UE | 8/3/2020 | OB | 8/23/2020 WN;574;BNA;CLE | SOUTH FRANCISCO | AZ | US | 24184 120622711@AIRLINE.KIWI.COM |
| PBFRK3 | 8/3/2020 | OB | 8/10/2020 WN;1760;PDX;SMF | BLANCHARDHAVEN | WY | US | 52998 120622975@AIRLINE.KIWI.COM |
| PBFRK3 | 8/3/2020 | RT | 8/12/2020 WN;821;SMF;PDX | BLANCHARDHAVEN | WY | US | 52998 120622975@AIRLINE.KIWI.COM |
| PDYNXS | 8/3/2020 | OB | 9/21/2020 WN;678;SNA;PHX;WN;2222;PHX;DAL;WN;2318 | EAST SEANHAVEN | MN | US | 36653 120624064@AIRLINE.KIWI.COM |
| PDYNXS | 8/3/2020 | OB | 9/21/2020 WN;678;SNA;PHX;WN;2222;PHX;DAL;WN;2318 | EAST SEANHAVEN | MN | US | 36653 120624064@AIRLINE.KIWI.COM |
| PF5W9D | 8/3/2020 | OB | 8/30/2020 WN;3424;BNA;PHX | JONESMOUTH | ND | US | 22672 120624812@AIRLINE.KIWI.COM |
| PFEYN9 | 8/3/2020 | OB | 8/27/2020 WN;3348;PHX;BNA | EAST LYNN | DE | US | 98803 120624812@AIRLINE.KIWI.COM |
| PHCNPM | 8/4/2020 | OB | 8/25/2020 WN;1347;ATL;BWI | LAKE FREDERICK | WA | US | 22760 120625813@AIRLINE.KIWI.COM |
| PHCNPM | 8/4/2020 | OB | 8/25/2020 WN;1347;ATL;BWI | LAKE FREDERICK | WA | US | 22760 120625813@AIRLINE.KIWI.COM |
| PHCNPM | 8/4/2020 | OB | 8/25/2020 WN;1347;ATL;BWI | LAKE FREDERICK | WA | US | 22760 120625813@AIRLINE.KIWI.COM |
| PHGP65 | 8/4/2020 | OB | 8/12/2020 WN;1784;LAX;DEN;WN;945;DEN;CVG | EAST LYNN | DE | US | 29538 120625307@AIRLINE.KIWI.COM |
| PIBKCN | 8/4/2020 | OB | 8/6/2020 WN;1840;RNO;SAN;WN;548;SAN;SJC | KELLYSIDE | AK | US | 51064 120626044@AIRLINE.KIWI.COM |
| PJSFXC | 8/4/2020 | OB | 8/17/2020 WN;275;LAX;MDW | EAST CYNTHIA | NJ | US | 75537 120626605@AIRLINE.KIWI.COM |
| PJYZI7 | 8/4/2020 | OB | 8/4/2020 WN;1345;LAS;SFO | DUNNMOUTH | RI | US | 45210 120626517@AIRLINE.KIWI.COM |
| PKLPHY | 8/4/2020 | OB | 8/5/2020 WN;1936;LAS;LAX | NUEVA MALI | SINALOA | MX | 30535 119000717.1408252@AIRLINE.KIWI.COM |
| PKZPFU | 8/4/2020 | OB | 8/12/2020 WN;1784;LAX;DEN;WN;945;DEN;CVG | LAKE FRANK | MI | US | 93036 120626957@AIRLINE.KIWI.COM |
| PLGA69 | 8/4/2020 | OB | 8/4/2020 WN;2182;ATL;FLL | MILLERCHESTER | VA | US | 27586 120626924@AIRLINE.KIWI.COM |
| PLJEST | 8/4/2020 | OB | 8/25/2020 WN;1662;LAS;ONT | WEST PAMELA | CA | US | 95554 120627078@AIRLINE.KIWI.COM |
| PLJEST | 8/4/2020 | OB | 8/25/2020 WN;1662;LAS;ONT | WEST PAMELA | CA | US | 95554 120627078@AIRLINE.KIWI.COM |
| PLO5EI | 8/4/2020 | OB | 8/23/2020 WN;498;ONT;LAS | NORTH MICHAELTON | FL | US | 3422 120627067@AIRLINE.KIWI.COM |
| PLO5EI | 8/4/2020 | OB | 8/23/2020 WN;498;ONT;LAS | NORTH MICHAELTON | FL | US | 3422 120627067@AIRLINE.KIWI.COM |
| PMYS87 | 8/4/2020 | OB | 9/4/2020 WN;1438;PHX;OKC | LAKE LEONTOWN | MD | US | 51367 120627540@AIRLINE.KIWI.COM |
| PNLRQZ | 8/4/2020 | OB | 8/23/2020 WN;991;SMF;SAN | NORTH MICHAEL | IL | US | 3671 120627529@AIRLINE.KIWI.COM |
| POXOKN | 8/4/2020 | OB | 8/4/2020 WN;904;ATL;LAX | WEST JAMESSTAD | ND | US | 15209 120628079@AIRLINE.KIWI.COM |
| POXOKN | 8/4/2020 | OB | 8/4/2020 WN;904;ATL;LAX | WEST JAMESSTAD | ND | US | 15209 120628079@AIRLINE.KIWI.COM |
| PPICPK | 8/4/2020 | OB | 8/7/2020 WN;982;LAX;MDW;WN;1713;MDW;CVG | TERRYVILLE | KY | US | 66588 120628145@AIRLINE.KIWI.COM |
| PQIKOA | 8/4/2020 | OB | 8/18/2020 WN;525;LAS;IND | PORT MARKBERG | LA | US | 22343 120628486@AIRLINE.KIWI.COM |
| PQKBXS | 8/4/2020 | OB | 8/17/2020 WN;262;SAT;STL;WN;1127;STL;TPA | JENNIFERMOUTH | ME | US | 71606 120620830@AIRLINE.KIWI.COM |
| PQKJYG | 8/4/2020 | OB | 8/17/2020 WN;260;SLC;LAX | NORTH LISA | KY | US | 1978 120628530@AIRLINE.KIWI.COM |
| PRWO5B | 8/4/2020 | OB | 8/17/2020 WN;851;LAS;BWI;WN;336;BWI;CHS | LAKE MICHELLE | ND | US | 47897 120628750@AIRLINE.KIWI.COM |
| PRWO5B | 8/4/2020 | OB | 8/17/2020 WN;851;LAS;BWI;WN;336;BWI;CHS | LAKE MICHELLE | ND | US | 47897 120628750@AIRLINE.KIWI.COM |
| PS99VW | 8/4/2020 | OB | 8/19/2020 WN;1304;CMH;PHX;WN;487;PHX;BUR | NEW ANGELA | NE | US | 11889 120628904@AIRLINE.KIWI.COM |
| PTMM55 | 8/4/2020 | OB | 9/4/2020 WN;3361;BWI;PWM | VELKE HAMRY | - | - | 9971 120629234@AIRLINE.KIWI.COM |
| PU3IBH | 8/4/2020 | OB | 8/4/2020 WN;6576;LAS;LAX | PORT DAVID | NJ | US | 9971 120629234@AIRLINE.KIWI.COM |
| PUWSKT | 8/4/2020 | OB | 8/11/2020 WN;270;SMF;LAS | NORTH JENNY | SC | US | 76092 120629619@AIRLINE.KIWI.COM |

| Code | Date | Type | Flight | City | Region | Country | Num | Email |
|---|---|---|---|---|---|---|---|---|
| PVJMLO | 8/4/2020 | OB | 8/4/2020 WN;6576;LAS;LAX | NEW CARLA | VA | US | 91892 | 120629234@AIRLINE.KIWI.COM |
| PVMGYY | 8/4/2020 | OB | 8/5/2020 WN;2159;BDL;TPA;WN;512;TPA;FLL | VIMPERK | JIHOCESKY KRAJ | CZ | 98588 | 120629872@AIRLINE.KIWI.COM |
| PVSJIU | 8/4/2020 | OB | 8/4/2020 WN;6576;LAS;LAX | BASSTOWN | AZ | US | 18611 | 120629234@AIRLINE.KIWI.COM |
| PWOBRL | 8/4/2020 | OB | 9/3/2020 WN;484;BUR;SJC | WEST ROBERT | VT | US | 47844 | 120629982@AIRLINE.KIWI.COM |
| PX3FU7 | 8/4/2020 | OB | 8/11/2020 WN;742;LAX;OAK;WN;808;OAK;HNL | CLARKBURY | WY | US | 30737 | 120630136@AIRLINE.KIWI.COM |
| PXUMYR | 8/4/2020 | OB | 8/10/2020 WN;721;SJD;DEN | PORT ELIZABETHFORT | RI | US | 88374 | 120628475@AIRLINE.KIWI.COM |
| PXUMYR | 8/4/2020 | OB | 8/10/2020 WN;721;SJD;DEN | PORT ELIZABETHFORT | RI | US | 88374 | 120628475@AIRLINE.KIWI.COM |
| PYAXG9 | 8/4/2020 | OB | 8/19/2020 WN;1637;SMF;LAS | KIMBERLYSTAD | GA | US | 39408 | 120630444@AIRLINE.KIWI.COM |
| PYFN33 | 8/4/2020 | OB | 8/14/2020 WN;917;BNA;BOS | NORTH BRIAN | NM | US | 57556 | 120630587@AIRLINE.KIWI.COM |
| PYHU7Y | 8/4/2020 | OB | 8/7/2020 WN;295;TPA;FLL | SAN ADALBERTO DE LA | SAN LUIS POTOSI | MX | 89499 | 120630477@AIRLINE.KIWI.COM |
| PYKH6L | 8/4/2020 | OB | 8/19/2020 WN;1637;SMF;LAS | HORNEBURY | TX | US | 26326 | 120630356@AIRLINE.KIWI.COM |
| PYKH6L | 8/4/2020 | OB | 8/19/2020 WN;1637;SMF;LAS | HORNEBURY | TX | US | 26326 | 120630356@AIRLINE.KIWI.COM |
| PYMCAV | 8/4/2020 | OB | 8/19/2020 WN;1637;SMF;LAS | GARCIAVILLE | RI | US | 11807 | 120630345@AIRLINE.KIWI.COM |
| PYMCAV | 8/4/2020 | OB | 8/19/2020 WN;1637;SMF;LAS | GARCIAVILLE | RI | US | 11807 | 120630345@AIRLINE.KIWI.COM |
| PYMCAV | 8/4/2020 | OB | 8/19/2020 WN;1637;SMF;LAS | GARCIAVILLE | RI | US | 11807 | 120630345@AIRLINE.KIWI.COM |
| PZ947N | 8/4/2020 | OB | 8/10/2020 WN;683;FLL;TPA | VIEJA ZAMBIA | HIDALGO | MX | 41566 | 120630642@AIRLINE.KIWI.COM |
| Q6FE2Z | 8/4/2020 | OB | 8/7/2020 WN;1427;SLC;LAS | PORT ARMEETOWN | SOUTH GLOUCESTERSHIRE | GB | 26289 | 120631819@AIRLINE.KIWI.COM |
| Q77AMJ | 8/4/2020 | OB | 8/25/2020 WN;1637;SMF;LAS | SOUTH STEPHENBURY | UT | US | 8107 | 120631271@AIRLINE.KIWI.COM |
| Q77AMJ | 8/4/2020 | OB | 8/25/2020 WN;1637;SMF;LAS | SOUTH STEPHENBURY | UT | US | 8107 | 120631271@AIRLINE.KIWI.COM |
| Q9ND5K | 8/4/2020 | OB | 8/4/2020 WN;3432;STL;DAL | JONESHAVEN | ID | US | 16610 | 120632974@AIRLINE.KIWI.COM |
| QC5YBZ | 8/4/2020 | OB | 8/5/2020 WN;795;PDX;OAK;WN;1040;OAK;BOI | NEW MANDYSTAD | NJ | US | 54694 | 120633502@AIRLINE.KIWI.COM |
| QEQOYY | 8/4/2020 | OB | 8/8/2020 WN;1855;LAX;DEN | JOHNSFURT | NV | US | 88780 | 120634668@AIRLINE.KIWI.COM |
| QFIGRN | 8/4/2020 | OB | 8/22/2020 WN;2016;LGB;LAS | PORT BRETT | AK | US | 867 | 120635152@AIRLINE.KIWI.COM |
| QFIGRN | 8/4/2020 | OB | 8/22/2020 WN;2016;LGB;LAS | PORT BRETT | AK | US | 867 | 120635152@AIRLINE.KIWI.COM |
| QGEVJY | 8/4/2020 | OB | 8/14/2020 WN;1260;SLC;OAK;WN;808;OAK;HNL | PORT LOGANTOWN | MI | US | 95000 | 120635141@AIRLINE.KIWI.COM |
| QGEVJY | 8/4/2020 | OB | 8/14/2020 WN;1260;SLC;OAK;WN;808;OAK;HNL | PORT LOGANTOWN | MI | US | 95000 | 120635141@AIRLINE.KIWI.COM |
| QHHDOH | 8/4/2020 | OB | 8/6/2020 WN;1806;MSY;HOU | JOHNSHIRE | ND | US | 64168 | 120635713@AIRLINE.KIWI.COM |
| R22Z5B | 8/4/2020 | OB | 8/10/2020 WN;498;DCA;ATL | GRANADA | EXTREMADURA | ES | 74642 | 120651674@AIRLINE.KIWI.COM |
| R6U5ZD | 8/4/2020 | OB | 8/6/2020 WN;347;DCA;OKC | SELO ONISIM | DONETSKA OBLAST | UA | 9881 | 120656657@AIRLINE.KIWI.COM |
| R75QAT | 8/4/2020 | OB | 8/6/2020 WN;347;DCA;OKC | ANTOINELESBAINS | HAUTELOIRE | FR | 75913 | 120656910@AIRLINE.KIWI.COM |
| RL99E7 | 8/4/2020 | OB | 9/24/2020 WN;2436;PHX;BNA;WN;2566;BNA;RDU | ESPINOZABERG | UT | US | 13849 | 120671441@AIRLINE.KIWI.COM |
| RLGD7X | 8/4/2020 | OB | 8/26/2020 WN;341;MCO;MHT | ANTHONYCHESTER | WI | US | 68425 | 120672002@AIRLINE.KIWI.COM |
| RLHIY8 | 8/4/2020 | OB | 8/7/2020 WN;1731;LGA;MDW | WEST SHANE | HI | US | 91504 | 120672013@AIRLINE.KIWI.COM |
| RLHIY8 | 8/4/2020 | RT | 8/9/2020 WN;2216;MDW;LGA | WEST SHANE | HI | US | 91504 | 120672013@AIRLINE.KIWI.COM |
| RLMTP2 | 8/4/2020 | OB | 8/17/2020 WN;1185;DEN;LAX | FENG XIAN | LIAONING SHENG | CN | 67873 | 120388961.1408932@AIRLINE.KIWI.COM |
| RO76SA | 8/4/2020 | OB | 8/11/2020 WN;588;MSP;STL;WN;1752;STL;DCA | EAST TAYLOR | DE | US | 86530 | 120675203@AIRLINE.KIWI.COM |
| RO76SA | 8/4/2020 | RT | 8/13/2020 WN;1696;DCA;BNA;WN;336;BNA;MSP | EAST TAYLOR | DE | US | 86530 | 120675203@AIRLINE.KIWI.COM |
| RPT9M8 | 8/4/2020 | OB | 8/20/2020 WN;970;IAD;ATL;WN;1578;ATL;MDW | VASQUEZMOUTH | VA | US | 12855 | 120677337@AIRLINE.KIWI.COM |
| RQABD4 | 8/4/2020 | OB | 8/5/2020 WN;982;LAX;MDW;WN;1713;MDW;CVG | SAN ELSA LOS BAJOS | CAMPECHE | MX | 42334 | 120677348@AIRLINE.KIWI.COM |
| RS65VM | 8/4/2020 | OB | 8/22/2020 WN;1912;LAS;LGB | BRANDTHAVEN | AK | US | 95090 | 120679251@AIRLINE.KIWI.COM |
| RT326L | 8/4/2020 | OB | 9/1/2020 WN;318;ATL;DAL | NEW STEPHANIEBOROUGH | GA | US | 47607 | 120680923@AIRLINE.KIWI.COM |
| RUO9D9 | 8/4/2020 | OB | 8/7/2020 WN;3249;DEN;BWI;WN;1191;BWI;ORF | BULLOCKVIEW | TN | US | 4075 | 120681495@AIRLINE.KIWI.COM |
| RUO9D9 | 8/4/2020 | RT | 8/10/2020 WN;6995;ORF;STL;WN;1268;STL;DEN | BULLOCKVIEW | TN | US | 4075 | 120681495@AIRLINE.KIWI.COM |
| RV2BWN | 8/4/2020 | OB | 8/14/2020 WN;1442;SLU;MCO;WN;1694;MCO;BNA | ALMERIA | AVILA | ES | 59528 | 120682760@AIRLINE.KIWI.COM |
| RVX58Q | 8/4/2020 | OB | 8/7/2020 WN;1936;LAS;LAX | LAKE JOANNECHESTER | STIRLING | GB | 16753 | 120683563@AIRLINE.KIWI.COM |
| RWAD76 | 8/4/2020 | OB | 8/6/2020 WN;306;CUN;HOU;WN;1573;HOU;LAX | LAKE CLAIREMOUTH | KINGSTON UPON HULL | GB | 37080 | 120683563@AIRLINE.KIWI.COM |
| RWGF9F | 8/4/2020 | OB | 8/21/2020 WN;1302;MSY;ATL | EAST COLE | NY | US | 20192 | 120684256@AIRLINE.KIWI.COM |
| RXKOT8 | 8/4/2020 | OB | 8/26/2020 WN;1746;TPA;PHX;WN;990;PHX;SMF | NEW WILLIAM | IN | US | 5218 | 120685497@AIRLINE.KIWI.COM |
| RYVUYF | 8/4/2020 | OB | 8/6/2020 WN;802;MEM;DEN | LOPEZMOUTH | OR | US | 32622 | 120686604@AIRLINE.KIWI.COM |
| S29X4O | 8/4/2020 | OB | 8/4/2020 WN;214;MCO;MSY | KARITOWN | ND | US | 38295 | 120687963@AIRLINE.KIWI.COM |
| S2FR5P | 8/4/2020 | OB | 8/4/2020 WN;6227;BNA;LAX | SOUTH PATRICIA | NJ | US | 93761 | 119304394@AIRLINE.KIWI.COM |
| S2YAWH | 8/4/2020 | OB | 8/9/2020 WN;1628;BOS;BNA | JORUNNNES | VESTFOLD | NO | 11416 | 120688051@AIRLINE.KIWI.COM |
| S4340T | 8/4/2020 | OB | 8/4/2020 WN;192;AUS;LAS;WN;2444;LAS;SMF | BREWERSIDE | OK | US | 19630 | 120689745@AIRLINE.KIWI.COM |
| S6GNMW | 8/4/2020 | OB | 9/5/2020 WN;1811;SLC;DEN;WN;1738;DEN;BNA | KRISTENHAVEN | NC | US | 96668 | 120691967@AIRLINE.KIWI.COM |
| S7HBWI | 8/4/2020 | OB | 8/13/2020 WN;1335;LAX;LAS | SAN SERAFIN DE LA MO | COLIMA | MX | 2327 | 120693188@AIRLINE.KIWI.COM |
| S7HBWI | 8/4/2020 | OB | 8/13/2020 WN;1335;LAX;LAS | SAN SERAFIN DE LA MO | COLIMA | MX | 2327 | 120693188@AIRLINE.KIWI.COM |
| S99ROH | 8/4/2020 | OB | 8/7/2020 WN;6267;SLC;DEN;WN;1876;DEN;BOI | NEW CATHERINE | IL | US | 76349 | 120695377@AIRLINE.KIWI.COM |
| SA6F7B | 8/4/2020 | OB | 8/23/2020 WN;16;LGA;HOU;WN;3006;HOU;SJD | NORTH KYLESHIRE | TN | US | 67553 | 120696664@AIRLINE.KIWI.COM |
| SACE2I | 8/4/2020 | OB | 9/5/2020 WN;1645;LIT;PHX | EAST ALEXANDRAVILLE | HI | US | 28471 | 120696114@AIRLINE.KIWI.COM |
| SBW6EV | 8/4/2020 | OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | SAN ZEFERINO LOS ALT | ZACATECAS | MX | 93941 | 120698787@AIRLINE.KIWI.COM |
| SBW6EV | 8/4/2020 | OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | SAN ZEFERINO LOS ALT | ZACATECAS | MX | 93941 | 120698787@AIRLINE.KIWI.COM |
| SBW6EV | 8/4/2020 | OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | SAN ZEFERINO LOS ALT | ZACATECAS | MX | 93941 | 120698787@AIRLINE.KIWI.COM |
| SCOET5 | 8/4/2020 | OB | 8/21/2020 WN;942;MCO;BNA | NEW KEVINSIDE | UT | US | 80329 | 120699920@AIRLINE.KIWI.COM |
| SDLQP5 | 8/4/2020 | OB | 8/23/2020 WN;554;BNA;MCO | KIMBERLYSTAD | NC | US | 14433 | 120699920@AIRLINE.KIWI.COM |
| SDZBHB | 8/4/2020 | OB | 8/4/2020 WN;6597;LAX;LAS | NEW CINDY | GA | US | 61073 | 120701405@AIRLINE.KIWI.COM |
| SEEY2C | 8/4/2020 | OB | 8/6/2020 WN;459;MDW;CLE | WEST THOMASVIEW | VT | US | 51558 | 120701592@AIRLINE.KIWI.COM |
| SHPXSY | 8/4/2020 | OB | 8/5/2020 WN;1652;LAS;LAX | NANCYMOUTH | SC | US | 28942 | 120704859@AIRLINE.KIWI.COM |
| SKHLDO | 8/4/2020 | OB | 8/14/2020 WN;364;PDX;OAK | PORT DANIELVILLE | FL | US | 4564 | 120708247@AIRLINE.KIWI.COM |
| SKHLDO | 8/4/2020 | RT | 8/17/2020 WN;124;OAK;PDX | PORT DANIELVILLE | FL | US | 4564 | 120708247@AIRLINE.KIWI.COM |
| SMX2PP | 8/4/2020 | OB | 8/4/2020 WN;1652;LAS;LAX | KARENBURGH | UT | US | 95471 | 120709380@AIRLINE.KIWI.COM |
| SNHWT2 | 8/4/2020 | OB | 8/20/2020 WN;274;LAS;SMF | RYANSTAD | ME | US | 12951 | 118082151.1409400@AIRLINE.KIWI.COM |
| SOQYKI | 8/4/2020 | OB | 8/4/2020 WN;1652;LAS;LAX | WRIGHTBOROUGH | NV | US | 45155 | 120711470@AIRLINE.KIWI.COM |
| SPG6BO | 8/4/2020 | OB | 8/23/2020 WN;152;MHT;BWI;WN;1538;BWI;PBI | NEW JOHNBURGH | NJ | US | 84580 | 120711701@AIRLINE.KIWI.COM |
| SPG6BO | 8/4/2020 | OB | 8/23/2020 WN;152;MHT;BWI;WN;1538;BWI;PBI | NEW JOHNBURGH | NJ | US | 84580 | 120711701@AIRLINE.KIWI.COM |
| SPG6BO | 8/4/2020 | OB | 8/23/2020 WN;152;MHT;BWI;WN;1538;BWI;PBI | NEW JOHNBURGH | NJ | US | 84580 | 120711701@AIRLINE.KIWI.COM |
| SPJQOD | 8/4/2020 | OB | 8/10/2020 WN;190;AUS;DEN;WN;2144;DEN;SMF | NEW MALLORYBURGH | KY | US | 71863 | 120711976@AIRLINE.KIWI.COM |
| SPLL75 | 8/4/2020 | OB | 8/18/2020 WN;1215;SMF;LAX;WN;1215;LAX;AUS | NORTH DALE | VT | US | 43371 | 120711976@AIRLINE.KIWI.COM |
| SPSHW4 | 8/4/2020 | OB | 8/4/2020 WN;1652;LAS;LAX | WEST KIMBERLYPORT | AK | US | 76623 | 120712053@AIRLINE.KIWI.COM |
| SUOWN2 | 8/4/2020 | OB | 8/25/2020 WN;1194;LAS;LAX | LAKE JOSHUA | IN | US | 64074 | 120715100@AIRLINE.KIWI.COM |
| SVXZ9W | 8/4/2020 | OB | 8/9/2020 WN;1533;SAN;PHX | LAKE BRITTANYMOUTH | CT | US | 67231 | 120715771@AIRLINE.KIWI.COM |
| SVXZ9W | 8/4/2020 | OB | 8/9/2020 WN;1533;SAN;PHX | LAKE BRITTANYMOUTH | CT | US | 67231 | 120715771@AIRLINE.KIWI.COM |
| SW25KI | 8/4/2020 | OB | 8/15/2020 WN;963;MEM;HOU | EAST DOUGLAS | HI | US | 41356 | 120715804@AIRLINE.KIWI.COM |
| SW7MDO | 8/4/2020 | OB | 8/24/2020 WN;1424;HOU;MEM | EAST JAKE | AZ | US | 5968 | 120715892@AIRLINE.KIWI.COM |
| SWQKZW | 8/4/2020 | OB | 8/5/2020 WN;1300;OGG;HNL | PORT DANNY | TN | US | 26594 | 120716035@AIRLINE.KIWI.COM |
| SXB7RX | 8/4/2020 | OB | 8/17/2020 WN;1768;LAS;LAX | HENG BANG SHI SHEN N | TOTTORI | JP | 11509 | 120716431@AIRLINE.KIWI.COM |
| SXKFKT | 8/4/2020 | OB | 8/7/2020 WN;522;HOU;MSY | PORT BRANDIBURGH | RI | US | 15192 | 120716519@AIRLINE.KIWI.COM |
| SYRDNZ | 8/5/2020 | OB | 8/5/2020 WN;1554;SEA;SMF | SOUTH CODY | NM | US | 64380 | 120716761@AIRLINE.KIWI.COM |
| SZ73ED | 8/5/2020 | OB | 8/23/2020 WN;1293;MSY;BNA;WN;425;BNA;RDU | NEW ALEXSTAD | NY | US | 4992 | 120716992@AIRLINE.KIWI.COM |
| SZIZLP | 8/5/2020 | OB | 8/5/2020 WN;2199;BUR;SMF | ALVAREZBURY | RI | US | 20181 | 120717036@AIRLINE.KIWI.COM |
| T5640I | 8/5/2020 | OB | 8/5/2020 WN;1280;LIH;HNL | CHANG CHUN XIAN | QINGHAI SHENG | CN | 28902 | 120718004@AIRLINE.KIWI.COM |
| T62ORA | 8/5/2020 | OB | 8/11/2020 WN;307;HOU;CUN | SOUTH JASONSHIRE | IL | US | 50823 | 120718147@AIRLINE.KIWI.COM |
| T8L4EW | 8/5/2020 | OB | 8/5/2020 WN;5392;CLT;BWI;WN;926;BWI;ORF | PORT KATHRYNPORT | OH | US | 5611 | 120719170@AIRLINE.KIWI.COM |
| T9ZAC2 | 8/5/2020 | OB | 8/19/2020 WN;606;BHM;HOU | PERRYLAND | AR | US | 73399 | 120719698@AIRLINE.KIWI.COM |
| TA7Q6Y | 8/5/2020 | OB | 8/5/2020 WN;6597;LAX;LAS | RUIZBERG | IN | US | 37258 | 120719555@AIRLINE.KIWI.COM |
| TA7Q6Y | 8/5/2020 | OB | 8/5/2020 WN;6597;LAX;LAS | RUIZBERG | IN | US | 37258 | 120719555@AIRLINE.KIWI.COM |
| TA8TWX | 8/5/2020 | OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | VIEJA OMAN | AGUASCALIENTES | MX | 75668 | 120719885@AIRLINE.KIWI.COM |
| TA8TWX | 8/5/2020 | OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | VIEJA OMAN | AGUASCALIENTES | MX | 75668 | 120719885@AIRLINE.KIWI.COM |
| TA8TWX | 8/5/2020 | OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | VIEJA OMAN | AGUASCALIENTES | MX | 75668 | 120719885@AIRLINE.KIWI.COM |
| TAX3R3 | 8/5/2020 | OB | 9/4/2020 WN;1009;RDU;MDW;WN;1823;MDW;SLC;WN; | EAST BARRYBURGH | NE | US | 25542 | 120720006@AIRLINE.KIWI.COM |
| TAX3R3 | 8/5/2020 | OB | 9/4/2020 WN;1009;RDU;MDW;WN;1823;MDW;SLC;WN; | GREENSBORO | NC | US | 27455 | 120720006@AIRLINE.KIWI.COM |
| TAX3R3 | 8/5/2020 | RT | 9/7/2020 WN;2120;LAS;STL;WN;1176;STL;RDU | EAST BARRYBURGH | NE | US | 25542 | 120720006@AIRLINE.KIWI.COM |
| TAX3R3 | 8/5/2020 | RT | 9/7/2020 WN;2120;LAS;STL;WN;1176;STL;RDU | GREENSBORO | NC | US | 27455 | 120720006@AIRLINE.KIWI.COM |
| TB6N7F | 8/5/2020 | OB | 8/5/2020 WN;2081;HOU;FLL | JAMIEHAVEN | TX | US | 54316 | 120720160@AIRLINE.KIWI.COM |
| TBURPK | 8/5/2020 | OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | SAN FRANCISCO JAVIER | CAMPECHE | MX | 25379 | 120720292@AIRLINE.KIWI.COM |
| TBURPK | 8/5/2020 | OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | SAN FRANCISCO JAVIER | CAMPECHE | MX | 25379 | 120720292@AIRLINE.KIWI.COM |
| TBURPK | 8/5/2020 | OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | SAN FRANCISCO JAVIER | CAMPECHE | MX | 25379 | 120720292@AIRLINE.KIWI.COM |
| TDD2OR | 8/5/2020 | OB | 8/23/2020 WN;1903;LAS;BUR | LAKE KIMBERLY | KS | US | 36075 | 120720919@AIRLINE.KIWI.COM |

| Code | Date | Flight | City | State/Region | Country | ID/Email |
|---|---|---|---|---|---|---|
| TDGADN | 8/5/2020 OB | 9/4/2020 WN;1219;SAN;OAK | SOUTH TODDBERG | KY | US | 57196 120720963@AIRLINE.KIWI.COM |
| TDHZJQ | 8/5/2020 OB | 8/31/2020 WN;1417;OAK;SAN | JOHNSTONCHESTER | OR | US | 26455 120720974@AIRLINE.KIWI.COM |
| TDJOQW | 8/5/2020 OB | 10/9/2020 WN;2301;OAK;ONT | MICHELLEVIEW | HI | US | 22611 120721227@AIRLINE.KIWI.COM |
| TDJOQW | 8/5/2020 RT | 10/11/2020 WN;2218;ONT;OAK | MICHELLEVIEW | HI | US | 22611 120721227@AIRLINE.KIWI.COM |
| TDO9QK | 8/5/2020 OB | 8/10/2020 WN;2630;SJU;FLL | MCGEEBURGH | NC | US | 23788 120721260@AIRLINE.KIWI.COM |
| TDR2DL | 8/5/2020 OB | 8/20/2020 WN;529;MCO;HOU;WN;529;HOU;TUL | SUKABUMI | | YOGYAKARTA | ID | 63714 120721282@AIRLINE.KIWI.COM |
| TDWQU7 | 8/5/2020 OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | VIEJA FEDERACION DE | TABASCO | MX | 57008 120721238@AIRLINE.KIWI.COM |
| TDWQU7 | 8/5/2020 OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | VIEJA FEDERACION DE | TABASCO | MX | 57008 120721238@AIRLINE.KIWI.COM |
| TDWQU7 | 8/5/2020 OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | VIEJA FEDERACION DE | TABASCO | MX | 57008 120721238@AIRLINE.KIWI.COM |
| TDYMXO | 8/5/2020 OB | 8/12/2020 WN;433;HOU;PHX | LAKE ANDREWMOUTH | CA | US | 30601 120721271@AIRLINE.KIWI.COM |
| TDYMXO | 8/5/2020 RT | 8/15/2020 WN;2001;PHX;HOU | LAKE ANDREWMOUTH | CA | US | 30601 120721271@AIRLINE.KIWI.COM |
| TED2AA | 8/5/2020 OB | 4/7/2021 WN;1328;AUS;OAK;WN;808;OAK;HNL | SOUTH TERENCESIDE | | ROTHERHAM | GB | 74053 120721436@AIRLINE.KIWI.COM |
| TED2AA | 8/5/2020 OB | 4/7/2021 WN;1328;AUS;OAK;WN;808;OAK;HNL | SOUTH TERENCESIDE | | ROTHERHAM | GB | 74053 120721436@AIRLINE.KIWI.COM |
| TEVVII | 8/5/2020 OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | SAN ADALBERTO LOS AL | COAHUILA DE ZARAGOZA | MX | 41037 120721447@AIRLINE.KIWI.COM |
| TFCF3Q | 8/5/2020 OB | 8/28/2020 WN;396;ATL;RIC | SOUTH KRISTINE | WV | US | 78091 120721458@AIRLINE.KIWI.COM |
| TFMO7R | 8/5/2020 OB | 8/23/2020 WN;458;MCO;FLL | VAYK | SYUNIK | AM | 19676 120721568@AIRLINE.KIWI.COM |
| TFMO7R | 8/5/2020 OB | 8/23/2020 WN;458;MCO;FLL | VAYK | SYUNIK | AM | 19676 120721568@AIRLINE.KIWI.COM |
| TGDXGJ | 8/5/2020 OB | 8/24/2020 WN;1271;ATL;HOU | MOOREHAVEN | IN | US | 98362 120721240@AIRLINE.KIWI.COM |
| TGV6G7 | 8/5/2020 OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | NUEVA HAITI | SAN LUIS POTOSI | MX | 76088 120721284@AIRLINE.KIWI.COM |
| TGV6G7 | 8/5/2020 OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | NUEVA HAITI | SAN LUIS POTOSI | MX | 76088 120721284@AIRLINE.KIWI.COM |
| TGV6G7 | 8/5/2020 OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | NUEVA HAITI | SAN LUIS POTOSI | MX | 76088 120721284@AIRLINE.KIWI.COM |
| THS254 | 8/5/2020 OB | 8/22/2020 WN;2097;SMF;LAS | DAVIDCHESTER | GA | US | 9487 120722294@AIRLINE.KIWI.COM |
| TIBE3Y | 8/5/2020 OB | 9/16/2020 WN;1599;MSY;LAX | PEREIRA | | DISTRITO FEDERAL | BR | 6762 120722690@AIRLINE.KIWI.COM |
| TKUNRM | 8/5/2020 OB | 8/17/2020 WN;1285;LAS;BNA | VINCENTMOUTH | ND | US | 52890 120723306@AIRLINE.KIWI.COM |
| TKUNRM | 8/5/2020 OB | 8/17/2020 WN;1285;LAS;BNA | VINCENTMOUTH | ND | US | 52890 120723306@AIRLINE.KIWI.COM |
| TL4LRY | 8/5/2020 OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | SAN SOLEDAD LOS BAJO | ZACATECAS | MX | 15028 120723504@AIRLINE.KIWI.COM |
| TL4LRY | 8/5/2020 OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | SAN SOLEDAD LOS BAJO | ZACATECAS | MX | 15028 120723504@AIRLINE.KIWI.COM |
| TL4LRY | 8/5/2020 OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | SAN SOLEDAD LOS BAJO | ZACATECAS | MX | 15028 120723504@AIRLINE.KIWI.COM |
| TNNS65 | 8/6/2020 OB | 8/6/2020 WN;1317;SMF;LAS | LINDSEYBURGH | TN | US | 43388 120724043@AIRLINE.KIWI.COM |
| TQDCKO | 8/5/2020 OB | 8/20/2020 WN;495;MCO;DAL;WN;661;DAL;LAX | VANESSAVIEW | LA | US | 87423 120724956@AIRLINE.KIWI.COM |
| TQDCKO | 8/5/2020 RT | 8/24/2020 WN;1371;LAX;DEN;WN;1371;DEN;MCO | VANESSAVIEW | LA | US | 87423 120724956@AIRLINE.KIWI.COM |
| TQHB5G | 8/5/2020 OB | 8/5/2020 WN;1966;DTW;BWI;WN;2204;BWI;ATL | PORT DANIELSIDE | NH | US | 63688 120724769@AIRLINE.KIWI.COM |
| TRPQFP | 8/5/2020 OB | 8/6/2020 WN;133;ALB;BWI;WN;1169;BWI;SJU | LAKE ALLISONPORT | UT | US | 26293 120725187@AIRLINE.KIWI.COM |
| TRSMRO | 8/5/2020 OB | 8/12/2020 WN;6396;LAS;SJC | JEFFREYTOWN | KY | US | 40321 120724989@AIRLINE.KIWI.COM |
| TSYYO9 | 8/5/2020 OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | SAN SOCORRO LOS ALTO | CHIHUAHUA | MX | 68397 120722734@AIRLINE.KIWI.COM |
| TSYYO9 | 8/5/2020 OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | SAN SOCORRO LOS ALTO | CHIHUAHUA | MX | 68397 120722734@AIRLINE.KIWI.COM |
| TSYYO9 | 8/5/2020 OB | 8/28/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | SAN SOCORRO LOS ALTO | CHIHUAHUA | MX | 68397 120722734@AIRLINE.KIWI.COM |
| TT3YF5 | 8/5/2020 OB | 8/14/2020 WN;636;DEN;BNA | NEW TRACEYBOROUGH | IA | US | 95307 120725330@AIRLINE.KIWI.COM |
| TX99F6 | 8/5/2020 OB | 8/5/2020 WN;186;STL;CLE | WEST MICHAEL | MS | US | 33130 120727057@AIRLINE.KIWI.COM |
| TYEDID | 8/5/2020 OB | 9/10/2020 WN;135;LAS;LAX | NUEVA SAN MARINO | TLAXCALA | MX | 79320 120718664@AIRLINE.KIWI.COM |
| TYEDID | 8/5/2020 OB | 9/10/2020 WN;135;LAS;LAX | NUEVA SAN MARINO | TLAXCALA | MX | 79320 120718664@AIRLINE.KIWI.COM |
| TYEDID | 8/5/2020 OB | 9/10/2020 WN;135;LAS;LAX | NUEVA SAN MARINO | TLAXCALA | MX | 79320 120718664@AIRLINE.KIWI.COM |
| TYEDID | 8/5/2020 OB | 9/10/2020 WN;135;LAS;LAX | NUEVA SAN MARINO | TLAXCALA | MX | 79320 120718664@AIRLINE.KIWI.COM |
| TYEDID | 8/5/2020 OB | 9/10/2020 WN;135;LAS;LAX | NUEVA SAN MARINO | TLAXCALA | MX | 79320 120718664@AIRLINE.KIWI.COM |
| TYEWRQ | 8/5/2020 OB | 9/1/2020 WN;338;MDW;BOS | MICHELLEFURT | NEWHAM | GB | 67954 120726969@AIRLINE.KIWI.COM |
| TYGJMC | 8/5/2020 OB | 8/5/2020 WN;1110;CVG;MDW;WN;2230;MDW;TPA | NORTH NANCY | IL | US | 34243 120727992@AIRLINE.KIWI.COM |
| UC2AUO | 8/5/2020 OB | 8/13/2020 WN;627;IAD;ATL | ALBACETE | CASTILLALA MANCHA | ES | 5854 120736286@AIRLINE.KIWI.COM |
| UC2AUO | 8/5/2020 OB | 8/13/2020 WN;627;IAD;ATL | ALBACETE | CASTILLALA MANCHA | ES | 5854 120736286@AIRLINE.KIWI.COM |
| UCHS5B | 8/5/2020 OB | 8/14/2020 WN;1639;PHX;SMF | WEST JUSTIN | ND | US | 52108 120488742.1409782@AIRLINE.KIWI.COM |
| UGYO5P | 8/5/2020 OB | 8/17/2020 WN;627;IAD;ATL;WN;1333;ATL;GSP | SORIA | SEGOVIA | ES | 27513 120741500@AIRLINE.KIWI.COM |
| LU797F | 8/5/2020 OB | 8/19/2020 WN;1699;BOS;BWI;WN;133;BWI;BNA | HALMSTAD | GAVLEBORGS LAN | SE | 87443 120741478@AIRLINE.KIWI.COM |
| UNDTAW | 8/5/2020 OB | 8/24/2020 WN;805;BWI;WN;1240;BWI;RDU | DURHAMBERG | NC | US | 19902 120189366.1409943@AIRLINE.KIWI.COM |
| UWFPYR | 8/5/2020 OB | 9/3/2020 WN;6295;CHS;BNA | LAKE RICK | NM | US | 50802 120757219@AIRLINE.KIWI.COM |
| UYNAJ3 | 8/5/2020 OB | 8/20/2020 WN;643;LAS;SLC | EAST DAVIDCHESTER | AK | US | 51038 120759573@AIRLINE.KIWI.COM |
| UYV5VF | 8/5/2020 OB | 8/17/2020 WN;1662;SLC;LAS | DANIELMOUTH | NV | US | 82471 120759672@AIRLINE.KIWI.COM |
| UZPPMA | 8/5/2020 OB | 9/18/2020 WN;3342;BNA;FLL | EAST EDWARD | WA | US | 75029 120760156@AIRLINE.KIWI.COM |
| V26WH7 | 8/5/2020 OB | 8/16/2020 WN;185;LAS;DEN | NUEVA JAMAICA | TLAXCALA | MX | 88481 120760981@AIRLINE.KIWI.COM |
| V26WH7 | 8/5/2020 OB | 8/16/2020 WN;185;LAS;DEN | NUEVA JAMAICA | TLAXCALA | MX | 88481 120760981@AIRLINE.KIWI.COM |
| V26WH7 | 8/5/2020 OB | 8/16/2020 WN;185;LAS;DEN | NUEVA JAMAICA | TLAXCALA | MX | 88481 120760981@AIRLINE.KIWI.COM |
| V26WH7 | 8/5/2020 OB | 8/16/2020 WN;185;LAS;DEN | NUEVA JAMAICA | TLAXCALA | MX | 88481 120760981@AIRLINE.KIWI.COM |
| V5S9D9 | 8/5/2020 OB | 8/24/2020 WN;1240;BWI;RDU | ANGELAPORT | MT | US | 40643 120763478@AIRLINE.KIWI.COM |
| V8VVP3 | 8/5/2020 OB | 8/20/2020 WN;255;PHX;MCI;WN;255;MCI;MDW | CONRADBURGH | MA | US | 18237 120767625@AIRLINE.KIWI.COM |
| V94FW2 | 8/5/2020 OB | 8/21/2020 WN;1470;ATL;FLL | WEST EMILY | NC | US | 92427 120767405@AIRLINE.KIWI.COM |
| V94FW2 | 8/5/2020 OB | 8/21/2020 WN;1470;ATL;FLL | WEST EMILY | NC | US | 92427 120767405@AIRLINE.KIWI.COM |
| V9KNIR | 8/5/2020 OB | 8/23/2020 WN;600;MDW;PHX | DREWPORT | NY | US | 91046 120767856@AIRLINE.KIWI.COM |
| VBSU9N | 8/5/2020 OB | 8/5/2020 WN;2056;ATL;BNA;WN;1230;BNA;PHX | COURTNEYBURY | WA | US | 86249 120769704@AIRLINE.KIWI.COM |
| VCQDX9 | 8/5/2020 OB | 8/7/2020 WN;6267;SLC;DEN;WN;1447;DEN;MSY | CODYSIDE | WI | US | 83744 120771816@AIRLINE.KIWI.COM |
| VDGDGM | 8/5/2020 OB | 8/13/2020 WN;956;DEN;SAT | SOUTH KIM | NE | US | 42680 120772839@AIRLINE.KIWI.COM |
| VDGDGM | 8/5/2020 OB | 8/13/2020 WN;956;DEN;SAT | SOUTH KIM | NE | US | 42680 120772839@AIRLINE.KIWI.COM |
| VEL54F | 8/5/2020 OB | 8/6/2020 WN;6267;SLC;DEN;WN;2144;DEN;SMF | KEVINBURGH | NJ | US | 97514 120774016@AIRLINE.KIWI.COM |
| VEPWFM | 8/5/2020 OB | 8/25/2020 WN;1665;GRR;MDW;WN;1414;MDW;ONT | MILLERCHESTER | SD | US | 94585 120773356@AIRLINE.KIWI.COM |
| VGSNS5 | 8/5/2020 OB | 9/30/2020 WN;1923;MCO;BWI | PHILLIPSMOUTH | GA | US | 40668 120775677@AIRLINE.KIWI.COM |
| VGSNS5 | 8/5/2020 OB | 10/1/2020 WN;906;BWI;MBJ | PHILLIPSMOUTH | GA | US | 40668 120775677@AIRLINE.KIWI.COM |
| VGSNS5 | 8/5/2020 OB | 9/30/2020 WN;1923;MCO;BWI | PHILLIPSMOUTH | GA | US | 40668 120775677@AIRLINE.KIWI.COM |
| VGSNS5 | 8/5/2020 OB | 10/1/2020 WN;906;BWI;MBJ | PHILLIPSMOUTH | GA | US | 40668 120775677@AIRLINE.KIWI.COM |
| VHPDE9 | 8/5/2020 OB | 8/10/2020 WN;1848;GEG;DEN;WN;372;DEN;SLC | PORT MICHAEL | HI | US | 38555 120776942@AIRLINE.KIWI.COM |
| VIGW6Z | 8/5/2020 OB | 8/17/2020 WN;950;MDW;PHL | NEW STACEY | AK | US | 48057 120768956@AIRLINE.KIWI.COM |
| VJ49JM | 8/5/2020 OB | 9/7/2020 WN;174;MCO;DEN;WN;2402;DEN;PDX | WEST ADAMVIEW | WY | US | 14259 120777360@AIRLINE.KIWI.COM |
| VJUI7C | 8/5/2020 OB | 8/7/2020 WN;1393;LAS;LAX | PORT BRETTTOWN | ND | US | 20683 120778834@AIRLINE.KIWI.COM |
| VJURAQ | 8/5/2020 OB | 8/6/2020 WN;1506;AUS;BNA;WN;5426;BNA;DTW | DEVGRH | JAMMU AND KASHMIR | IN | 96811 120778944@AIRLINE.KIWI.COM |
| VOAST1 | 8/5/2020 OB | 8/16/2020 WN;932;DTW;MDW;WN;783;MDW;LGA | JASONMOUTH | AZ | US | 51980 120783663@AIRLINE.KIWI.COM |
| VOJLGX | 8/5/2020 OB | 8/7/2020 WN;2196;SFO;LAS | SCHULTZMOUTH | SJAELLAND | DK | 85012 120783476@AIRLINE.KIWI.COM |
| VOMYB5 | 8/5/2020 OB | 8/16/2020 WN;761;SLC;DEN | ROWEVIEW | IN | US | 26274 120784477@AIRLINE.KIWI.COM |
| VQSA57 | 8/5/2020 OB | 8/8/2020 WN;1287;ONT;PHX | NEW AFUA | GU | US | 78478 120783399@AIRLINE.KIWI.COM |
| VQSA57 | 8/5/2020 OB | 8/8/2020 WN;1287;ONT;PHX | NEW AFUA | GU | US | 78478 120783399@AIRLINE.KIWI.COM |
| VRG4OB | 8/5/2020 OB | 8/6/2020 WN;443;MCO;ATL;WN;2071;ATL;GSP | AUSMAVILLE | RIEBINU NOVADS | LV | 64584 120786347@AIRLINE.KIWI.COM |
| VRU8QD | 8/5/2020 OB | 8/19/2020 WN;1193;LAX;LAS | LAKE JOSHUA | AK | US | 48652 120787953@AIRLINE.KIWI.COM |
| VSAOO8 | 8/5/2020 OB | 8/13/2020 WN;1080;LAX;LAS | YATESSTAD | SD | US | 39283 120787733@AIRLINE.KIWI.COM |
| VT8K6K | 8/5/2020 OB | 8/5/2020 WN;6597;LAX;LAS | EAST MORGANCHESTER | CO | US | 43135 120788602@AIRLINE.KIWI.COM |
| VT8K6K | 8/5/2020 OB | 8/5/2020 WN;6597;LAX;LAS | EAST MORGANCHESTER | CO | US | 43135 120788602@AIRLINE.KIWI.COM |
| VTQTOD | 8/5/2020 OB | 9/15/2020 WN;148;BUR;PHX | WEST ROBERT | HI | US | 2310 120789141@AIRLINE.KIWI.COM |
| VU3K4B | 8/5/2020 OB | 8/11/2020 WN;226;MCO;STL | WEST JEREMIAH | OK | US | 73788 120790362@AIRLINE.KIWI.COM |
| VU3K4B | 8/5/2020 OB | 8/11/2020 WN;226;MCO;STL | WEST JEREMIAH | OK | US | 73788 120790362@AIRLINE.KIWI.COM |
| VW6BT6 | 8/5/2020 OB | 8/18/2020 WN;1574;TUS;MDW;WN;1732;MDW;ATL | BREWERTOWN | AZ | US | 75405 120791990@AIRLINE.KIWI.COM |
| VWCXJ6 | 8/5/2020 OB | 8/5/2020 WN;6597;LAX;LAS | NORTH SHAUN | OH | US | 73054 120792221@AIRLINE.KIWI.COM |
| VY5OTP | 8/5/2020 OB | 8/10/2020 WN;411;ATL;MDW | VAIDASVILLE | MARIJAMPOLES APSKRITIS | LT | 86635 120793904@AIRLINE.KIWI.COM |
| VY5OTP | 8/5/2020 OB | 8/11/2020 WN;257;MDW;BWI;WN;153;BWI;MHT | VAIDASVILLE | MARIJAMPOLES APSKRITIS | LT | 86635 120793904@AIRLINE.KIWI.COM |
| VZBXDW | 8/6/2020 OB | 8/6/2020 WN;1917;ELP;PHX;WN;1969;PHX;LAS | MARTINEZTON | SD | US | 20021 120795994@AIRLINE.KIWI.COM |
| VZBXDW | 8/6/2020 OB | 8/6/2020 WN;1917;ELP;PHX;WN;1969;PHX;LAS | MARTINEZTON | SD | US | 20021 120795994@AIRLINE.KIWI.COM |
| VZBXDW | 8/6/2020 RT | 8/8/2020 WN;370;LAS;ELP | MARTINEZTON | SD | US | 20021 120795994@AIRLINE.KIWI.COM |
| VZBXDW | 8/6/2020 RT | 8/8/2020 WN;370;LAS;ELP | MARTINEZTON | SD | US | 20021 120795994@AIRLINE.KIWI.COM |
| VZX3VM | 8/15/2020 OB | 8/28;CUN;HOU;WN;1313;HOU;LAS | NEW GUNNAR | SJAELLAND | DK | 74662 120795774@AIRLINE.KIWI.COM |
| VZX3VM | 8/15/2020 OB | 8/28;CUN;HOU;WN;1313;HOU;LAS | NEW GUNNAR | SJAELLAND | DK | 74662 120795774@AIRLINE.KIWI.COM |
| VZX3VM | 8/15/2020 OB | 8/28;CUN;HOU;WN;1313;HOU;LAS | NEW GUNNAR | SJAELLAND | DK | 74662 120795774@AIRLINE.KIWI.COM |
| VZX3VM | 8/15/2020 OB | 8/28;CUN;HOU;WN;1313;HOU;LAS | NEW GUNNAR | SJAELLAND | DK | 74662 120795774@AIRLINE.KIWI.COM |
| W23WON | 8/6/2020 OB | 8/6/2020 WN;2665;JAX;HOU;WN;20;HOU;DAL | GREENMOUTH | OR | US | 11333 120796731@AIRLINE.KIWI.COM |
| W24H8L | 8/5/2020 OB | 8/9/2020 WN;417;PWM;BWI | KENNETHMOUTH | MA | US | 21879 120796346@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| W24H8L | 8/5/2020 OB | 8/9/2020 WN;417;PWM;BWI | KENNETHMOUTH | MA | US | 21879 120796346@AIRLINE.KIWI.COM |
| W24H8L | 8/5/2020 OB | 8/9/2020 WN;417;PWM;BWI | KENNETHMOUTH | MA | US | 21879 120796346@AIRLINE.KIWI.COM |
| W24H8L | 8/5/2020 OB | 8/9/2020 WN;417;PWM;BWI | KENNETHMOUTH | MA | US | 21879 120796346@AIRLINE.KIWI.COM |
| W3BCR5 | 8/5/2020 OB | 8/8/2020 WN;2186;DEN;LGA | PORT LISA | NY | US | 15157 120797809@AIRLINE.KIWI.COM |
| W3XSKL | 8/5/2020 OB | 8/6/2020 WN;2149;LAX;LAS | THOMPSONPORT | PA | US | 94014 120797710@AIRLINE.KIWI.COM |
| W4SD5X | 8/5/2020 OB | 8/23/2020 WN;63;RNO;LAS;WN;6399;LAS;TUL | JEFFREYLAND | AZ | US | 63956 120799459@AIRLINE.KIWI.COM |
| W42K5Q | 8/5/2020 OB | 8/14/2020 WN;337;DTW;MDW;WN;1404;MDW;AUS | JONESBURY | NM | US | 33408 120799228@AIRLINE.KIWI.COM |
| W6KHEI | 8/5/2020 OB | 8/6/2020 WN;1354;RDU;DEN;WN;527;DEN;LAX | NORTH HEIDITOWN | NV | US | 24636 120800427@AIRLINE.KIWI.COM |
| W6VK3N | 8/5/2020 OB | 8/25/2020 WN;1470;RIC;ATL | EAST JAMES | SHAMAL SINA | EG | 24199 120800735@AIRLINE.KIWI.COM |
| W6VK3N | 8/5/2020 OB | 8/25/2020 WN;1470;RIC;ATL | EAST JAMES | SHAMAL SINA | EG | 24199 120800735@AIRLINE.KIWI.COM |
| W78U44 | 8/5/2020 OB | 9/3/2020 WN;1087;MCO;DCA | JESSICABOROUGH | NH | US | 28741 120799844@AIRLINE.KIWI.COM |
| W78U44 | 8/5/2020 OB | 9/3/2020 WN;1087;MCO;DCA | JESSICABOROUGH | NH | US | 28741 120799844@AIRLINE.KIWI.COM |
| W7AQ6M | 8/5/2020 OB | 8/19/2020 WN;396;ATL;RIC | RHOON | ZUIDHOLLAND | NL | 75413 120800746@AIRLINE.KIWI.COM |
| W7AQ6M | 8/5/2020 OB | 8/19/2020 WN;396;ATL;RIC | RHOON | ZUIDHOLLAND | NL | 75413 120800746@AIRLINE.KIWI.COM |
| W7C2PX | 8/5/2020 OB | 9/3/2020 WN;1093;ONT;DEN | PORT LINDAMOUTH | NE | US | 31747 120801142@AIRLINE.KIWI.COM |
| W8V4C5 | 8/5/2020 OB | 8/8/2020 WN;2139;MCI;PHX | PORT JOSEPHBURY | AK | US | 65140 120802957@AIRLINE.KIWI.COM |
| W93ETD | 8/5/2020 OB | 8/15/2020 WN;1683;BUF;MDW;WN;582;MDW;LGA | RAMIREZCHESTER | MUNSTER | IE | 56984 120802891@AIRLINE.KIWI.COM |
| W95Q4V | 8/5/2020 OB | 8/7/2020 WN;2128;MDW;LGA | TIFFANYMOUTH | OK | US | 97555 120802913@AIRLINE.KIWI.COM |
| WACUO4 | 8/5/2020 OB | 8/9/2020 WN;6599;MCO;RDU | EAST ROBERTSIDE | AL | US | 58017 120803309@AIRLINE.KIWI.COM |
| WACUO4 | 8/5/2020 OB | 8/9/2020 WN;6599;MCO;RDU | EAST ROBERTSIDE | AL | US | 58017 120803309@AIRLINE.KIWI.COM |
| WB4DPM | 8/5/2020 OB | 8/30/2020 WN;1494;SJC;SAN | AUSTINVILLE | WI | US | 82723 120803705@AIRLINE.KIWI.COM |
| WBFX97 | 8/5/2020 OB | 8/13/2020 WN;1080;OAK;LAX | PORT JUSTINBURGH | SD | US | 71675 120804376@AIRLINE.KIWI.COM |
| WBFX97 | 8/5/2020 RT | 8/28/2020 WN;535;LAX;OAK | PORT JUSTINBURGH | SD | US | 71675 120804376@AIRLINE.KIWI.COM |
| WBLX6G | 8/5/2020 OB | 8/19/2020 WN;687;LAS;TUS | EAST WHITNEYFORT | MN | US | 69069 120803903@AIRLINE.KIWI.COM |
| WCN43T | 8/5/2020 OB | 8/16/2020 WN;103;BDL;BWI;WN;1166;BWI;SDF | NORTH SAMANTHAMOUTH | UT | US | 54734 120804662@AIRLINE.KIWI.COM |
| WEH7FG | 8/5/2020 OB | 8/8/2020 WN;1085;SAT;LAS | WEST JESSICA | WI | US | 52587 120805443@AIRLINE.KIWI.COM |
| WEYYDW | 8/5/2020 OB | 10/10/2020 WN;2193;DAL;MDW | SAN ANA MARIA LOS AL | CHIHUAHUA | MX | 53727 120805938@AIRLINE.KIWI.COM |
| WF8G2O | 8/5/2020 OB | 8/30/2020 WN;1702;LAS;PHX | ROBERTVILLE | CO | US | 925 120806125@AIRLINE.KIWI.COM |
| WF8G2O | 8/5/2020 OB | 8/30/2020 WN;1702;LAS;PHX | ROBERTVILLE | CO | US | 925 120806125@AIRLINE.KIWI.COM |
| WG3MC6 | 8/5/2020 OB | 8/9/2020 WN;55;OKC;DEN;WN;1614;DEN;LAX | LIU AN XIAN | GUIZHOU SHENG | CN | 89160 120806576@AIRLINE.KIWI.COM |
| J2R8TK | 8/6/2020 OB | 8/10/2020 WN;328;CUN;HOU;WN;2129;HOU;PHX | APRILVILLE | AK | US | 68216 120813198@AIRLINE.KIWI.COM |
| J2YER3 | 8/6/2020 OB | 8/11/2020 WN;215;ELP;PHX;WN;466;PHX;DEN | BARNESSHIRE | UT | US | 21057 120813440@AIRLINE.KIWI.COM |
| J45MLW | 8/6/2020 OB | 8/9/2020 WN;370;LGA;DEN;WN;1912;DEN;ABQ | LIBOCHOVICE | PLZENJIH | CZ | 13868 120813737@AIRLINE.KIWI.COM |
| J45MLW | 8/6/2020 RT | 8/16/2020 WN;781;ABQ;DAL;WN;781;DAL;LGA | LIBOCHOVICE | PLZENJIH | CZ | 13868 120813737@AIRLINE.KIWI.COM |
| J5IQJR | 8/6/2020 OB | 8/12/2020 WN;1251;SMF;LAS | PHILIPBERG | IA | US | 47722 120813671@AIRLINE.KIWI.COM |
| J7FDCY | 8/6/2020 OB | 8/7/2020 WN;136;BWI;CHS | MICHAELVIEW | TN | US | 61840 120814738@AIRLINE.KIWI.COM |
| J7FDCY | 8/6/2020 OB | 8/7/2020 WN;136;BWI;CHS | MICHAELVIEW | TN | US | 61840 120814738@AIRLINE.KIWI.COM |
| J7FDCY | 8/6/2020 OB | 8/10/2020 WN;1953;CHS;BWI | MICHAELVIEW | TN | US | 61840 120814738@AIRLINE.KIWI.COM |
| J7FDCY | 8/6/2020 RT | 8/10/2020 WN;1953;CHS;BWI | MICHAELVIEW | TN | US | 61840 120814738@AIRLINE.KIWI.COM |
| J7QU5S | 8/6/2020 OB | 8/19/2020 WN;1393;SFO;LAS | WEST BETH | RI | US | 6683 120814694@AIRLINE.KIWI.COM |
| J7QU5S | 8/6/2020 OB | 8/19/2020 WN;1393;SFO;LAS | WEST BETH | RI | US | 6683 120814694@AIRLINE.KIWI.COM |
| J7QU5S | 8/6/2020 OB | 8/23/2020 WN;1715;LAS;LAX;WN;1715;LAX;SFO | WEST BETH | RI | US | 6683 120814694@AIRLINE.KIWI.COM |
| J7QU5S | 8/6/2020 RT | 8/23/2020 WN;1715;LAS;LAX;WN;1715;LAX;SFO | WEST BETH | RI | US | 6683 120814694@AIRLINE.KIWI.COM |
| J9NURK | 8/6/2020 OB | 8/27/2020 WN;227;SMF;LAX | SELO NAZAR | MYKOLAIVSKA OBLAST | UA | 10592 120815365@AIRLINE.KIWI.COM |
| J9Z7XB | 8/6/2020 OB | 9/1/2020 WN;939;ONT;SMF | SELO ROKSOLANA | POLTAVSKA OBLAST | UA | 6091 120815365@AIRLINE.KIWI.COM |
| JA3KND | 8/6/2020 OB | 8/26/2020 WN;2670;FLL;ATL | BURNETTFORT | PA | US | 94408 120815475@AIRLINE.KIWI.COM |
| JA3KND | 8/6/2020 OB | 8/26/2020 WN;2670;FLL;ATL | BURNETTFORT | PA | US | 94408 120815475@AIRLINE.KIWI.COM |
| JHXEH7 | 8/6/2020 OB | 9/2/2020 WN;786;STL;LAX | FU ZHOU XIAN | HENAN SHENG | CN | 33861 120819380@AIRLINE.KIWI.COM |
| JJO5YV | 8/6/2020 OB | 8/10/2020 WN;1581;LAS;SJC;WN;1581;SJC;SAN;WN;2090; | FIELDSPORT | MO | US | 71045 120820238@AIRLINE.KIWI.COM |
| JL9OFD | 8/6/2020 OB | 8/7/2020 WN;1219;MDW;SDF | BRIANAPORT | OR | US | 94285 120821184@AIRLINE.KIWI.COM |
| K8R7F7 | 8/6/2020 OB | 8/21/2020 WN;4562;LGA;STL;WN;740;STL;SAT | SOUTH JENNIFERVILLE | CO | US | 71375 120831359@AIRLINE.KIWI.COM |
| KB3HN5 | 8/6/2020 OB | 12/17/2020 WN;1473;SJU;MCO;WN;494;MCO;ATL | LORISIDE | WESTERN AUSTRALIA | AU | 62839 120841501@AIRLINE.KIWI.COM |
| KBDM3V | 8/6/2020 OB | 8/15/2020 WN;1699;BOS;BWI;WN;1288;BWI;MEM | SAINTE ALEXANDREBOUR | COTESDARMOR | FR | 45904 120840049@AIRLINE.KIWI.COM |
| KCPEL2 | 8/6/2020 OB | 8/27/2020 WN;1610;CUN;BWI | SAN NOELIA LOS BAJOS | PUEBLA | MX | 24906 120843426@AIRLINE.KIWI.COM |
| KHKKVW | 8/6/2020 OB | 9/18/2020 WN;2437;SAN;MDW;WN;2482;MDW;PIT | ERINLAND | ND | US | 12492 120848508@AIRLINE.KIWI.COM |
| KHKKVW | 8/6/2020 OB | 9/18/2020 WN;2437;SAN;MDW;WN;2482;MDW;PIT | ERINLAND | ND | US | 12492 120848508@AIRLINE.KIWI.COM |
| KJTJON | 8/6/2020 OB | 8/16/2020 WN;861;DCA;MDW;WN;146;MDW;GRR | HANSONVIEW | CT | US | 56738 120852875@AIRLINE.KIWI.COM |
| KJWBMK | 8/6/2020 OB | 8/15/2020 WN;1640;MEM;ATL;WN;1116;ATL;TPA | BANKSSIDE | IA | US | 77766 120853040@AIRLINE.KIWI.COM |
| KNPJDU | 8/6/2020 OB | 8/6/2020 WN;659;JAX;BNA;WN;2227;BNA;CHS | EAST TROY | CT | US | 86416 120856692@AIRLINE.KIWI.COM |
| KNR43S | 8/6/2020 OB | 8/6/2020 WN;2011;LAX;LAS | SOUTH JASMINE | ID | US | 4411 120857242@AIRLINE.KIWI.COM |
| KQJENQ | 8/6/2020 OB | 8/20/2020 WN;344;MSY;ATL | SOUTH DANIELSIDE | HI | US | 91887 120859816@AIRLINE.KIWI.COM |
| KQQ5UE | 8/6/2020 OB | 8/20/2020 WN;240;ATL;MDW | LAKE DAINISBERG | LIMBAZU NOVADS | LV | 89627 120860146@AIRLINE.KIWI.COM |
| KQXPT2 | 8/6/2020 OB | 8/20/2020 WN;344;MSY;ATL | SARAFORT | AR | US | 87805 120859948@AIRLINE.KIWI.COM |
| KS2E9W | 8/6/2020 OB | 9/3/2020 WN;959;MSY;PHX | BARKERCHESTER | NH | US | 51914 120861235@AIRLINE.KIWI.COM |
| KUKHLV | 8/6/2020 OB | 8/28/2020 WN;920;BWI;CLT | NORTH ANNETTETON | KS | US | 20864 120863600@AIRLINE.KIWI.COM |
| KV5JRU | 8/6/2020 OB | 8/13/2020 WN;687;LAS;TUS | NUEVA LIBANO | OAXACA | MX | 1713 118902597.1411538@AIRLINE.KIWI.COM |
| KZL6E9 | 8/6/2020 OB | 11/26/2020 WN;4986;DEN;MSP | SAN ANGEL LOS BAJOS | TAMAULIPAS | MX | 76387 120868625@AIRLINE.KIWI.COM |
| KZL6E9 | 8/6/2020 OB | 11/26/2020 WN;4986;DEN;MSP | SAN ANGEL LOS BAJOS | TAMAULIPAS | MX | 76387 120868625@AIRLINE.KIWI.COM |
| KZL6E9 | 8/6/2020 OB | 11/26/2020 WN;4986;DEN;MSP | SAN ANGEL LOS BAJOS | TAMAULIPAS | MX | 76387 120868625@AIRLINE.KIWI.COM |
| KZQYDJ | 8/6/2020 OB | 10/5/2020 WN;142;SAT;PHX;WN;28;PHX;SAN | STEPHENBERG | MI | US | 95942 120868990@AIRLINE.KIWI.COM |
| KZQYDJ | 8/6/2020 OB | 10/5/2020 WN;142;SAT;PHX;WN;28;PHX;SAN | STEPHENBERG | MI | US | 95942 120868990@AIRLINE.KIWI.COM |
| KZQYDJ | 8/6/2020 OB | 10/9/2020 WN;815;SAN;HOU;WN;2100;HOU;SAT | STEPHENBERG | MI | US | 95942 120868990@AIRLINE.KIWI.COM |
| KZQYDJ | 8/6/2020 RT | 10/9/2020 WN;815;SAN;HOU;WN;2100;HOU;SAT | STEPHENBERG | MI | US | 95942 120868990@AIRLINE.KIWI.COM |
| L2YEK6 | 8/6/2020 OB | 8/27/2020 WN;1732;ATL;LAS | EAST HEIDI | CO | US | 92699 120870222@AIRLINE.KIWI.COM |
| L2YEK6 | 8/6/2020 OB | 8/27/2020 WN;1732;ATL;LAS | EAST HEIDI | CO | US | 92699 120870222@AIRLINE.KIWI.COM |
| L2YEK6 | 8/6/2020 OB | 8/27/2020 WN;1732;ATL;LAS | EAST HEIDI | CO | US | 92699 120870222@AIRLINE.KIWI.COM |
| L2YEK6 | 8/6/2020 OB | 8/27/2020 WN;1732;ATL;LAS | EAST HEIDI | CO | US | 92699 120870222@AIRLINE.KIWI.COM |
| L3UO7T | 8/6/2020 OB | 8/10/2020 WN;1348;ORF;BWI;WN;1169;BWI;SJU | TETRICQARO | SAMEGRELOZEMO SVANETI | GE | 56751 120871575@AIRLINE.KIWI.COM |
| L4VYS4 | 8/6/2020 OB | 8/22/2020 WN;1115;SJC;LAS | JAMESVIEW | NJ | US | 55948 120872004@AIRLINE.KIWI.COM |
| L4VYS4 | 8/6/2020 RT | 9/1/2020 WN;758;LAS;SJC | JAMESVIEW | NJ | US | 55948 120872004@AIRLINE.KIWI.COM |
| L6KEPE | 8/6/2020 OB | 11/25/2020 WN;3573;AUS;STL | MARKBERG | IA | US | 13257 120874358@AIRLINE.KIWI.COM |
| L6KEPE | 8/6/2020 RT | 12/1/2020 WN;376;STL;AUS | MARKBERG | IA | US | 13257 120874358@AIRLINE.KIWI.COM |
| L8O99R | 8/6/2020 OB | 12/19/2020 WN;2151;DAL;LAX | KERKURA | ILEIA | GR | 99243 120877350@AIRLINE.KIWI.COM |
| L8O99R | 8/6/2020 OB | 12/19/2020 WN;2151;DAL;LAX | KERKURA | ILEIA | GR | 99243 120877350@AIRLINE.KIWI.COM |
| L8O99R | 8/6/2020 OB | 12/19/2020 WN;2151;DAL;LAX | KERKURA | ILEIA | GR | 99243 120877350@AIRLINE.KIWI.COM |
| L8YABO | 8/6/2020 OB | 8/6/2020 WN;270;OAK;BUR | LAKE BRANDON | UT | US | 23998 120877790@AIRLINE.KIWI.COM |
| L9G4Q2 | 8/6/2020 OB | 8/8/2020 WN;211;BNA;OKC | VERONICASIDE | CO | US | 86370 120877174@AIRLINE.KIWI.COM |
| L9JV4U | 8/6/2020 OB | 12/19/2020 WN;2151;LAX;DAL | D CHEBOKSARY | CHELYABINSKAYA OBLAST | RU | 98409 120878230@AIRLINE.KIWI.COM |
| LAPSDM | 8/6/2020 OB | 8/8/2020 WN;1586;SAN;SMF | VIEJA POLONIA | BAJA CALIFORNIA | MX | 45822 120879066@AIRLINE.KIWI.COM |
| LAPSDM | 8/6/2020 RT | 8/17/2020 WN;1149;SMF;SAN | VIEJA POLONIA | BAJA CALIFORNIA | MX | 45822 120879066@AIRLINE.KIWI.COM |
| LDR7VC | 8/6/2020 OB | 8/25/2020 WN;5248;SJC;LAS;WN;849;LAS;BHM | LAKE DANIELFURT | ND | US | 57535 120882047@AIRLINE.KIWI.COM |
| LECVNV | 8/6/2020 OB | 8/25/2020 WN;1119;LBB;DAL;WN;43;DAL;HOU | EAST HOLLY | NE | US | 7785 120883066@AIRLINE.KIWI.COM |
| LEUQRF | 8/6/2020 OB | 8/27/2020 WN;1655;HOU;LBB | PORT JEFFREY | AL | US | 33778 120883312@AIRLINE.KIWI.COM |
| LG6T6A | 8/6/2020 OB | 8/15/2020 WN;365;AUS;DAL;WN;1575;DAL;DEN | MARIABURGH | PA | US | 3307 120407969.1411762@AIRLINE.KIWI.COM |
| LG8SO5 | 8/6/2020 OB | 11/14/2020 WN;4091;SAT;DAL;WN;2885;DAL;BNA;WN;289 | BREANNACHESTER | TX | US | 20620 120883928@AIRLINE.KIWI.COM |
| LH6NMV | 8/6/2020 OB | 8/27/2020 WN;1407;SEA;OAK | JOEBERG | WV | US | 49430 120885721@AIRLINE.KIWI.COM |
| LIJ2GR | 8/6/2020 OB | 8/29/2020 WN;1193;LAX;LAS;WN;538;LAS;MCO | LAKE JOHNBERG | AR | US | 27892 120885665@AIRLINE.KIWI.COM |
| LJSZBR | 8/6/2020 OB | 8/19/2020 WN;1068;SAN;SJC | WEST FRANCISCO | ND | US | 83095 120887811@AIRLINE.KIWI.COM |
| LJKFFH | 8/6/2020 OB | 1/2/2021 WN;1917;FLL;MDW | MELISSABERG | WY | US | 2297 120888064@AIRLINE.KIWI.COM |
| LKEDW4 | 8/6/2020 OB | 8/10/2020 WN;777;IAD;ATL;WN;433;ATL;CMH | MATTHEWSSHIRE | LONDON CITY OF | GB | 22344 120881904@AIRLINE.KIWI.COM |
| LKXJE8 | 8/6/2020 OB | 8/17/2020 WN;1610;CUN;BWI | PORT ASHLEYBERG | MS | US | 73328 120890932@AIRLINE.KIWI.COM |
| LLVY9N | 8/6/2020 OB | 8/17/2020 WN;892;LAS;LAX | BAKERPORT | ME | US | 88906 120890539@AIRLINE.KIWI.COM |
| LMOGZZ | 8/6/2020 OB | 8/21/2020 WN;2926;LAS;LGB | SNYDERBURGH | AZ | US | 66625 120890638@AIRLINE.KIWI.COM |
| LMOGZZ | 8/6/2020 RT | 8/24/2020 WN;859;LGB;LAS | SNYDERBURGH | AZ | US | 66625 120890638@AIRLINE.KIWI.COM |
| LO9QLD | 8/6/2020 OB | 8/22/2020 WN;1457;LIT;HOU | NEW COLTONFURT | OK | US | 36610 120892123@AIRLINE.KIWI.COM |
| LO9QLD | 8/6/2020 OB | 8/22/2020 WN;1457;LIT;HOU | NEW COLTONFURT | OK | US | 36610 120892123@AIRLINE.KIWI.COM |
| LPQZYR | 8/6/2020 OB | 11/26/2020 WN;3959;MCO;BNA;WN;3959;BNA;ATL | EAST PATRICIA | MA | US | 90912 120893443@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LPQZYR | 8/6/2020 | OB | 11/26/2020 WN;3959;MCO;BNA;WN;3959;BNA;ATL | EAST PATRICIA | MA | US | 90912 | 120893443@AIRLINE.KIWI.COM |
| LQ42ZX | 8/6/2020 | OB | 11/20/2020 WN;900;ATL;MDW;WN;782;MDW;LAX | EAST KEVIN | CO | US | 10229 | 120893443@AIRLINE.KIWI.COM |
| LQ42ZX | 8/6/2020 | OB | 11/20/2020 WN;900;ATL;MDW;WN;782;MDW;LAX | EAST KEVIN | CO | US | 10229 | 120893443@AIRLINE.KIWI.COM |
| LRZJEZ | 8/6/2020 | OB | 8/9/2020 WN;214;MDW;MSP | ELIZABETHBOROUGH | FL | US | 17328 | 120897252@AIRLINE.KIWI.COM |
| LSK98P | 8/6/2020 | OB | 8/6/2020 WN;1652;LAS;LAX | AMANDABOROUGH | NV | US | 35086 | 120895357@AIRLINE.KIWI.COM |
| LT6FNN | 8/6/2020 | OB | 8/28/2020 WN;432;RDU;BNA;WN;1606;BNA;AUS | WEST TYLER | MM | US | 84756 | 120896017@AIRLINE.KIWI.COM |
| LTLPKK | 8/6/2020 | OB | 8/12/2020 WN;401;BOI;DEN | WEST JULIEVIEW | IL | US | 80615 | 120896017@AIRLINE.KIWI.COM |
| LY4BOC | 8/6/2020 | OB | 8/7/2020 WN;2137;SNA;SMF | EAST TREVORSIDE | ME | US | 39012 | 120898118@AIRLINE.KIWI.COM |
| LYD994 | 8/6/2020 | OB | 9/12/2020 WN;1807;BWI;PHX | PORT ALEJANDROSTAD | TN | US | 51602 | 120897898@AIRLINE.KIWI.COM |
| LYU0FQ | 8/6/2020 | OB | 8/11/2020 WN;833;BOS;STL | LAS PALMAS | CATALUNYA | ES | 77817 | 120896393@AIRLINE.KIWI.COM |
| WIPVQR | 8/6/2020 | OB | 8/9/2020 WN;143;SLC;DEN;WN;232;DEN;GEG | WEST SAMANTHA | FL | US | 14271 | 120807577@AIRLINE.KIWI.COM |
| WJPJOB | 8/6/2020 | OB | 8/10/2020 WN;1659;SMF;LAS | HALL | CURACAO | NL | 54923 | 120807918@AIRLINE.KIWI.COM |
| WJRBO3 | 8/6/2020 | OB | 12/22/2020 WN;776;LAS;MDW;WN;2137;MDW;CHS | EAST ALEXANDRATOWN | WY | US | 19427 | 120807962@AIRLINE.KIWI.COM |
| WJRBO3 | 8/6/2020 | OB | 12/22/2020 WN;776;LAS;MDW;WN;2137;MDW;CHS | EAST ALEXANDRATOWN | WY | US | 19427 | 120807962@AIRLINE.KIWI.COM |
| WJRBO3 | 8/6/2020 | OB | 12/22/2020 WN;776;LAS;MDW;WN;2137;MDW;CHS | EAST ALEXANDRATOWN | WY | US | 19427 | 120807962@AIRLINE.KIWI.COM |
| WJRBO3 | 8/6/2020 | RT | 12/30/2020 WN;410;CHS;BNA;WN;228;BNA;LAS | EAST ALEXANDRATOWN | WY | US | 19427 | 120807962@AIRLINE.KIWI.COM |
| WJRBO3 | 8/6/2020 | RT | 12/30/2020 WN;410;CHS;BNA;WN;228;BNA;LAS | EAST ALEXANDRATOWN | WY | US | 19427 | 120807962@AIRLINE.KIWI.COM |
| WJRBO3 | 8/6/2020 | RT | 12/30/2020 WN;410;CHS;BNA;WN;228;BNA;LAS | EAST ALEXANDRATOWN | WY | US | 19427 | 120807962@AIRLINE.KIWI.COM |
| WMNWY9 | 8/6/2020 | OB | 8/15/2020 WN;1002;LAX;SJC | HOLTTOWN | WI | US | 49775 | 120808952@AIRLINE.KIWI.COM |
| WNLV3D | 8/6/2020 | OB | 8/6/2020 WN;2130;RDU;MCO | EAST TARA | DE | US | 23775 | 120809194@AIRLINE.KIWI.COM |
| WNLV3D | 8/6/2020 | OB | 8/6/2020 WN;2130;RDU;MCO | EAST TARA | DE | US | 23775 | 120809194@AIRLINE.KIWI.COM |
| WO874G | 8/6/2020 | OB | 9/21/2020 WN;1593;DEN;BWI;WN;2236;BWI;PBI | PORT JAMESVILLE | LA | US | 36961 | 120809348@AIRLINE.KIWI.COM |
| WOJJSZ | 8/6/2020 | OB | 8/15/2020 WN;776;DEN;SLC | LAKE RYAN | KANTON SARAJEVO | BA | 57411 | 120809205@AIRLINE.KIWI.COM |
| WOOYAL | 8/6/2020 | OB | 8/19/2020 WN;1662;SLC;LAS | SARUNASBERG | SIAULIU APSKRITIS | LT | 81083 | 120809205@AIRLINE.KIWI.COM |
| WOV22D | 8/6/2020 | OB | 8/6/2020 WN;6597;LAX;LAS | TONYAHAVEN | HI | US | 28146 | 120809865@AIRLINE.KIWI.COM |
| WPQSDP | 8/6/2020 | OB | 9/6/2020 WN;328;CLN;HOU;WN;2122;HOU;SAN | BREMERVORDE | BERLIN | DE | 20044 | 120810129@AIRLINE.KIWI.COM |
| WR5P95 | 8/6/2020 | OB | 8/9/2020 WN;287;LAS;RNO | SMITHVILLE | MT | US | 19982 | 120810514@AIRLINE.KIWI.COM |
| WRHQAW | 8/6/2020 | OB | 8/8/2020 WN;184;MSY;AUS | LEELAND | SC | US | 78372 | 120810591@AIRLINE.KIWI.COM |
| WSCZXX | 8/6/2020 | OB | 8/28/2020 WN;1593;BWI;SAN;WN;1207;SAN;LAS | CHRISTOPHERFURT | OR | US | 38817 | 120810712@AIRLINE.KIWI.COM |
| WSCZXX | 8/6/2020 | RT | 8/30/2020 WN;1921;LAS;BWI | CHRISTOPHERFURT | OR | US | 38817 | 120810712@AIRLINE.KIWI.COM |
| WSNXNQ | 8/6/2020 | OB | 8/19/2020 WN;535;LAX;OAK | SARAHLAND | AR | US | 4806 | 120810866@AIRLINE.KIWI.COM |
| WT5NIJ | 8/6/2020 | OB | 8/22/2020 WN;1080;OAK;LAX | BUTLERHAVEN | MS | US | 97029 | 120811009@AIRLINE.KIWI.COM |
| WTHNLR | 8/6/2020 | OB | 8/11/2020 WN;1135;PDX;DEN;WN;577;DEN;SAT | DEBRABOROUGH | WV | US | 65746 | 120811262@AIRLINE.KIWI.COM |
| WUXOIY | 8/6/2020 | OB | 8/6/2020 WN;1443;BWI;RSW | LAKE CHARLESVIEW | FL | US | 34977 | 120811790@AIRLINE.KIWI.COM |
| WUXOIY | 8/6/2020 | OB | 8/6/2020 WN;1443;BWI;RSW | LAKE CHARLESVIEW | FL | US | 34977 | 120811790@AIRLINE.KIWI.COM |
| WUXOIY | 8/6/2020 | OB | 8/6/2020 WN;1443;BWI;RSW | LAKE CHARLESVIEW | FL | US | 34977 | 120811790@AIRLINE.KIWI.COM |
| WVOGDL | 8/6/2020 | OB | 8/22/2020 WN;1825;SAT;DAL;WN;388;DAL;MSY | ERICKSONBERG | HI | US | 94134 | 120812021@AIRLINE.KIWI.COM |
| WW3YGC | 8/6/2020 | OB | 8/24/2020 WN;1020;MSY;BNA;WN;463;BNA;SAT | MCCLURELAND | NM | US | 11278 | 120812021@AIRLINE.KIWI.COM |
| WWTK7O | 8/6/2020 | OB | 8/6/2020 WN;6597;LAX;LAS | DRACHTENAZEVEN | FRIESLAND | NL | 45295 | 120812384@AIRLINE.KIWI.COM |
| WWTK7O | 8/6/2020 | OB | 8/6/2020 WN;6597;LAX;LAS | DRACHTENAZEVEN | FRIESLAND | NL | 45295 | 120812384@AIRLINE.KIWI.COM |
| W2Y4AN | 8/6/2020 | OB | 8/13/2020 WN;1662;SLC;LAS;WN;930;LAS;SNA | PORT MAUREENSHIRE | CA | US | 41019 | 120812956@AIRLINE.KIWI.COM |
| LZAPFI | 8/7/2020 | OB | 8/9/2020 WN;342;SMF;SNA | WILLIAMHAVEN | NH | US | 18327 | 120898404@AIRLINE.KIWI.COM |
| M2QYQW | 8/7/2020 | OB | 8/16/2020 WN;965;LAS;SFO | P NOIABRSK | DAGESTAN RESPUBLIKA | RU | 20320 | 120898899@AIRLINE.KIWI.COM |
| M2QYQW | 8/7/2020 | OB | 8/16/2020 WN;965;LAS;SFO | P NOIABRSK | DAGESTAN RESPUBLIKA | RU | 20320 | 120898899@AIRLINE.KIWI.COM |
| M2QYQW | 8/7/2020 | OB | 8/16/2020 WN;965;LAS;SFO | P NOIABRSK | DAGESTAN RESPUBLIKA | RU | 20320 | 120898899@AIRLINE.KIWI.COM |
| M3DJPO | 8/7/2020 | OB | 8/12/2020 WN;402;TPA;SJU | S SHCHELKOVO | TVERSKAYA OBLAST | RU | 2530 | 120899097@AIRLINE.KIWI.COM |
| M447B5 | 8/7/2020 | OB | 8/12/2020 WN;352;STL;MSP | LAKE MICHAEL | MN | US | 86514 | 120899471@AIRLINE.KIWI.COM |
| M447B5 | 8/7/2020 | RT | 8/16/2020 WN;588;MSP;STL | LAKE MICHAEL | MN | US | 86514 | 120899471@AIRLINE.KIWI.COM |
| M4YJOS | 8/7/2020 | OB | 8/27/2020 WN;1215;LAX;AUS | TOLEDO | LEON | ES | 15141 | 120899724@AIRLINE.KIWI.COM |
| M5DEYQ | 8/7/2020 | OB | 8/25/2020 WN;1031;AUS;LAX | CIUDAD | JAEN | ES | 27191 | 120899735@AIRLINE.KIWI.COM |
| M6PXE7 | 8/7/2020 | OB | 8/10/2020 WN;1884;AUS;MCO | LAKE PATTY | AZ | US | 27714 | 120900164@AIRLINE.KIWI.COM |
| M7A7DQ | 8/7/2020 | OB | 8/7/2020 WN;206;SJC;LAS | PORT ANGELA | NM | US | 1691 | 120900427@AIRLINE.KIWI.COM |
| M7VGUG | 8/7/2020 | OB | 8/17/2020 WN;398;ATL;FLL | BROWNPORT | RI | US | 56878 | 120900538@AIRLINE.KIWI.COM |
| M7VGUG | 8/7/2020 | OB | 8/17/2020 WN;398;ATL;FLL | BROWNPORT | RI | US | 56878 | 120900538@AIRLINE.KIWI.COM |
| M9GAHW | 8/7/2020 | OB | 8/13/2020 WN;1596;DSM;DEN | WILLIAMLAND | OR | US | 17238 | 120901066@AIRLINE.KIWI.COM |
| MAN3I8 | 8/7/2020 | OB | 8/23/2020 WN;886;MSY;MDW | PORT PAULA | MA | US | 94332 | 120901374@AIRLINE.KIWI.COM |
| MB3MOP | 8/7/2020 | OB | 8/30/2020 WN;618;PHX;TUL | NEW ROBERT | HI | US | 52782 | 120901561@AIRLINE.KIWI.COM |
| MB3MOP | 8/7/2020 | OB | 8/30/2020 WN;840;PHX;DEN;WN;840;DEN;TUL | NEW ROBERT | HI | US | 52782 | 120901561@AIRLINE.KIWI.COM |
| MB5GOC | 8/7/2020 | OB | 8/7/2020 WN;206;SJC;LAS | PORT MANUEL | KY | US | 81129 | 120901660@AIRLINE.KIWI.COM |
| MB8BGA | 8/7/2020 | OB | 9/6/2020 WN;2226;CVG;MDW | VELKY KAMENEC | BRATISLAVSKY KRAJ | SK | 14937 | 120901462@AIRLINE.KIWI.COM |
| MBQBAV | 8/7/2020 | OB | 9/3/2020 WN;1291;STL;BOS | ARSOYMOUTH | ANKARA | TR | 75170 | 120901418@AIRLINE.KIWI.COM |
| MBX02D | 8/7/2020 | OB | 8/23/2020 WN;852;GRR;MDW;WN;1633;MDW;DAL | WEST GARY | NV | US | 18294 | 120901814@AIRLINE.KIWI.COM |
| MC34NT | 8/7/2020 | OB | 8/21/2020 WN;914;DAL;MDW;WN;146;MDW;GRR | STEWARTSHIRE | GA | US | 46321 | 120901814@AIRLINE.KIWI.COM |
| MCABMS | 8/7/2020 | OB | 8/23/2020 WN;852;GRR;MDW;WN;1633;MDW;DAL | LITTLEMOUTH | MT | US | 44755 | 120901814@AIRLINE.KIWI.COM |
| MCE7IY | 8/7/2020 | OB | 8/21/2020 WN;914;DAL;MDW;WN;146;MDW;GRR | WARNERCHESTER | SE | US | 98718 | 120901814@AIRLINE.KIWI.COM |
| MCWXHM | 8/7/2020 | OB | 8/18/2020 WN;333;MCO;RDU | NEW ANTHONY | AK | US | 90466 | 120902089@AIRLINE.KIWI.COM |
| MD9MXR | 8/7/2020 | OB | 8/10/2020 WN;1485;LIT;DAL;WN;2959;DAL;MDW | NORTH ZACHARY | WY | US | 87304 | 120902034@AIRLINE.KIWI.COM |
| MFLEAG | 8/7/2020 | OB | 8/7/2020 WN;673;DEN;LAS | NEW DEBORAHBURGH | GA | US | 68843 | 120902881@AIRLINE.KIWI.COM |
| MFPF3E | 8/7/2020 | OB | 8/31/2020 WN;101;ATL;DEN;WN;101;DEN;SAN | BADIN | NITRIANSKY KRAJ | SK | 49621 | 120902683@AIRLINE.KIWI.COM |
| MFPF3E | 8/7/2020 | OB | 8/31/2020 WN;101;ATL;DEN;WN;101;DEN;SAN | BADIN | NITRIANSKY KRAJ | SK | 49621 | 120902683@AIRLINE.KIWI.COM |
| MFUORO | 8/7/2020 | OB | 9/5/2020 WN;280;SAN;AUS;WN;280;AUS;ATL | VIEJA GUYANA | BAJA CALIFORNIA | MX | 40025 | 120902672@AIRLINE.KIWI.COM |
| MFUORO | 8/7/2020 | OB | 9/5/2020 WN;280;SAN;AUS;WN;280;AUS;ATL | VIEJA GUYANA | BAJA CALIFORNIA | MX | 40025 | 120902672@AIRLINE.KIWI.COM |
| MGDJ8C | 8/7/2020 | OB | 8/9/2020 WN;192;LAS;DEN | WEST ELIZABETHFURT | WV | US | 30426 | 120902881@AIRLINE.KIWI.COM |
| MGJ7X7 | 8/7/2020 | OB | 8/7/2020 WN;2174;ATL;DCA | JENNIFERCHESTER | OK | US | 819 | 120903123@AIRLINE.KIWI.COM |
| MHLFVZ | 8/7/2020 | OB | 8/28/2020 WN;398;ATL;FLL | EAST MELODY | IL | US | 43007 | 120903497@AIRLINE.KIWI.COM |
| MIWVPS | 8/7/2020 | OB | 8/9/2020 WN;6847;LAS;BUR;WN;6849;BUR;SLC | WEST KELLIVILLE | FL | US | 18416 | 120904003@AIRLINE.KIWI.COM |
| ML6HT9 | 8/7/2020 | OB | 8/10/2020 WN;1659;SMF;LAS | LAKE MINNAPORT | BALTINAVAS NOVADS | LV | 25494 | 120904740@AIRLINE.KIWI.COM |
| ML96EE | 8/7/2020 | OB | 8/9/2020 WN;328;CLN;HOU | MYERSSIDE | IN | US | 23901 | 120904615@AIRLINE.KIWI.COM |
| MTZYIH | 8/7/2020 | OB | 9/7/2020 WN;2221;MDW;MSP | RACHAELBURGH | ND | US | 82737 | 120907479@AIRLINE.KIWI.COM |
| MU2UG | 8/7/2020 | OB | 8/21/2020 WN;764;SAN;SMF | NELSONMOUTH | UT | US | 43138 | 120907578@AIRLINE.KIWI.COM |
| MVM8ZB | 8/7/2020 | OB | 8/24/2020 WN;1637;PDX;SMF | JACQUELINETON | WI | US | 53991 | 120908018@AIRLINE.KIWI.COM |
| MXONZC | 8/7/2020 | OB | 8/30/2020 WN;908;LAS;BNA | NEW LISA | AK | US | 8665 | 120909074@AIRLINE.KIWI.COM |
| MXONZC | 8/7/2020 | OB | 8/30/2020 WN;908;LAS;BNA | NEW LISA | AK | US | 8665 | 120909074@AIRLINE.KIWI.COM |
| MYLOYZ | 8/7/2020 | OB | 11/3/2020 WN;437;DAL;AUS;WN;437;AUS;ATL | DAVNFURT | GWYNEDD | GB | 73834 | 120909327@AIRLINE.KIWI.COM |
| N2O8BO | 8/7/2020 | OB | 8/21/2020 WN;277;TPA;ATL | STEINMOUTH | RI | US | 54946 | 120910944@AIRLINE.KIWI.COM |
| N2WKCF | 8/7/2020 | OB | 8/9/2020 WN;1659;LAS;OMA;WN;1659;OMA;DCA | BRADLEYLAND | IA | US | 68641 | 120910889@AIRLINE.KIWI.COM |
| N4PFO6 | 8/7/2020 | OB | 8/14/2020 WN;1243;PDX;PHX;WN;507;PHX;SAN | LAKE RICHARDSIDE | HI | US | 42514 | 120912649@AIRLINE.KIWI.COM |
| N5VLMR | 8/7/2020 | OB | 9/2/2020 WN;1717;DEN;LAS | PORT MEGAN | TX | US | 80920 | 120910955@AIRLINE.KIWI.COM |
| N88IY6 | 8/7/2020 | OB | 8/18/2020 WN;833;FLL;BWI | SOUTH DAVIDMOUTH | KS | US | 87071 | 120915014@AIRLINE.KIWI.COM |
| NCK8VT | 8/7/2020 | OB | 8/13/2020 WN;1253;BWI;RDU | QUARTO DONATELLA | OGLIASTRA | IT | 93701 | 120918369@AIRLINE.KIWI.COM |
| NJKYXI | 8/7/2020 | OB | 8/7/2020 WN;2252;CMH;TPA;WN;2069;TPA;FLL | HUANGMOUTH | AK | US | 22089 | 120925277@AIRLINE.KIWI.COM |
| NJKYXI | 8/7/2020 | OB | 8/7/2020 WN;2252;CMH;TPA;WN;2069;TPA;FLL | HUANGMOUTH | AK | US | 22089 | 120925277@AIRLINE.KIWI.COM |
| NJPR93 | 8/7/2020 | OB | 8/14/2020 WN;218;JAX;ATL;WN;1861;ATL;IND | SOUTH GLEN | IL | US | 48479 | 120925728@AIRLINE.KIWI.COM |
| NNY6G2 | 8/7/2020 | OB | 8/7/2020 WN;2230;MSP;MDW;WN;654;MDW;PHX | NORTH LATOYA | KS | US | 57988 | 120929402@AIRLINE.KIWI.COM |
| NWNMXU | 8/7/2020 | OB | 8/7/2020 WN;179;AUS;LAX | SOUTH TIFFANYFORT | MD | US | 92207 | 120933777@AIRLINE.KIWI.COM |
| NWTR6Z | 8/7/2020 | OB | 9/15/2020 WN;1142;OKC;DEN | STEVENSIDE | UT | US | 2680 | 120937861@AIRLINE.KIWI.COM |
| NWTR6Z | 8/7/2020 | OB | 9/15/2020 WN;1142;OKC;DEN | STEVENSIDE | UT | US | 2680 | 120937861@AIRLINE.KIWI.COM |
| NWTR6Z | 8/7/2020 | OB | 9/15/2020 WN;1142;OKC;DEN | STEVENSIDE | UT | US | 2680 | 120937861@AIRLINE.KIWI.COM |
| NWY6SD | 8/7/2020 | OB | 8/17/2020 WN;398;ATL;FLL | PERNIS ROTTERDAM | GRONINGEN | NL | 54063 | 120938268@AIRLINE.KIWI.COM |
| O5XVPD | 8/7/2020 | OB | 8/8/2020 WN;55;OKC;DEN | WEST CHRISTOPHERBERG | AR | US | 86491 | 120945000@AIRLINE.KIWI.COM |
| OF6TWV | 8/7/2020 | OB | 8/19/2020 WN;1066;SDF;MDW;WN;1430;MDW;FLL | MEZIMESTI | STREDOCESKY KRAJ | CZ | 38176 | 120953349@AIRLINE.KIWI.COM |
| OFWQ2C | 8/7/2020 | OB | 8/19/2020 WN;1371;LAX;DEN;WN;872;DEN;BOS | ORTIZCHESTER | GA | US | 61950 | 120954493@AIRLINE.KIWI.COM |
| OGA8KM | 8/7/2020 | OB | 8/10/2020 WN;894;LAS;STL;WN;1666;STL;FLL | WEST SEANCHESTER | ND | US | 66582 | 120953811@AIRLINE.KIWI.COM |
| OGA8KM | 8/7/2020 | OB | 8/10/2020 WN;894;LAS;STL;WN;1666;STL;FLL | WEST SEANCHESTER | ND | US | 66582 | 120953811@AIRLINE.KIWI.COM |
| OGDOHY | 8/7/2020 | OB | 1/4/2021 WN;920;PHL;MDW;WN;1048;MDW;PHX;WN;1 | KARIBURG | NM | US | 96534 | 120954515@AIRLINE.KIWI.COM |
| OGWREX | 8/7/2020 | OB | 8/16/2020 WN;1808;LAS;STL;WN;622;STL;DCA | SANCHEZVILLE | ID | US | 77676 | 120954373@AIRLINE.KIWI.COM |
| OHLEMZ | 8/7/2020 | OB | 8/14/2020 WN;1666;ATL;BWI;WN;920;BWI;CLT | DOBELN | BRANDENBURG | DE | 55334 | 120955615@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OHYOZM | 8/7/2020 OB | 9/4/2020 WN;1639;AUS;PHX | LONGBOROUGH | IL | US | 15063 | 120955846@AIRLINE.KIWI.COM |
| OUBIA | 8/7/2020 OB | 8/10/2020 WN;950;KOA;OGG | RAKOVEC NAD ONDAVOU | TRNAVSKY KRAJ | SK | 67406 | 120955956@AIRLINE.KIWI.COM |
| OUBIA | 8/7/2020 OB | 8/10/2020 WN;950;KOA;OGG | RAKOVEC NAD ONDAVOU | TRNAVSKY KRAJ | SK | 67406 | 120955956@AIRLINE.KIWI.COM |
| OK848W | 8/7/2020 OB | 8/28/2020 WN;378;ATL;LAS;WN;1187;LAS;OAK | NEW DAVIDPORT | NC | US | 73537 | 120957430@AIRLINE.KIWI.COM |
| OK84Z6 | 8/7/2020 OB | 8/16/2020 WN;1742;LAS;MDW | SHARONSHIRE | SD | US | 96573 | 120957100@AIRLINE.KIWI.COM |
| OLBP7Q | 8/7/2020 OB | 8/14/2020 WN;1243;LAS;HOU | AUSTINLAND | IN | US | 52673 | 120956132@AIRLINE.KIWI.COM |
| OLBP7Q | 8/7/2020 OB | 8/14/2020 WN;1243;LAS;HOU | AUSTINLAND | IN | US | 52673 | 120956132@AIRLINE.KIWI.COM |
| OLTXML | 8/7/2020 OB | 8/8/2020 WN;6571;ATL;MCO | LAKE CASSANDRA | IN | US | 34015 | 120958706@AIRLINE.KIWI.COM |
| OLTXML | 8/7/2020 OB | 8/8/2020 WN;6571;ATL;MCO | LAKE CASSANDRA | IN | US | 34015 | 120958706@AIRLINE.KIWI.COM |
| ONSESI | 8/7/2020 OB | 9/6/2020 WN;185;LAS;TUL | NEW MELANIE | OR | US | 88841 | 120960202@AIRLINE.KIWI.COM |
| ONSESI | 8/7/2020 OB | 9/6/2020 WN;185;LAS;TUL | NEW MELANIE | OR | US | 88841 | 120960202@AIRLINE.KIWI.COM |
| ONVKTQ | 8/7/2020 OB | 8/18/2020 WN;523;PHL;ATL;WN;523;ATL;MSY | PORT BECKY | MD | US | 53618 | 120960512@AIRLINE.KIWI.COM |
| ONVKTQ | 8/7/2020 OB | 8/18/2020 WN;523;PHL;ATL;WN;523;ATL;MSY | PORT BECKY | MD | US | 53618 | 120960512@AIRLINE.KIWI.COM |
| OO3339V | 8/7/2020 OB | 8/7/2020 WN;6597;LAX;LAS | LAKE ELIZABETH | CO | US | 86671 | 120960884@AIRLINE.KIWI.COM |
| OPPO2W | 8/7/2020 OB | 8/24/2020 WN;1329;SMF;BUR | CAROLVIEW | ME | US | 85218 | 120961830@AIRLINE.KIWI.COM |
| OPVP52 | 8/7/2020 OB | 8/15/2020 WN;309;BWI;IND | JESSICALAND | NY | US | 82358 | 120962149@AIRLINE.KIWI.COM |
| OQ0OOZ | 8/7/2020 OB | 8/16/2020 WN;1216;AUS;LAX | REBECCAFORT | CA | US | 22251 | 120963051@AIRLINE.KIWI.COM |
| OT5J8L | 8/7/2020 OB | 8/22/2020 WN;1160;DAL;PIT | WILSONVILLE | NE | US | 17355 | 120964140@AIRLINE.KIWI.COM |
| OT5J8L | 8/7/2020 OB | 8/22/2020 WN;1160;DAL;PIT | WILSONVILLE | NE | US | 17355 | 120964140@AIRLINE.KIWI.COM |
| OV7OID | 8/7/2020 OB | 8/25/2020 WN;857;PNS;HOU | LAKE BRITTNEY | AL | US | 29088 | 120965636@AIRLINE.KIWI.COM |
| OV7OID | 8/7/2020 OB | 8/25/2020 WN;857;PNS;HOU | LAKE BRITTNEY | AL | US | 29088 | 120965636@AIRLINE.KIWI.COM |
| OV7OID | 8/7/2020 OB | 8/28/2020 WN;3230;HOU;PNS | LAKE BRITTNEY | AL | US | 29088 | 120965636@AIRLINE.KIWI.COM |
| OV7OID | 8/7/2020 RT | 8/28/2020 WN;3230;HOU;PNS | LAKE BRITTNEY | AL | US | 29088 | 120965636@AIRLINE.KIWI.COM |
| OV4SAR | 8/7/2020 OB | 12/18/2020 WN;1156;OKC;DEN;WN;1568;DEN;TPA | ROBERTMOUTH | AK | US | 31470 | 120965668@AIRLINE.KIWI.COM |
| OWQYHU | 8/7/2020 OB | 9/10/2020 WN;2210;LAS;SAN | SOUTH CARLOS | TN | US | 68311 | 120967594@AIRLINE.KIWI.COM |
| P294E3 | 8/7/2020 OB | 8/10/2020 WN;4699;BWI;MCI | PONTEVEDRA | ASTURIAS | ES | 24258 | 120970234@AIRLINE.KIWI.COM |
| P2EMBF | 8/7/2020 OB | 8/23/2020 WN;6399;LAS;TUL | TOWNSENDLAND | SD | US | 71894 | 120970267@AIRLINE.KIWI.COM |
| P2EMBF | 8/7/2020 OB | 8/23/2020 WN;6399;LAS;TUL | TOWNSENDLAND | SD | US | 71894 | 120970267@AIRLINE.KIWI.COM |
| P2JYIV | 8/7/2020 OB | 8/7/2020 WN;2010;LAS;SMF | JOHNSONTON | VT | US | 41300 | 120970311@AIRLINE.KIWI.COM |
| P2X7YV | 8/7/2020 OB | 8/22/2020 WN;1704;BWI;LAX | KENNEDYMOUTH | ND | US | 16790 | 120970586@AIRLINE.KIWI.COM |
| P2X7YV | 8/7/2020 OB | 8/22/2020 WN;1704;BWI;LAX | KENNEDYMOUTH | ND | US | 16790 | 120970586@AIRLINE.KIWI.COM |
| P2X7YV | 8/7/2020 OB | 8/22/2020 WN;1704;BWI;LAX | KENNEDYMOUTH | ND | US | 16790 | 120970586@AIRLINE.KIWI.COM |
| P3VPM7 | 8/7/2020 OB | 12/10/2020 WN;2446;SLC;OAK;WN;808;OAK;HNL | SOUTH ADRIANA | HI | US | 20166 | 120971444@AIRLINE.KIWI.COM |
| P5853C | 8/7/2020 OB | 12/10/2020 WN;2446;SLC;OAK;WN;808;OAK;HNL | JEREMYVIEW | MO | US | 57342 | 120972049@AIRLINE.KIWI.COM |
| P5HNDU | 8/7/2020 OB | 8/10/2020 WN;2027;GEG;OAK | LAKE HOLLY | CA | US | 43822 | 120972192@AIRLINE.KIWI.COM |
| P6AQLG | 8/7/2020 OB | 8/19/2020 WN;501;BWI;SJU | PAULTOWN | CA | US | 60061 | 120970927@AIRLINE.KIWI.COM |
| P9RIEH | 8/7/2020 OB | 8/10/2020 WN;3350;SAT;DAL;WN;2178;DAL;MAF | EAST JEAN | CLUJ | RO | 26685 | 120974997@AIRLINE.KIWI.COM |
| P8TXFX | 8/7/2020 OB | 9/17/2020 WN;2466;SAN;LAS;WN;2323;LAS;OAK;WN;203;ONFURT | | OH | US | 20815 | 120975107@AIRLINE.KIWI.COM |
| PC8D4N | 8/7/2020 OB | 8/22/2020 WN;1288;ABQ;MDW;WN;319;MDW;ALB | JAREDFORT | IL | US | 29779 | 120976229@AIRLINE.KIWI.COM |
| PCP5HU | 8/7/2020 OB | 8/17/2020 WN;1757;BNA;BWI;WN;1131;BWI;BUF | NORTH COLLEEN | UT | US | 54720 | 120976372@AIRLINE.KIWI.COM |
| PCP5HU | 8/7/2020 RT | 8/31/2020 WN;1763;BUF;MDW;WN;1250;MDW;BNA | NORTH COLLEEN | UT | US | 54720 | 120976372@AIRLINE.KIWI.COM |
| PCT77H | 8/7/2020 OB | 8/14/2020 WN;1690;DCA;HOU | SOUTH RACHELMOUTH | MA | US | 88500 | 120976416@AIRLINE.KIWI.COM |
| PDF57C | 8/7/2020 OB | 9/9/2020 WN;2092;BNA;PHL | ANDREWSVILLE | TX | US | 25615 | 120976988@AIRLINE.KIWI.COM |
| PF3DQQ | 8/7/2020 OB | 8/18/2020 WN;559;STL;DTW | NEW KATHLEENBERG | HI | US | 24329 | 120977725@AIRLINE.KIWI.COM |
| PHT42R | 8/7/2020 OB | 8/14/2020 WN;1741;LGA;MDW;WN;1371;MDW;TUS | BOLESLAVVILLE | LOVECH | BG | 18427 | 120978330@AIRLINE.KIWI.COM |
| PIECW3 | 8/8/2020 OB | 8/15/2020 WN;1097;RNO;SAN | TRIYUGAA | PASHCHIMANCHAL | NP | 48409 | 120978836@AIRLINE.KIWI.COM |
| PIF2FD | 8/8/2020 OB | 8/24/2020 WN;1778;LAS;JCT | EAST ARTURTON | TARTUMAA | EE | 82550 | 120978869@AIRLINE.KIWI.COM |
| PJ66BU | 8/8/2020 OB | 8/23/2020 WN;519;SEA;OAK | NORTH CHRISTOPHERCHE | NC | US | 47559 | 120978957@AIRLINE.KIWI.COM |
| PJI55R | 8/8/2020 OB | 8/17/2020 WN;1568;LAS;DEN;WN;1572;DEN;CLE | NEW DANNYSHIRE | OR | US | 91275 | 120979221@AIRLINE.KIWI.COM |
| PJMOVY | 8/8/2020 OB | 8/28/2020 WN;829;JCT;LAS | BANDUNG | SUMATERA | ID | 11042 | 120979078@AIRLINE.KIWI.COM |
| PJXKCE | 8/8/2020 OB | 8/14/2020 WN;296;CLE;MDW;WN;929;MDW;LAS | EAST SUSANLAND | ID | US | 41512 | 120979221@AIRLINE.KIWI.COM |
| PLJOHI | 8/8/2020 OB | 8/17/2020 WN;227;SMF;LAX | NEW DEANNABERG | IL | US | 83701 | 120979826@AIRLINE.KIWI.COM |
| PNTQV2 | 8/8/2020 OB | 9/26/2020 WN;750;SAN;SMF | WEST BARBARAMOUTH | MN | US | 23924 | 120980376@AIRLINE.KIWI.COM |
| PPEQAA | 8/8/2020 OB | 8/16/2020 WN;21;DEN;LGA | DENISESIDE | OH | US | 65332 | 120980651@AIRLINE.KIWI.COM |
| PPGZRW | 8/8/2020 OB | 8/11/2020 WN;1662;SLC;LAS;WN;930;LAS;SNA | EAST MANDYMOUTH | IA | US | 74384 | 120980618@AIRLINE.KIWI.COM |
| PR8QCG | 8/8/2020 OB | 8/14/2020 WN;1331;STL;TPA | ERIKCHESTER | MD | US | 91758 | 120981124@AIRLINE.KIWI.COM |
| PS9RCE | 8/8/2020 OB | 8/17/2020 WN;1714;TPA;STL | JOHNSONCHESTER | TX | US | 29249 | 120981153@AIRLINE.KIWI.COM |
| PS9SXL | 8/8/2020 OB | 8/8/2020 WN;1864;PHL;ATL | EAST BETHVILLE | NH | US | 38378 | 120981443@AIRLINE.KIWI.COM |
| PU6NYY | 8/8/2020 OB | 8/14/2020 WN;618;SAN;PHX;WN;618;PHX;TUL | EAST CLAYTONLAND | ND | US | 43200 | 120981828@AIRLINE.KIWI.COM |
| PWYPN8 | 8/8/2020 OB | 8/8/2020 WN;1862;SAT;DAL;WN;1138;DAL;LGA | NEW CHRISTYVILLE | GA | US | 65405 | 120982708@AIRLINE.KIWI.COM |
| PWZPJ9 | 8/8/2020 OB | 8/22/2020 WN;1065;OAK;PHX | VIEJA SAN VICENTE Y | SAN LUIS POTOSI | MX | 37772 | 120982642@AIRLINE.KIWI.COM |
| PX2LSR | 8/8/2020 OB | 8/25/2020 WN;210;PHX;OAK | SAN DARIO DE LA MONT | SAN LUIS POTOSI | MX | 80557 | 120982653@AIRLINE.KIWI.COM |
| PXIU4V | 8/8/2020 OB | 8/16/2020 WN;1294;LAS;OAK | NICHOLASCHESTER | MS | US | 52680 | 120982763@AIRLINE.KIWI.COM |
| Q2J9RT | 8/8/2020 OB | 8/11/2020 WN;790;ATL;DEN;WN;816;DEN;SMF | WEST BRANDON | LA | US | 12296 | 120985333@AIRLINE.KIWI.COM |
| Q33LO5 | 8/8/2020 OB | 8/31/2020 WN;1093;DEN;RDU | ROBERTBERG | WI | US | 15789 | 120983687@AIRLINE.KIWI.COM |
| Q3UHBD | 8/8/2020 OB | 8/10/2020 WN;2157;HOU;MAF | SANCHEZBURY | AL | US | 42730 | 120983753@AIRLINE.KIWI.COM |
| Q4SOEW | 8/8/2020 OB | 9/6/2020 WN;710;ELP;LAS | SUONENJOKI | UUSIMAA | FI | 38737 | 120983984@AIRLINE.KIWI.COM |
| Q4SOEW | 8/8/2020 OB | 9/6/2020 WN;710;ELP;LAS | SUONENJOKI | UUSIMAA | FI | 38737 | 120983984@AIRLINE.KIWI.COM |
| Q4SOEW | 8/8/2020 OB | 9/6/2020 WN;710;ELP;LAS | SUONENJOKI | UUSIMAA | FI | 38737 | 120983984@AIRLINE.KIWI.COM |
| Q4SOEW | 8/8/2020 OB | 9/6/2020 WN;710;ELP;LAS | SUONENJOKI | UUSIMAA | FI | 38737 | 120983984@AIRLINE.KIWI.COM |
| Q4SOEW | 8/8/2020 OB | 9/6/2020 WN;710;ELP;LAS | SUONENJOKI | UUSIMAA | FI | 38737 | 120983984@AIRLINE.KIWI.COM |
| Q4MRUT | 8/8/2020 OB | 8/17/2020 WN;1634;SLC;MDW | NEW CHRISTOPHERMOUTH | AK | US | 40747 | 120983685@AIRLINE.KIWI.COM |
| Q5NRSM | 8/8/2020 OB | 8/16/2020 WN;1293;MSY;BNA;WN;1074;BNA;PHL | WEST ANDREW | NH | US | 92553 | 120984259@AIRLINE.KIWI.COM |
| Q7Z2UA | 8/8/2020 OB | 8/8/2020 WN;2231;SAN;LAS | LAKE PORNCHANOK | LOEI | TH | 9365 | 120984809@AIRLINE.KIWI.COM |
| Q837WO | 8/8/2020 OB | 8/30/2020 WN;726;LAX;BWI | PORT DAVID | AZ | US | 89098 | 120984754@AIRLINE.KIWI.COM |
| Q9E2FM | 8/8/2020 OB | 8/13/2020 WN;1662;SLC;LAS | NEW JAMIE | UT | US | 6745 | 120985018@AIRLINE.KIWI.COM |
| Q9E2FM | 8/8/2020 RT | 8/16/2020 WN;926;LAS;SLC | NEW JAMIE | UT | US | 6745 | 120985018@AIRLINE.KIWI.COM |
| QAAI93 | 8/8/2020 OB | 8/22/2020 WN;2015;LAX;LAS;WN;2074;LAS;STL | ASHLEYTON | ND | US | 79902 | 120985381@AIRLINE.KIWI.COM |
| QAOWDF | 8/8/2020 OB | 9/2/2020 WN;1286;IND;DAL | MORGANSHIRE | ID | US | 68156 | 120985612@AIRLINE.KIWI.COM |
| QAOWDF | 8/8/2020 OB | 9/2/2020 WN;1286;IND;DAL | MORGANSHIRE | ID | US | 68156 | 120985612@AIRLINE.KIWI.COM |
| QCOSH4 | 8/8/2020 OB | 8/29/2020 WN;553;BUR;DEN;WN;1343;DEN;MSP | MARYMOUTH | IN | US | 51732 | 120986195@AIRLINE.KIWI.COM |
| QMSD9Y | 8/8/2020 OB | 8/22/2020 WN;469;BHM;LAS | LOUISPORT | ND | US | 50224 | 120989572@AIRLINE.KIWI.COM |
| QMSD9Y | 8/8/2020 OB | 8/22/2020 WN;469;BHM;LAS | LOUISPORT | ND | US | 50224 | 120989572@AIRLINE.KIWI.COM |
| QMSD9Y | 8/8/2020 OB | 8/25/2020 WN;849;LAS;BHM | LOUISPORT | ND | US | 50224 | 120989572@AIRLINE.KIWI.COM |
| QMSD9Y | 8/8/2020 RT | 8/25/2020 WN;849;LAS;BHM | LOUISPORT | ND | US | 50224 | 120989572@AIRLINE.KIWI.COM |
| QTYNQA | 8/8/2020 OB | 8/20/2020 WN;1166;BWI;SDF;WN;1166;SDF;MDW | ALAVA | CACERES | ES | 24080 | 120994929@AIRLINE.KIWI.COM |
| QW6DVI | 8/8/2020 OB | 8/17/2020 WN;1014;MSY;BWI;WN;153;BWI;MHT | LAKE KELLYPORT | MA | US | 95399 | 120996051@AIRLINE.KIWI.COM |
| QZ2HCS | 8/8/2020 OB | 8/22/2020 WN;704;OAK;SAN | SOUTH SIRJE | POLVAMAA | EE | 39772 | 120998020@AIRLINE.KIWI.COM |
| QZ2HCS | 8/8/2020 OB | 8/22/2020 WN;704;OAK;SAN | SOUTH SIRJE | POLVAMAA | EE | 39772 | 120998020@AIRLINE.KIWI.COM |
| QZ2HCS | 8/8/2020 OB | 8/22/2020 WN;704;OAK;SAN | SOUTH SIRJE | POLVAMAA | EE | 39772 | 120998020@AIRLINE.KIWI.COM |
| QZHKW6 | 8/8/2020 OB | 8/19/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | COLLEENSIDE | SC | US | 35313 | 120998702@AIRLINE.KIWI.COM |
| R5WPYV | 8/8/2020 OB | 8/17/2020 WN;913;DCA;MCI | VALENCIA | LUGO | ES | 6034 | 120994324@AIRLINE.KIWI.COM |
| RC6ISI | 8/8/2020 OB | 9/5/2020 WN;692;DCA;DAL | NEW AMY | NH | US | 97462 | 121006292@AIRLINE.KIWI.COM |
| RKII6D | 8/8/2020 OB | 8/13/2020 WN;505;ATL;MDW | JONBERG | NE | US | 76441 | 121012529@AIRLINE.KIWI.COM |
| RKII6D | 8/8/2020 OB | 8/13/2020 WN;505;ATL;MDW | JONBERG | NE | US | 76441 | 121012529@AIRLINE.KIWI.COM |
| RKII6D | 8/8/2020 RT | 8/13/2020 WN;623;MDW;ATL | JONBERG | NE | US | 76441 | 121012529@AIRLINE.KIWI.COM |
| RKII6D | 8/8/2020 RT | 8/13/2020 WN;623;MDW;ATL | JONBERG | NE | US | 76441 | 121012529@AIRLINE.KIWI.COM |
| RK3SO | 8/8/2020 OB | 8/20/2020 WN;1323;DEN;PHX | EAST VANESSAMOUTH | NV | US | 9196 | 121008063@AIRLINE.KIWI.COM |
| RLZKDY | 8/8/2020 OB | 8/31/2020 WN;952;ATL;BNA | JOHNHAVEN | VA | US | 95708 | 121013046@AIRLINE.KIWI.COM |
| RMFR39 | 8/8/2020 OB | 8/29/2020 WN;1130;ORF;BWI;WN;1623;BWI;SAT | NUEVA BOLIVIA | CAMPECHE | MX | 593 | 121013805@AIRLINE.KIWI.COM |
| RNTAKJ | 8/8/2020 OB | 8/10/2020 WN;476;LAS;BUR | SOUTH JOSEPH | NJ | US | 98690 | 121014256@AIRLINE.KIWI.COM |
| ROTRVH | 8/8/2020 OB | 8/17/2020 WN;1421;BNA;TLL | TUCKERCHESTER | VA | US | 84705 | 121014982@AIRLINE.KIWI.COM |
| RR4KNC | 8/8/2020 OB | 9/4/2020 WN;1406;ELP;DAL;WN;1033;DAL;AMA | NEW BRIANSTAD | OH | US | 52534 | 121016170@AIRLINE.KIWI.COM |
| RRMJM5 | 8/8/2020 OB | 8/9/2020 WN;2174;ATL;DCA;WN;2174;DCA;MDW | CORYCHESTER | PA | US | 86202 | 121016874@AIRLINE.KIWI.COM |
| RT6KKS | 8/8/2020 OB | 8/11/2020 WN;398;ATL;FLL | PORTBERG | PS | US | 31398 | 121017413@AIRLINE.KIWI.COM |
| RTMFCU | 8/8/2020 OB | 8/15/2020 WN;1313;ELP;HOU;WN;1457;HOU;RDU | NEW JEFFREY | SD | US | 66243 | 121018624@AIRLINE.KIWI.COM |
| RUAWBR | 8/8/2020 OB | 8/20/2020 WN;1175;JAX;ATL;WN;1175;ATL;MDW | BRANDTPORT | SYDDANMARK | DK | 77669 | 121018524@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RUGOCY | 8/8/2020 OB | 8/18/2020 WN;1323;BDL;DEN | ANAIDABOROUGH | VALCEA | RO | 97507 121018700@AIRLINE.KIWI.COM |
| RX7GWC | 8/8/2020 OB | 8/17/2020 WN;1218;LAX;BWI | NORTH ALEKSTAD | KS | US | 25993 121021736@AIRLINE.KIWI.COM |
| RXCUV4 | 8/8/2020 OB | 8/17/2020 WN;1218;LAX;BWI | COLLINSBURGH | WI | US | 93474 121021648@AIRLINE.KIWI.COM |
| R22ZJF | 8/8/2020 OB | 8/8/2020 WN;1413;DEN;OMA | EAST XAVIER | GA | US | 10355 121022748@AIRLINE.KIWI.COM |
| S3JYTO | 8/8/2020 OB | 8/8/2020 WN;1346;LAX;LAS | NOAHPORT | AL | US | 4169 121024783@AIRLINE.KIWI.COM |
| S6REIT | 8/8/2020 OB | 8/9/2020 WN;1220;SDF;MDW | PORT KATHERINEPORT | NJ | US | 62347 121026752@AIRLINE.KIWI.COM |
| SBEESN | 8/8/2020 OB | 9/11/2020 WN;2229;CMH;ATL | BORY | NITRIANSKY KRAJ | SK | 3752 121028215@AIRLINE.KIWI.COM |
| SARAUB | 8/8/2020 OB | 10/8/2020 WN;945;MDW;BNA | LAKE JOANHAVEN | NOVA SCOTIA | CA | 78719 121030635@AIRLINE.KIWI.COM |
| SARAUB | 8/8/2020 RT | 10/11/2020 WN;2505;BNA;MDW | LAKE JOANHAVEN | NOVA SCOTIA | CA | 78719 121030635@AIRLINE.KIWI.COM |
| SAUFM4 | 8/8/2020 OB | 11/20/2020 WN;1522;SMF;LAX;WN;1522;LAX;DEN;WN;288 WEAVERBURGH | AZ | US | 88129 121030052@AIRLINE.KIWI.COM |
| SD89LS | 8/8/2020 OB | 9/3/2020 WN;1613;SEA;MDW;WN;510;MDW;ALB | ESPARZASTAD | CO | US | 68516 121031812@AIRLINE.KIWI.COM |
| SDAOCC | 8/8/2020 OB | 9/12/2020 WN;102;LAS;PHX | NEW MELISSA | TX | US | 99926 121032373@AIRLINE.KIWI.COM |
| SDAOCC | 8/8/2020 OB | 9/12/2020 WN;102;LAS;PHX | NEW MELISSA | TX | US | 99926 121032373@AIRLINE.KIWI.COM |
| SE4DNF | 8/8/2020 OB | 8/20/2020 WN;2534;SEA;RNO | CEUTA | PALENCIA | ES | 60380 121024816@AIRLINE.KIWI.COM |
| SER9PP | 8/8/2020 OB | 8/14/2020 WN;257;ATL;DAL;WN;562;DAL;SAN | EAST LORRAINEFURT | VA | US | 59227 121033472@AIRLINE.KIWI.COM |
| SFSB9U | 8/8/2020 OB | 8/13/2020 WN;1014;MSY;BWI | WHITNEYMOUTH | IA | US | 82665 121033627@AIRLINE.KIWI.COM |
| SFQEG9 | 8/8/2020 OB | 8/18/2020 WN;588;MSP;STL;WN;1752;STL;DCA | HORNCHESTER | AZ | US | 63561 121033860@AIRLINE.KIWI.COM |
| SFQEG9 | 8/8/2020 OB | 8/18/2020 WN;588;MSP;STL;WN;1752;STL;DCA | HORNCHESTER | AZ | US | 63561 121033860@AIRLINE.KIWI.COM |
| SG4RZZ | 8/8/2020 OB | 8/23/2020 WN;912;HOU;BNA;WN;1020;BNA;BOS | SOUTH CASSANDRALAND | NC | US | 52946 121034155@AIRLINE.KIWI.COM |
| SGDLR6 | 8/8/2020 OB | 8/9/2020 WN;1316;LAX;SMF | D BISK | AMURSKAYA OBLAST | RU | 64492 121034232@AIRLINE.KIWI.COM |
| SGDLR6 | 8/8/2020 RT | 10/19/2020 WN;2588;SMF;LAX | D BISK | AMURSKAYA OBLAST | RU | 64492 121034232@AIRLINE.KIWI.COM |
| SJ7FYG | 8/8/2020 OB | 8/11/2020 WN;1020;BNA;BOS | STEPHANIETOWN | NM | US | 89589 121035992@AIRLINE.KIWI.COM |
| SJVGTJ | 8/8/2020 OB | 8/22/2020 WN;707;PHX;SAN | SOUTH TYLER | KY | US | 76136 121036850@AIRLINE.KIWI.COM |
| SLJTGB | 8/8/2020 OB | 8/24/2020 WN;936;FLL;MCO | PATRICKSIDE | MS | US | 96618 121037719@AIRLINE.KIWI.COM |
| SLYA3C | 8/8/2020 OB | 8/13/2020 WN;630;IAD;DEN;WN;720;DEN;SJD | WEST KEITHTOWN | LARNAKA | CY | 41780 121038049@AIRLINE.KIWI.COM |
| SOFPRV | 8/8/2020 OB | 8/14/2020 WN;1307;SMF;LGB | SOUTH JESSICAFURT | SD | US | 59882 121039028@AIRLINE.KIWI.COM |
| SOFPRV | 8/8/2020 OB | 8/14/2020 WN;1307;SMF;LGB | SOUTH JESSICAFURT | SD | US | 59882 121039028@AIRLINE.KIWI.COM |
| SOLL2E | 8/8/2020 OB | 8/15/2020 WN;378;ATL;LAS;WN;1187;LAS;OAK | EAST STEVENSTAD | AR | US | 51112 121039039@AIRLINE.KIWI.COM |
| SOQJTY | 8/8/2020 OB | 8/13/2020 WN;793;LGB;SMF | ELLISSTAD | NY | US | 87300 121039028@AIRLINE.KIWI.COM |
| SOQJTY | 8/8/2020 OB | 8/13/2020 WN;793;LGB;SMF | ELLISSTAD | NY | US | 87300 121039028@AIRLINE.KIWI.COM |
| SOTXOX | 8/8/2020 OB | 8/18/2020 WN;1438;SAT;MCO;WN;176;MCO;MHT | CASTILLOTON | NE | US | 69432 121039314@AIRLINE.KIWI.COM |
| SQTGJC | 8/8/2020 OB | 8/9/2020 WN;295;TPA;FLL | PORT ERICLAND | OR | US | 96484 121040051@AIRLINE.KIWI.COM |
| SQWI2M | 8/8/2020 OB | 8/11/2020 WN;500;DTW;BWI;WN;1699;BWI;ORF | DAVIDMOUTH | SC | US | 93301 121040392@AIRLINE.KIWI.COM |
| SQWI2M | 8/8/2020 OB | 8/11/2020 WN;500;DTW;BWI;WN;1699;BWI;ORF | DAVIDMOUTH | SC | US | 93301 121040392@AIRLINE.KIWI.COM |
| SRFCEC | 8/8/2020 OB | 8/12/2020 WN;1597;LAX;OAK | LAKE HEATHER | DE | US | 22838 121040579@AIRLINE.KIWI.COM |
| ST8SPB | 8/8/2020 OB | 8/28/2020 WN;1630;BUR;OAK | NEW CRAIG | TN | US | 50785 121041404@AIRLINE.KIWI.COM |
| ST8SPB | 8/8/2020 RT | 8/30/2020 WN;1048;OAK;BUR | NEW CRAIG | TN | US | 50785 121041404@AIRLINE.KIWI.COM |
| SY55BX | 8/8/2020 OB | 8/9/2020 WN;331;LGA;MDW;WN;1713;MDW;CVG | SOUTH TREVORCHESTER | ME | US | 80966 121043417@AIRLINE.KIWI.COM |
| SYWAL9 | 8/8/2020 OB | 8/20/2020 WN;179;LAX;PHX | SOUTH DANIEL | NJ | US | 77751 121043725@AIRLINE.KIWI.COM |
| T6NUZI | 8/9/2020 OB | 8/30/2020 WN;1218;PIT;ATL;WN;1218;ATL;JAX | LAKE JASONSHIRE | OH | US | 95333 121045276@AIRLINE.KIWI.COM |
| T8HQW7 | 8/9/2020 OB | 8/22/2020 WN;1932;ONT;OAK;WN;1381;OAK;SEA | CRAIGSHIRE | ME | US | 1415 121045386@AIRLINE.KIWI.COM |
| T8O4SQ | 8/9/2020 OB | 8/20/2020 WN;1015;JAX;HOU;WN;438;HOU;OAK | THOMASMOUTH | UT | US | 55942 121045485@AIRLINE.KIWI.COM |
| T8SV3T | 8/9/2020 OB | 8/20/2020 WN;1175;BNA;ECP | JUSTINMOUTH | NM | US | 60950 121045980@AIRLINE.KIWI.COM |
| T8SV3T | 8/9/2020 RT | 8/26/2020 WN;510;ECP;BNA | JUSTINMOUTH | NM | US | 60950 121045980@AIRLINE.KIWI.COM |
| TDL3SL | 8/9/2020 OB | 8/16/2020 WN;568;MDW;DCA | SHERITON | FL | US | 74469 121046530@AIRLINE.KIWI.COM |
| TDQ7SR | 8/9/2020 OB | 8/14/2020 WN;269;DCA;BNA;WN;269;BNA;MDW | JUSTINBERG | NE | US | 40805 121046530@AIRLINE.KIWI.COM |
| TETWPE | 8/9/2020 OB | 8/29/2020 WN;1945;BOI;DEN;WN;1371;DEN;MCO | EAST TIMOTHYLAND | WA | US | 22881 121046618@AIRLINE.KIWI.COM |
| TF2RDV | 8/9/2020 OB | 9/5/2020 WN;1708;MCO;DEN;WN;233;DEN;BOI | NEW GERALD | MN | US | 78902 121046618@AIRLINE.KIWI.COM |
| THTBX2 | 8/9/2020 OB | 8/9/2020 WN;1480;MCI;MDW;WN;2044;MDW;STL | MARTHAVIEW | UT | US | 43049 121047168@AIRLINE.KIWI.COM |
| TJBL8T | 8/9/2020 OB | 8/9/2020 WN;1856;LAS;MDW;WN;1856;MDW;FLL | PORT TONY | MO | US | 15810 121047476@AIRLINE.KIWI.COM |
| TJJOQC | 8/9/2020 OB | 8/21/2020 WN;101;AUS;STL;WN;621;STL;CLE | GILLESPIETOWN | IL | US | 28101 121047509@AIRLINE.KIWI.COM |
| TJLSL9 | 8/9/2020 OB | 8/15/2020 WN;173;BOS;MDW | JOSEPHVIEW | MT | US | 5508 121047652@AIRLINE.KIWI.COM |
| TJLSL9 | 8/9/2020 OB | 8/15/2020 WN;173;BOS;MDW | JOSEPHVIEW | MT | US | 5508 121047652@AIRLINE.KIWI.COM |
| TJLSL9 | 8/9/2020 RT | 8/15/2020 WN;173;BOS;MDW | JOSEPHVIEW | MT | US | 5508 121047652@AIRLINE.KIWI.COM |
| TOEMWN | 8/9/2020 OB | 8/15/2020 WN;807;DCA;STL;WN;53;STL;ICT;WN;53;ICT;LA NEW MICHELLE | CA | US | 91160 121048532@AIRLINE.KIWI.COM |
| TOEMWN | 8/9/2020 RT | 8/17/2020 WN;1744;LAS;MDW;WN;1288;MDW;DCA | NEW MICHELLE | CA | US | 91160 121048532@AIRLINE.KIWI.COM |
| TQHM24 | 8/9/2020 OB | 8/17/2020 WN;1014;MSY;BWI;WN;153;BWI;MHT | EAST PHILIP | KINGSTON UPON HULL | GB | 65106 121048961@AIRLINE.KIWI.COM |
| TQHM24 | 8/9/2020 RT | 8/19/2020 WN;1592;MHT;BWI;WN;1020;BWI;MSY | EAST PHILIP | KINGSTON UPON HULL | GB | 65106 121048961@AIRLINE.KIWI.COM |
| TQIH6T | 8/9/2020 OB | 8/19/2020 WN;1260;SLC;OAK;WN;1540;OAK;GEG | SOUTH MICHAELBERG | MT | US | 42076 121048884@AIRLINE.KIWI.COM |
| TQUOWI | 8/9/2020 OB | 8/16/2020 WN;829;LAS;DEN;WN;1371;DEN;MCO | EAST CHARLENE | NC | US | 90598 121048873@AIRLINE.KIWI.COM |
| TVYVPR | 8/9/2020 OB | 8/10/2020 WN;2181;BNA;TPA | BARBOSA | FERNANDO DE NORONHA | BR | 34658 121050303@AIRLINE.KIWI.COM |
| TWA7T9 | 8/9/2020 OB | 8/11/2020 WN;1503;SMF;SNA | NORTH BRANDY | WV | US | 6464 121050446@AIRLINE.KIWI.COM |
| TWHXXJ | 8/9/2020 OB | 8/9/2020 WN;1427;SLC;LAS;WN;6568;LAS;TUL | ADAMSMOUTH | NC | US | 29520 121050633@AIRLINE.KIWI.COM |
| TWT4WX | 8/9/2020 OB | 8/12/2020 WN;1022;SNA;SJC | ADAMSPORT | AK | US | 10340 121050677@AIRLINE.KIWI.COM |
| TY98GB | 8/9/2020 OB | 8/23/2020 WN;159;FLL;SJU | NEW SARASIDE | MN | US | 77897 121050864@AIRLINE.KIWI.COM |
| TYAIPL | 8/9/2020 OB | 8/9/2020 WN;986;LAX;SMF | WEST KAYLASTAD | ND | US | 9019 121051040@AIRLINE.KIWI.COM |
| U2LJF6Q | 8/9/2020 OB | 8/9/2020 WN;750;IND;DEN;WN;673;DEN;LAS | NORTH KAITLIN | ID | US | 82291 121052140@AIRLINE.KIWI.COM |
| U3SFKM | 8/9/2020 OB | 8/9/2020 WN;750;IND;DEN;WN;673;DEN;LAS | NORTH TREVORMOUTH | SC | US | 38052 121052635@AIRLINE.KIWI.COM |
| U4UFMI | 8/9/2020 OB | 8/16/2020 WN;1136;LGA;HOU | HERNANDEZMOUTH | NV | US | 15875 120536416.1413850@AIRLINE.KIWI.COM |
| U5GBSW | 8/9/2020 OB | 8/12/2020 WN;518;DAL;LAS;WN;518;LAS;SMF | SAN FELIX DE LA MONT | SINALOA | MX | 95925 121053163@AIRLINE.KIWI.COM |
| U5GBSW | 8/9/2020 OB | 8/12/2020 WN;518;DAL;LAS;WN;518;LAS;SMF | SAN FELIX DE LA MONT | SINALOA | MX | 95925 121053163@AIRLINE.KIWI.COM |
| U8IWHH | 8/9/2020 OB | 8/12/2020 WN;1334;MEM;MDW | ROYMOUTH | IA | US | 54901 121055154@AIRLINE.KIWI.COM |
| U8IWHH | 8/9/2020 RT | 8/18/2020 WN;591;MDW;MEM | ROYMOUTH | IA | US | 54901 121055154@AIRLINE.KIWI.COM |
| ULPP9C | 8/9/2020 OB | 8/9/2020 WN;595;LAS;ONT | BERRYMOUTH | UT | US | 79873 121063085@AIRLINE.KIWI.COM |
| UUZHLQ | 8/9/2020 OB | 8/14/2020 WN;504;DCA;ATL | VERONICASIDE | HI | US | 97974 121069388@AIRLINE.KIWI.COM |
| UZ8KOB | 8/9/2020 OB | 8/11/2020 WN;427;SDF;MCO | NORTH DANIELLEFURT | RI | US | 46870 121072600@AIRLINE.KIWI.COM |
| UZKSNF | 8/9/2020 OB | 8/20/2020 WN;913;DCA;MCI;WN;133;MCI;LAS | NORTH SARAHFURT | VA | US | 70054 121072721@AIRLINE.KIWI.COM |
| V2F7XE | 8/9/2020 OB | 8/23/2020 WN;146;LAS;MDW;WN;568;MDW;DCA | LAKE MEGHANLAND | MO | US | 91953 121073040@AIRLINE.KIWI.COM |
| V2RISG | 8/9/2020 OB | 8/20/2020 WN;913;DCA;MCI;WN;133;MCI;LAS | MELISSAFURT | VT | US | 77907 121073282@AIRLINE.KIWI.COM |
| V8ZR45 | 8/9/2020 OB | 8/10/2020 WN;2362;ATL;PIT | SOUTH BRANDYMOUTH | MA | US | 44662 121078397@AIRLINE.KIWI.COM |
| V9YVXU | 8/9/2020 OB | 8/23/2020 WN;537;FLL;STL;WN;829;STL;ICT | HAINFELD | KARNTEN | AT | 15200 121079420@AIRLINE.KIWI.COM |
| VB6ITN | 8/9/2020 OB | 8/27/2020 WN;1131;BOS;BWI | ST MICHAEL | NEW SOUTH WALES | AU | 29835 121080300@AIRLINE.KIWI.COM |
| VGKZ66 | 8/9/2020 OB | 8/23/2020 WN;1096;ATL;DAL;WN;1089;DAL;OAK | WRIGHTVILLE | ISLA | MT | 25530 121083622@AIRLINE.KIWI.COM |
| VJDSJ8 | 8/9/2020 OB | 8/17/2020 WN;338;CVG;MDW;WN;3334;MDW;SMF | LAKE JOSEPHBOROUGH | ME | US | 70657 121084612@AIRLINE.KIWI.COM |
| VKHTO3 | 8/9/2020 OB | 8/14/2020 WN;1597;LAX;OAK | JUANSTAD | MA | US | 71915 121086350@AIRLINE.KIWI.COM |
| VMZEQG | 8/9/2020 OB | 9/23/2020 WN;3232;HOU;OKC | GLOVERBERG | FL | US | 89934 121085283@AIRLINE.KIWI.COM |
| VMZEQG | 8/9/2020 OB | 9/23/2020 WN;3232;HOU;OKC | GLOVERBERG | FL | US | 89934 121085283@AIRLINE.KIWI.COM |
| VMZJ43 | 8/9/2020 OB | 9/3/2020 WN;867;CLT;BWI | WEST SARAHLAND | GA | US | 47229 121085636@AIRLINE.KIWI.COM |
| VO42PS | 8/9/2020 OB | 8/21/2020 WN;398;ATL;FLL | NORTH ELIZABETH | OR | US | 66544 121089309@AIRLINE.KIWI.COM |
| VO42PS | 8/9/2020 OB | 8/21/2020 WN;398;ATL;FLL | NORTH ELIZABETH | OR | US | 66544 121089309@AIRLINE.KIWI.COM |
| VO42PS | 8/9/2020 OB | 8/21/2020 WN;398;ATL;FLL | NORTH ELIZABETH | OR | US | 66544 121089309@AIRLINE.KIWI.COM |
| VO42PS | 8/9/2020 OB | 8/21/2020 WN;398;ATL;FLL | NORTH ELIZABETH | OR | US | 66544 121089309@AIRLINE.KIWI.COM |
| VO42PS | 8/9/2020 OB | 8/21/2020 WN;398;ATL;FLL | NORTH ELIZABETH | OR | US | 66544 121089309@AIRLINE.KIWI.COM |
| VP4MLM | 8/9/2020 OB | 8/18/2020 WN;784;LGA;DEN;WN;829;DEN;ELP | SOUTH MARVIN | FL | US | 24698 121089914@AIRLINE.KIWI.COM |
| VP4MLM | 8/9/2020 RT | 9/3/2020 WN;1424;ELP;HOU;WN;1729;HOU;LGA | SOUTH MARVIN | FL | US | 24698 121089914@AIRLINE.KIWI.COM |
| VP5N7K | 8/9/2020 OB | 8/11/2020 WN;1767;LAX;DAL | KLKH TKSI | KALUZHSKAYA OBLAST | RU | 58713 121090013@AIRLINE.KIWI.COM |
| VQKVF9 | 8/9/2020 OB | 8/16/2020 WN;1629;LAS;SFO | PERRYCHESTER | OR | US | 71606 120501571.1414454@AIRLINE.KIWI.COM |
| VSD2PO | 8/9/2020 OB | 9/6/2020 WN;1456;LAS;TUS | WOODVILLE | MA | US | 31325 121092840@AIRLINE.KIWI.COM |
| VSSUF3 | 8/9/2020 OB | 8/30/2020 WN;1572;TUS;LAS | THOMASVILLE | WY | US | 16424 121092831@AIRLINE.KIWI.COM |
| VTKUCH | 8/9/2020 OB | 8/13/2020 WN;441;RIC;ATL | WEST SHANNONPORT | VA | US | 72522 121093819@AIRLINE.KIWI.COM |
| VTKUCH | 8/9/2020 OB | 8/13/2020 WN;441;RIC;ATL | WEST SHANNONPORT | VA | US | 72522 121093819@AIRLINE.KIWI.COM |
| VTKUCH | 8/9/2020 OB | 8/13/2020 WN;441;RIC;ATL | WEST SHANNONPORT | VA | US | 72522 121093819@AIRLINE.KIWI.COM |
| VYKV5N | 8/9/2020 OB | 8/14/2020 WN;525;ELP;LAS | NEW MELISSA | SD | US | 90623 121097680@AIRLINE.KIWI.COM |
| VYKV5N | 8/9/2020 OB | 8/14/2020 WN;525;ELP;LAS | NEW MELISSA | SD | US | 90623 121097680@AIRLINE.KIWI.COM |
| VYOKOZ | 8/9/2020 OB | 8/19/2020 WN;3SFO;BUR | WEST TAYLORPORT | IL | US | 8496 121098494@AIRLINE.KIWI.COM |
| VZSF4E | 8/9/2020 OB | 8/19/2020 WN;378;SEA;MDW;WN;1288;MDW;DCA | SOUTH SHANNONBOROUGH | NV | US | 5365 121098953@AIRLINE.KIWI.COM |
| W26ZC4 | 8/9/2020 OB | 8/27/2020 WN;623;DCA;MDW;WN;1791;MDW;SEA | LAKE JOHNLAND | ID | US | 17535 121099473@AIRLINE.KIWI.COM |

| Code | Date | Type | Flight | City | State | Country | ID/Email |
|---|---|---|---|---|---|---|---|
| W37VU7 | 8/9/2020 | OB | 8/12/2020 WN;1194;LAS;LAX | NORTH JOSEPHFORT | MA | US | 91814 121099836@AIRLINE.KIWI.COM |
| W37VU7 | 8/9/2020 | OB | 8/12/2020 WN;1194;LAS;LAX | NORTH JOSEPHFORT | MA | US | 91814 121099836@AIRLINE.KIWI.COM |
| W6W8KM | 8/9/2020 | OB | 8/21/2020 WN;910;DCA;MCO | AGRIPINAVIEW | BRASOV | RO | 48775 121102476@AIRLINE.KIWI.COM |
| W8N35R | 8/9/2020 | OB | 8/16/2020 WN;759;FLL;BWI | WASHINGTONTOWN | QUEENSLAND | AU | 96079 121102740@AIRLINE.KIWI.COM |
| WDMYVZ | 8/9/2020 | OB | 8/17/2020 WN;851;LAS;BWI;WN;3361;BWI;PWM | JVARI | ABKHAZIA | GE | 55221 121105358@AIRLINE.KIWI.COM |
| WG13QT | 8/9/2020 | OB | 8/24/2020 WN;235;SLC;DEN | ARMSTRONGPORT | LA | US | 62591 121106414@AIRLINE.KIWI.COM |
| J2C72H | 8/10/2020 | OB | 8/12/2020 WN;226;MCO;STL;WN;1064;STL;LAX | BROWNCHESTER | MI | US | 62891 121110847@AIRLINE.KIWI.COM |
| J626IM | 8/10/2020 | OB | 8/20/2020 WN;1092;OAK;MDW;WN;1589;MDW;DTW | STACYTOWN | NC | US | 76508 121111628@AIRLINE.KIWI.COM |
| J66M36 | 8/10/2020 | OB | 8/14/2020 WN;1335;LAX;LAS | JOSEFURT | NH | US | 45574 121111749@AIRLINE.KIWI.COM |
| J6CGER | 8/10/2020 | OB | 11/21/2020 WN;1794;MCO;DEN | LAKE JENNIFERCHESTER | CO | US | 3590 121111804@AIRLINE.KIWI.COM |
| J6CGER | 8/10/2020 | RT | 11/21/2020 WN;1794;MCO;DEN | LAKE JENNIFERCHESTER | CO | US | 3590 121111804@AIRLINE.KIWI.COM |
| J6D6MT | 8/10/2020 | OB | 8/12/2020 WN;1116;ATL;TPA | PORT ASHLEY | ID | US | 57916 121111617@AIRLINE.KIWI.COM |
| J6THMK | 8/10/2020 | OB | 8/10/2020 WN;726;KOA;HNL | ELIZABETHMOUTH | MI | US | 11901 121111859@AIRLINE.KIWI.COM |
| J98HHG | 8/10/2020 | OB | 8/17/2020 WN;1405;SFO;MDW;WN;787;MDW;CLE | RICHARDBURY | TX | US | 75383 121112442@AIRLINE.KIWI.COM |
| JAXOYD | 8/10/2020 | OB | 8/24/2020 WN;1681;LBB;DAL;WN;411;DAL;MKE | JONATHANSIDE | NM | US | 3492 121112651@AIRLINE.KIWI.COM |
| JD8ZIA | 8/10/2020 | OB | 8/10/2020 WN;3888;STL;TPA | LAKE SHHB | PS | US | 77461 121113080@AIRLINE.KIWI.COM |
| JE2R4V | 8/10/2020 | OB | 8/17/2020 WN;1715;LAS;LAX | MARTINEZVIEW | TX | US | 46205 121113399@AIRLINE.KIWI.COM |
| JFQ6QR | 8/10/2020 | OB | 9/2/2020 WN;1498;SNA;LAS | NEW JOSHUA | NY | US | 32611 121113938@AIRLINE.KIWI.COM |
| JGHAQ7 | 8/10/2020 | OB | 9/5/2020 WN;2627;LAS;SNA | EAST AARONTOWN | NJ | US | 72839 121114136@AIRLINE.KIWI.COM |
| JGJXZ8 | 8/10/2020 | OB | 9/6/2020 WN;2522;SMF;LAX | LI XIAN | GUANGXI GUANGZU ZIZHIQU | CN | 93896 121112728@AIRLINE.KIWI.COM |
| JJK3ZA | 8/10/2020 | OB | 8/22/2020 WN;1437;LAS;SAN | WHITNEYTON | TX | US | 47939 121115621@AIRLINE.KIWI.COM |
| JSTJJQ | 8/10/2020 | OB | 8/10/2020 WN;1006;GSP;ATL;WN;1308;ATL;IAD | NORTH SUSANBOROUGH | ND | US | 96338 121122991@AIRLINE.KIWI.COM |
| JVVQYW | 8/10/2020 | OB | 8/18/2020 WN;345;LAX;PHX;WN;1319;PHX;ICT | CLARKTON | MO | US | 98869 121115984@AIRLINE.KIWI.COM |
| JVVQYW | 8/10/2020 | OB | 8/18/2020 WN;345;LAX;PHX;WN;1319;PHX;ICT | CLARKTON | MO | US | 98869 121115984@AIRLINE.KIWI.COM |
| JVVQYW | 8/10/2020 | OB | 8/18/2020 WN;345;LAX;PHX;WN;1319;PHX;ICT | CLARKTON | MO | US | 98869 121115984@AIRLINE.KIWI.COM |
| JVVQYW | 8/10/2020 | OB | 8/18/2020 WN;345;LAX;PHX;WN;1319;PHX;ICT | CLARKTON | MO | US | 98869 121115984@AIRLINE.KIWI.COM |
| JVVQYW | 8/10/2020 | OB | 8/18/2020 WN;345;LAX;PHX;WN;1319;PHX;ICT | CLARKTON | MO | US | 98869 121115984@AIRLINE.KIWI.COM |
| JVVQYW | 8/10/2020 | OB | 8/18/2020 WN;345;LAX;PHX;WN;1319;PHX;ICT | CLARKTON | MO | US | 98869 121115984@AIRLINE.KIWI.COM |
| JVVQYW | 8/10/2020 | OB | 8/18/2020 WN;345;LAX;PHX;WN;1319;PHX;ICT | CLARKTON | MO | US | 98869 121115984@AIRLINE.KIWI.COM |
| JWMZO4 | 8/10/2020 | OB | 8/31/2020 WN;829;ICT;LAS;WN;1735;LAS;LAX | NORTH STEPHANIEHAVEN | AZ | US | 56577 121115984@AIRLINE.KIWI.COM |
| JWMZO4 | 8/10/2020 | OB | 8/31/2020 WN;829;ICT;LAS;WN;1735;LAS;LAX | NORTH STEPHANIEHAVEN | AZ | US | 56577 121115984@AIRLINE.KIWI.COM |
| JWMZO4 | 8/10/2020 | OB | 8/31/2020 WN;829;ICT;LAS;WN;1735;LAS;LAX | NORTH STEPHANIEHAVEN | AZ | US | 56577 121115984@AIRLINE.KIWI.COM |
| JWMZO4 | 8/10/2020 | OB | 8/31/2020 WN;829;ICT;LAS;WN;1735;LAS;LAX | NORTH STEPHANIEHAVEN | AZ | US | 56577 121115984@AIRLINE.KIWI.COM |
| JWMZO4 | 8/10/2020 | OB | 8/31/2020 WN;829;ICT;LAS;WN;1735;LAS;LAX | NORTH STEPHANIEHAVEN | AZ | US | 56577 121115984@AIRLINE.KIWI.COM |
| JWMZO4 | 8/10/2020 | OB | 8/31/2020 WN;829;ICT;LAS;WN;1735;LAS;LAX | NORTH STEPHANIEHAVEN | AZ | US | 56577 121115984@AIRLINE.KIWI.COM |
| JWMZO4 | 8/10/2020 | OB | 8/31/2020 WN;829;ICT;LAS;WN;1735;LAS;LAX | NORTH STEPHANIEHAVEN | AZ | US | 56577 121115984@AIRLINE.KIWI.COM |
| K3RBOM | 8/10/2020 | OB | 8/23/2020 WN;5701;BHM;MCO;WN;1438;MCO;PHX | NORTH MELVIN | WV | US | 88908 121133265@AIRLINE.KIWI.COM |
| K5MZCG | 8/10/2020 | OB | 8/10/2020 WN;422;LAS;BWI | NEW DAVIDSHIRE | NC | US | 71814 121134376@AIRLINE.KIWI.COM |
| KFISEZ | 8/10/2020 | OB | 8/10/2020 WN;1242;MCO;SJU | LEAHBOROUGH | VA | US | 58637 117708613.1415208@AIRLINE.KIWI.COM |
| KHUY7A | 8/10/2020 | OB | 8/10/2020 WN;465;ATL;RDU | LAKE RACHELTOWN | AR | US | 40621 121150073@AIRLINE.KIWI.COM |
| KJMZ7N | 8/10/2020 | OB | 8/11/2020 WN;293;MDW;ATL | HUNTBURY | AL QALYUBIYAH | EG | 92416 121151327@AIRLINE.KIWI.COM |
| KJMZ7N | 8/10/2020 | OB | 8/11/2020 WN;293;MDW;ATL | HUNTBURY | AL QALYUBIYAH | EG | 92416 121151327@AIRLINE.KIWI.COM |
| KLHNNV | 8/10/2020 | OB | 8/17/2020 WN;259;LAS;STL | SOUTH SUSAN | MA | US | 91837 121153538@AIRLINE.KIWI.COM |
| KM77EV | 8/10/2020 | OB | 8/10/2020 WN;2182;ATL;FLL | SHANNONPORT | RI | US | 31060 121154924@AIRLINE.KIWI.COM |
| KMMT6H | 8/10/2020 | OB | 8/31/2020 WN;571;BWI;ROC | BOZI DAR | PREROV | CZ | 88978 121155518@AIRLINE.KIWI.COM |
| KMMT6H | 8/10/2020 | OB | 8/31/2020 WN;571;BWI;ROC | BOZI DAR | PREROV | CZ | 88978 121155518@AIRLINE.KIWI.COM |
| KNLANO | 8/10/2020 | OB | 8/24/2020 WN;1417;LAS;OAK | CARLCHESTER | NM | US | 67163 121156387@AIRLINE.KIWI.COM |
| KOY7D7 | 8/10/2020 | OB | 8/28/2020 WN;163;MEM;HOU | GUYBERG | FL | US | 49515 121157971@AIRLINE.KIWI.COM |
| KVT6ZS | 8/10/2020 | OB | 8/10/2020 WN;461;ATL;RIC | LAKE LEAH | ID | US | 30063 121162878@AIRLINE.KIWI.COM |
| KXNCBO | 8/10/2020 | OB | 8/20/2020 WN;136;OAK;MSY | SOUTH LORI | KY | US | 22151 121166001@AIRLINE.KIWI.COM |
| KYZ3GR | 8/10/2020 | OB | 8/11/2020 WN;1699;BWI;ORF | ROCHLITZ | BAYERN | DE | 13759 121167200@AIRLINE.KIWI.COM |
| L7SXYF | 8/10/2020 | OB | 9/3/2020 WN;1657;DEN;SDF | LAKE JASON | WI | US | 79828 121162503@AIRLINE.KIWI.COM |
| L7SXYF | 8/10/2020 | OB | 9/3/2020 WN;1657;DEN;SDF | LAKE JASON | WI | US | 79828 121162503@AIRLINE.KIWI.COM |
| L77BLX | 8/10/2020 | OB | 8/10/2020 WN;2182;ATL;FLL | WEST RYANPORT | SD | US | 76945 121172656@AIRLINE.KIWI.COM |
| LBSWWX | 8/10/2020 | OB | 8/10/2020 WN;1518;ONT;SJC | PORT TODDLAND | ID | US | 73985 121174636@AIRLINE.KIWI.COM |
| LC9WPI | 8/10/2020 | OB | 8/11/2020 WN;892;LAS;LAX | ERICSHIRE | TN | US | 42832 121178068@AIRLINE.KIWI.COM |
| LCQHG5 | 8/10/2020 | OB | 8/28/2020 WN;1317;SNA;LAS | WEST WILLIAMBOROUGH | IA | US | 34743 121179047@AIRLINE.KIWI.COM |
| LDARW7 | 8/10/2020 | OB | 9/4/2020 WN;185;CLT;BWI;WN;185;BWI;MCO | PATRICKBURY | OK | US | 67927 121179487@AIRLINE.KIWI.COM |
| LDD3RU | 8/10/2020 | OB | 8/11/2020 WN;1509;LAS;DEN;WN;1509;DEN;OKC | DOUGLASSIDE | VT | US | 88145 121178660@AIRLINE.KIWI.COM |
| LF9V6G | 8/10/2020 | OB | 8/30/2020 WN;4008;LAS;SNA | SOUTH SUSAN | NJ | US | 53992 121180708@AIRLINE.KIWI.COM |
| LGA6X3 | 8/10/2020 | OB | 8/24/2020 WN;1304;MCI;ATL | STEVENMOUTH | SC | US | 65207 121181632@AIRLINE.KIWI.COM |
| LHG9YC | 8/10/2020 | OB | 9/9/2020 WN;1306;BHM;MCO;WN;1603;MCO;MDW | TAYLORCHESTER | KS | US | 96413 121182776@AIRLINE.KIWI.COM |
| LJAMG6 | 8/10/2020 | OB | 8/27/2020 WN;107;BDL;BWI | PORT JAMESMOUTH | IA | US | 49252 121184547@AIRLINE.KIWI.COM |
| LIQRQP | 8/10/2020 | OB | 9/3/2020 WN;1003;SJC;LAS | NEW ELIZABETHPORT | VA | US | 58614 121185097@AIRLINE.KIWI.COM |
| LIQRQP | 8/10/2020 | OB | 9/3/2020 WN;1003;SJC;LAS | NEW ELIZABETHPORT | VA | US | 58614 121185097@AIRLINE.KIWI.COM |
| LJ7PXC | 8/10/2020 | OB | 8/10/2020 WN;2149;LAX;LAS | HAWKINSMOUTH | NM | US | 75543 121184855@AIRLINE.KIWI.COM |
| LIL6XY | 8/10/2020 | OB | 8/10/2020 WN;2149;LAX;LAS | LAKE WALTER | DE | US | 7910 121185526@AIRLINE.KIWI.COM |
| LKTSRS | 8/10/2020 | OB | 8/11/2020 WN;1800;SJU;TPA | NEW JAMESFURT | WA | US | 42100 121187066@AIRLINE.KIWI.COM |
| LLRIFG | 8/10/2020 | OB | 8/13/2020 WN;333;RDU;BWI | DIASBOEUF | NOUVELLEAQUITAINE | FR | 91946 121187792@AIRLINE.KIWI.COM |
| LMDSRH | 8/10/2020 | OB | 8/15/2020 WN;1825;BWI;RDU | STOCKHOLM | BLEKINGE LAN | SE | 35043 121187792@AIRLINE.KIWI.COM |
| LN8TXV | 8/10/2020 | OB | 8/12/2020 WN;1359;LAX;SFO | NICHOLASVILLE | MA | US | 95142 121189420@AIRLINE.KIWI.COM |
| LN8TXV | 8/10/2020 | OB | 8/12/2020 WN;1359;LAX;SFO | NICHOLASVILLE | MA | US | 95142 121189420@AIRLINE.KIWI.COM |
| LN8TXV | 8/10/2020 | OB | 8/12/2020 WN;1359;LAX;SFO | NICHOLASVILLE | MA | US | 95142 121189420@AIRLINE.KIWI.COM |
| LNKQ9J | 8/10/2020 | OB | 9/21/2020 WN;932;LAS;OAK | PORT KEVIN | MS | US | 4776 121189552@AIRLINE.KIWI.COM |
| LOAYY9 | 8/10/2020 | OB | 9/13/2020 WN;825;SLC;OAK;WN;246;OAK;PDX | DAVIDVILLE | WI | US | 5803 121190190@AIRLINE.KIWI.COM |
| LOEXHI | 8/10/2020 | OB | 8/18/2020 WN;1242;BWI;CHS | NORTH JUDY | OH | US | 97257 121190487@AIRLINE.KIWI.COM |
| LPSSGJ | 8/10/2020 | OB | 8/11/2020 WN;640;SJC;PHX;WN;1319;PHX;ICT | FINLEYTOWN | WV | US | 20029 121191543@AIRLINE.KIWI.COM |
| LPSSGJ | 8/10/2020 | RT | 8/18/2020 WN;829;ICT;LAS;WN;1570;LAS;SJC | FINLEYTOWN | WV | US | 20029 121191543@AIRLINE.KIWI.COM |
| LQ349K | 8/10/2020 | OB | 8/11/2020 WN;1715;LAS;LAX | SMITHTON | AL | US | 61254 121191598@AIRLINE.KIWI.COM |
| LR8JZZ | 8/10/2020 | OB | 8/14/2020 WN;1735;LAS;LAX | BORAS | KALMAR LAN | SE | 98758 121192368@AIRLINE.KIWI.COM |
| LR8JZZ | 8/10/2020 | OB | 8/14/2020 WN;1735;LAS;LAX | BORAS | KALMAR LAN | SE | 98758 121192368@AIRLINE.KIWI.COM |
| LVYGMK | 8/10/2020 | OB | 8/11/2020 WN;535;LAS;LAX | ERICAMOUTH | NV | US | 12976 121194909@AIRLINE.KIWI.COM |
| LXMPMD | 8/10/2020 | OB | 9/3/2020 WN;743;BWI;DTW | MARTINBOROUGH | KY | US | 41625 121195547@AIRLINE.KIWI.COM |
| LY5OKX | 8/10/2020 | OB | 8/11/2020 WN;1768;LAS;LAX | ALEXANDERSTAD | HI | US | 94129 121195437@AIRLINE.KIWI.COM |
| LYODSQ | 8/10/2020 | OB | 8/15/2020 WN;1852;RNO;OAK;WN;544;OAK;SNA | MIROTICE | PRAHAZAPAD | CZ | 26703 121195943@AIRLINE.KIWI.COM |
| LZGV9S | 8/10/2020 | OB | 8/13/2020 WN;982;RDU;MCO | PEGGYTOWN | UT | US | 64036 121196438@AIRLINE.KIWI.COM |
| WIUR2Y | 8/10/2020 | OB | 8/20/2020 WN;262;SAT;STL;WN;295;STL;IND | SAN CARLOTA DE LA MO | TLAXCALA | MX | 10625 121101387@AIRLINE.KIWI.COM |
| WJHPD3 | 8/10/2020 | OB | 8/26/2020 WN;1779;MCO;MKE | NEW REBECCASHIRE | IL | US | 79261 121107063@AIRLINE.KIWI.COM |
| WK6ZRR | 8/10/2020 | OB | 8/12/2020 WN;1438;SAT;MCO | SOUTH CHRISTOPHERBER | OK | US | 17699 121107437@AIRLINE.KIWI.COM |
| WK6ZRR | 8/10/2020 | RT | 8/19/2020 WN;29;MCO;SAT | SOUTH CHRISTOPHERBER | OK | US | 17699 121107437@AIRLINE.KIWI.COM |
| WLXRTV | 8/10/2020 | OB | 8/11/2020 WN;398;ATL;FLL | NEW CARLOS | TN | US | 49148 121107877@AIRLINE.KIWI.COM |
| WMHVMX | 8/10/2020 | OB | 8/20/2020 WN;188;SAN;SMF | SOUTH IANMOUTH | IA | US | 35459 121107844@AIRLINE.KIWI.COM |
| WNGT97 | 8/10/2020 | OB | 8/10/2020 WN;2130;ATL;RDU | JAKOBSMOUTH | AIZPUTES NOVADS | LV | 53231 121107998@AIRLINE.KIWI.COM |
| WOC59M | 8/10/2020 | OB | 9/3/2020 WN;1564;DTW;BNA;WN;1668;BNA;OAK | SOUTH EVAN | US | US | 48670 121108361@AIRLINE.KIWI.COM |
| WQQ5ST | 8/10/2020 | OB | 8/10/2020 WN;1851;ATL;MSY | WEIDUM | UTRECHT | NL | 16086 121108922@AIRLINE.KIWI.COM |
| WR5R9B | 8/10/2020 | OB | 8/13/2020 WN;6396;LAS;SJC | SOUTH KAYLA | CA | US | 86801 121109043@AIRLINE.KIWI.COM |
| WR5R9B | 8/10/2020 | OB | 8/13/2020 WN;6396;LAS;SJC | SOUTH KAYLA | CA | US | 86801 121109043@AIRLINE.KIWI.COM |
| WRNFGJ | 8/10/2020 | OB | 8/26/2020 WN;726;BWI;IND;WN;726;IND;LAS | LAKE DAVIDTOWN | LA | US | 85758 121091142@AIRLINE.KIWI.COM |
| WRNFGJ | 8/10/2020 | OB | 8/26/2020 WN;726;BWI;IND;WN;726;IND;LAS | LAKE DAVIDTOWN | LA | US | 85758 121091142@AIRLINE.KIWI.COM |
| WRQZPK | 8/10/2020 | OB | 8/30/2020 WN;226;MCO;STL;WN;226;STL;PHX | GARZABURY | OK | US | 28010 121109164@AIRLINE.KIWI.COM |
| WSF8KN | 8/10/2020 | OB | 8/13/2020 WN;6396;LAS;SJC | PARKSFURT | MA | US | 79554 121109197@AIRLINE.KIWI.COM |
| WSPGFQ | 8/10/2020 | OB | 8/13/2020 WN;1466;SJC;LAS | RICHARDSHIRE | ME | US | 90678 121109340@AIRLINE.KIWI.COM |
| WSPGFQ | 8/10/2020 | OB | 8/13/2020 WN;1466;SJC;LAS | RICHARDSHIRE | ME | US | 90678 121109340@AIRLINE.KIWI.COM |
| WSX4LG | 8/10/2020 | OB | 8/30/2020 WN;226;MCO;STL;WN;226;STL;PHX | RILEYTOWN | GA | US | 24711 121109307@AIRLINE.KIWI.COM |
| WT6795 | 8/10/2020 | OB | 8/16/2020 WN;1421;SMF;DAL;WN;1421;DAL;BNA | ANTHONYVIEW | SC | US | 21957 121109263@AIRLINE.KIWI.COM |
| WTAVHY | 8/10/2020 | OB | 8/10/2020 WN;1299;HNL;OGG | WEST STEPHEN | WA | US | 75137 121109318@AIRLINE.KIWI.COM |
| WU278M | 8/10/2020 | OB | 9/3/2020 WN;5634;SMF;MDW;WN;1250;MDW;BNA | NEW SUSANTOWN | IA | US | 26424 121109417@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WU278M | 8/10/2020 OB | 9/3/2020 WN;5634;SMF;MDW;WN;1250;MDW;BNA | NEW SUSANTOWN | IA | US | 26424 121109417@AIRLINE.KIWI.COM |
| WU278M | 8/10/2020 OB | 9/9/2020 WN;2052;BNA;SAN;WN;750;SAN;SMF | NEW SUSANTOWN | IA | US | 26424 121109417@AIRLINE.KIWI.COM |
| WU278M | 8/10/2020 RT | 9/9/2020 WN;2052;BNA;SAN;WN;750;SAN;SMF | NEW SUSANTOWN | IA | US | 26424 121109417@AIRLINE.KIWI.COM |
| WWIEMD | 8/10/2020 OB | 8/27/2020 WN;1708;MCO;DEN;WN;490;DEN;PDX | SUSANTOWN | TN | US | 26424 121110055@AIRLINE.KIWI.COM |
| WXWUH6 | 8/10/2020 OB | 9/11/2020 WN;2347;PHL;BNA | PORT ELIZABETH | CA | US | 22659 121110374@AIRLINE.KIWI.COM |
| WY3I7A | 8/10/2020 OB | 8/10/2020 WN;1395;LAS;BUR | SOUTH MICHELEBURY | NJ | US | 43482 121110253@AIRLINE.KIWI.COM |
| WY3I7A | 8/10/2020 OB | 8/10/2020 WN;1395;LAS;BUR | SOUTH MICHELEBURY | NJ | US | 43482 121110253@AIRLINE.KIWI.COM |
| WY8DN8 | 8/10/2020 OB | 9/18/2020 WN;2257;MSY;ATL | KATIESIDE | MN | US | 65676 121110407@AIRLINE.KIWI.COM |
| WYBOP4 | 8/10/2020 OB | 8/10/2020 WN;1710;LAX;LAS | BECKYTON | AK | US | 16301 121110429@AIRLINE.KIWI.COM |
| WYVEM9 | 8/10/2020 OB | 8/28/2020 WN;350;AUS;ATL | LAKE VICTORIABERG | ND | US | 69203 121110528@AIRLINE.KIWI.COM |
| WZDZPL | 8/10/2020 OB | 8/30/2020 WN;1463;ATL;AUS | POWELLTOWN | NY | US | 98252 121110561@AIRLINE.KIWI.COM |
| WZT8KM | 8/10/2020 OB | 8/20/2020 WN;344;LGA;MDW | WEST JOHNBURY | MS | US | 69098 121110858@AIRLINE.KIWI.COM |
| M2TZMZ | 8/11/2020 OB | 8/24/2020 WN;1319;ATL;CMH | RICHARDTON | VA | US | 94447 121196768@AIRLINE.KIWI.COM |
| M33Z9Y | 8/11/2020 OB | 8/11/2020 WN;688;TUS;LAS;WN;643;LAS;SLC | LAKE TANNER | WV | US | 14378 121196856@AIRLINE.KIWI.COM |
| M34WH9 | 8/11/2020 OB | 8/30/2020 WN;1879;LAS;ATL;WN;730;ATL;RDU | SOUTH SHANNON | FL | US | 97559 121197010@AIRLINE.KIWI.COM |
| M4QWFQ | 8/11/2020 OB | 8/11/2020 WN;446;DEN;ABQ | RICHARDPORT | PA | US | 6662 121197791@AIRLINE.KIWI.COM |
| M66PT7 | 8/11/2020 OB | 8/13/2020 WN;1193;LAX;LAS | EAST RACHAELSIDE | CO | US | 16437 121197989@AIRLINE.KIWI.COM |
| M66PT7 | 8/11/2020 OB | 8/13/2020 WN;1193;LAX;LAS | EAST RACHAELSIDE | CO | US | 16437 121197989@AIRLINE.KIWI.COM |
| M85XP5 | 8/11/2020 OB | 8/11/2020 WN;171;MDW;OKC;WN;1771;OKC;PHX | NORTH HEATHERLAND | IN | US | 55726 121198415@AIRLINE.KIWI.COM |
| M8OZZU | 8/11/2020 OB | 8/15/2020 WN;568;CLT;MDW | PORT CALVINBOROUGH | SD | US | 90384 121198693@AIRLINE.KIWI.COM |
| M8OZZU | 8/11/2020 RT | 8/18/2020 WN;1266;MDW;CLT | PORT CALVINBOROUGH | SD | US | 90384 121198693@AIRLINE.KIWI.COM |
| M8SEGR | 8/11/2020 OB | 8/21/2020 WN;140;AUS;DEN | WEST VICTOR | GA | US | 15138 121198000@AIRLINE.KIWI.COM |
| MAUN5P | 8/11/2020 OB | 8/20/2020 WN;3352;PNS;BNA | NORTH CAMERON | SD | US | 79250 121199353@AIRLINE.KIWI.COM |
| MAUN5P | 8/11/2020 OB | 8/20/2020 WN;3352;PNS;BNA | NORTH CAMERON | SD | US | 79250 121199353@AIRLINE.KIWI.COM |
| MB2HPK | 8/11/2020 OB | 8/11/2020 WN;1768;LAS;LAX | KENNEDYCHESTER | NE | US | 24087 121199309@AIRLINE.KIWI.COM |
| MBAJTD | 8/11/2020 OB | 8/11/2020 WN;398;ATL;FLL | NEW KELSEYMOUTH | DE | US | 50521 121199474@AIRLINE.KIWI.COM |
| MEUOU7 | 8/11/2020 OB | 9/5/2020 WN;1119;PHX;LAS | NORTH JAMES | SC | US | 13923 121200277@AIRLINE.KIWI.COM |
| MEUOU7 | 8/11/2020 OB | 9/5/2020 WN;1119;PHX;LAS | NORTH JAMES | SC | US | 13923 121200277@AIRLINE.KIWI.COM |
| MEUOU7 | 8/11/2020 OB | 9/5/2020 WN;1119;PHX;LAS | NORTH JAMES | SC | US | 13923 121200277@AIRLINE.KIWI.COM |
| MGD3V8 | 8/11/2020 OB | 8/29/2020 WN;2031;ICT;STL | LAKE PATRICIATON | NV | US | 24783 121200695@AIRLINE.KIWI.COM |
| MGD3V8 | 8/11/2020 RT | 8/31/2020 WN;829;STL;ICT | LAKE PATRICIATON | NV | US | 24783 121200695@AIRLINE.KIWI.COM |
| MGSZEE | 8/11/2020 OB | 9/18/2020 WN;2312;LAS;OAK | KNOXMOUTH | MS | US | 65765 121200948@AIRLINE.KIWI.COM |
| MGSZEE | 8/11/2020 OB | 9/18/2020 WN;2312;LAS;OAK | KNOXMOUTH | MS | US | 65765 121200948@AIRLINE.KIWI.COM |
| MGSZEE | 8/11/2020 OB | 9/18/2020 WN;2312;LAS;OAK | KNOXMOUTH | MS | US | 65765 121200948@AIRLINE.KIWI.COM |
| MGZLG6 | 8/27/2020 WN;441;RIC;ATL | | CHELSEYCHESTER | SD | US | 3489 121201036@AIRLINE.KIWI.COM |
| MGZLG6 | 8/27/2020 WN;441;RIC;ATL | | CHELSEYCHESTER | SD | US | 3489 121201036@AIRLINE.KIWI.COM |
| MGZLG6 | 8/11/2020 RT | 8/31/2020 WN;396;ATL;RIC | CHELSEYCHESTER | SD | US | 3489 121201036@AIRLINE.KIWI.COM |
| MGZLG6 | 8/11/2020 RT | 8/31/2020 WN;396;ATL;RIC | CHELSEYCHESTER | SD | US | 3489 121201036@AIRLINE.KIWI.COM |
| MH8TEB | 8/11/2020 OB | 8/17/2020 WN;259;LAS;STL | VARDENIS | ARMAVIR | AM | 4734 121201102@AIRLINE.KIWI.COM |
| MHVJ3B | 8/11/2020 OB | 8/24/2020 WN;1442;SJU;MCO;WN;374;MCO;HOU | PORT PIJUS | SIAULIU APSKRITIS | LT | 63181 121201234@AIRLINE.KIWI.COM |
| MI6F8G | 8/11/2020 OB | 9/20/2020 WN;1690;OAK;LAS | LAS VEGAS | NV | US | 89117 121201322@AIRLINE.KIWI.COM |
| MI6F8G | 8/11/2020 OB | 9/20/2020 WN;1690;OAK;LAS | PORT ALISONMOUTH | MI | US | 67385 121201322@AIRLINE.KIWI.COM |
| MI6F8G | 8/11/2020 OB | 9/20/2020 WN;1690;OAK;LAS | LAS VEGAS | NV | US | 89117 121201322@AIRLINE.KIWI.COM |
| MI6F8G | 8/11/2020 OB | 9/20/2020 WN;1690;OAK;LAS | PORT ALISONMOUTH | MI | US | 67385 121201322@AIRLINE.KIWI.COM |
| MI6F8G | 8/11/2020 OB | 9/20/2020 WN;1690;OAK;LAS | LAS VEGAS | NV | US | 89117 121201322@AIRLINE.KIWI.COM |
| MI6F8G | 8/11/2020 OB | 9/20/2020 WN;1690;OAK;LAS | PORT ALISONMOUTH | MI | US | 67385 121201322@AIRLINE.KIWI.COM |
| MIYZ87 | 8/11/2020 OB | 8/25/2020 WN;1282;DEN;OMA | WEST LARRYBOROUGH | VT | US | 68181 121201498@AIRLINE.KIWI.COM |
| MJN4XI | 8/11/2020 OB | 9/3/2020 WN;1701;SNA;SMF | RIBNITZDAMGARTEN | SACHSEN | DE | 44156 121203916@AIRLINE.KIWI.COM |
| MJR599 | 8/11/2020 OB | 8/11/2020 WN;1701;LAS;SNA | RICHARDSHIRE | FL | US | 86075 121201762@AIRLINE.KIWI.COM |
| MJT494 | 8/11/2020 OB | 8/28/2020 WN;1334;MEM;MDW | SHARONMOUTH | NH | US | 43041 121201619@AIRLINE.KIWI.COM |
| MJT494 | 8/11/2020 RT | 8/30/2020 WN;1640;MDW;MEM | SHARONMOUTH | NH | US | 43041 121201619@AIRLINE.KIWI.COM |
| MK834J | 8/11/2020 OB | 9/7/2020 WN;2334;SMF;SNA | SOUTH WSL | AL BAHAH | SA | 21406 121201927@AIRLINE.KIWI.COM |
| MK8QVV | 8/11/2020 OB | 8/11/2020 WN;552;FLL;TPA | EAST ANDREWBURGH | TN | US | 70318 121202004@AIRLINE.KIWI.COM |
| MKELSW | 8/11/2020 OB | 8/11/2020 WN;6020;OMA;DEN;WN;1238;DEN;SFO | PORT MATTHEWBOROUGH | TN | US | 46912 121201905@AIRLINE.KIWI.COM |
| MLDHBM | 8/11/2020 OB | 8/11/2020 WN;6026;ATL;MDW;WN;532;MDW;SFO | NORTH CODY | SD | US | 31462 121202048@AIRLINE.KIWI.COM |
| MLFA2F | 8/11/2020 OB | 8/30/2020 WN;1879;LAS;ATL;WN;730;ATL;RDU | NEW MICHAELBOROUGH | RI | US | 58951 121197010@AIRLINE.KIWI.COM |
| MLW6O5 | 8/11/2020 OB | 8/16/2020 WN;292;BWI;MKE | REEDVILLE | GA | US | 56103 121202345@AIRLINE.KIWI.COM |
| MLWCAB | 8/11/2020 OB | 8/17/2020 WN;1405;SFO;MDW | PORT KIMBERLYPORT | WA | US | 91037 121202213@AIRLINE.KIWI.COM |
| MM8CMF | 8/11/2020 OB | 8/16/2020 WN;370;DAL;MDW;WN;187;MDW;MSP | ANDREABURY | VT | US | 9943 120454543.1415848@AIRLINE.KIWI.COM |
| MOL5OE | 8/11/2020 OB | 8/11/2020 WN;6213;LAX;LAS | CORTEZBURY | DE | US | 41233 121202807@AIRLINE.KIWI.COM |
| MOMAZ9 | 8/11/2020 OB | 8/16/2020 WN;660;LAS;SAN | NEW DIANETON | NY | US | 82614 121202950@AIRLINE.KIWI.COM |
| MOMAZ9 | 8/11/2020 OB | 8/16/2020 WN;660;LAS;SAN | NEW DIANETON | NY | US | 82614 121202950@AIRLINE.KIWI.COM |
| MORCFV | 8/11/2020 OB | 8/14/2020 WN;234;SAN;LAS | DELACRUZBOROUGH | SD | US | 99731 121202961@AIRLINE.KIWI.COM |
| MPCTEX | 8/11/2020 OB | 8/11/2020 WN;1768;LAS;LAX | BRIANTOWN | IN | US | 56254 121203071@AIRLINE.KIWI.COM |
| MPJQQ6 | 8/11/2020 OB | 8/27/2020 WN;1648;PDX;SMF | SMITHHAVEN | IL | US | 36265 121203093@AIRLINE.KIWI.COM |
| MPJQQ6 | 8/11/2020 OB | 8/27/2020 WN;1648;PDX;SMF | SMITHHAVEN | IL | US | 36265 121203093@AIRLINE.KIWI.COM |
| MQL6SB | 8/11/2020 OB | 8/24/2020 WN;375;ATL;AUS | NORTH MARGARET | NC | US | 21006 121203489@AIRLINE.KIWI.COM |
| MR9HOY | 8/11/2020 OB | 8/11/2020 WN;1562;LAX;BNA;WN;846;BNA;MCO | CARLYLAND | NJ | US | 7031 121203797@AIRLINE.KIWI.COM |
| MRGT7V | 8/11/2020 OB | 8/14/2020 WN;1316;MSP;MDW | MARYMOUTH | MN | US | 12317 121203654@AIRLINE.KIWI.COM |
| MRIM6M | 8/11/2020 OB | 8/14/2020 WN;234;SAN;LAS | MARCUSSIDE | TX | US | 31929 121202961@AIRLINE.KIWI.COM |
| MYCT7F | 8/11/2020 OB | 8/14/2020 WN;1085;TPA;MCI | COXBURY | MD | US | 41069 121205898@AIRLINE.KIWI.COM |
| N2MGTT | 8/11/2020 OB | 8/13/2020 WN;787;LAX;MDW;WN;899;MDW;CVG | ADRIANBERG | NV | US | 96353 121207020@AIRLINE.KIWI.COM |
| N3OWX5 | 8/11/2020 OB | 8/19/2020 WN;495;MDW;BOS | LAKE ANNA | MT | US | 55565 121206140@AIRLINE.KIWI.COM |
| NJK6O4 | 8/11/2020 OB | 8/16/2020 WN;1130;ORF;BWI;WN;1738;BWI;MDW | WEST TERRISTAD | AZ | US | 74680 121201154@AIRLINE.KIWI.COM |
| NKNZAT | 8/11/2020 OB | 9/6/2020 WN;2545;MEM;ATL | DALEVILLE | WREKHAM WRECSAM | GB | 47035 121202611@AIRLINE.KIWI.COM |
| NMWOTW | 8/11/2020 OB | 8/11/2020 WN;215;ELP;PHX;WN;813;PHX;SLC | SAN EMILIA LOS ALTOS | COLIMA | MX | 30050 121224477@AIRLINE.KIWI.COM |
| NNI7EZ | 8/11/2020 OB | 8/11/2020 WN;234;SAN;LAS | NICOLESIDE | TN | US | 79878 121224983@AIRLINE.KIWI.COM |
| NV0258 | 8/11/2020 OB | 8/14/2020 WN;852;GRR;MDW;WN;1640;MDW;MEM | FREYSTAD | CT | US | 82969 121232232@AIRLINE.KIWI.COM |
| NXWJM2 | 8/11/2020 OB | 8/15/2020 WN;722;SJU;MCO;WN;2666;MCO;AUS | MICHELLEFORT | ASH SHARQIYAH | EG | 24910 121235730@AIRLINE.KIWI.COM |
| O2A7AT | 8/11/2020 OB | 8/14/2020 WN;386;HOU;MSY | PORT AMYFURT | WV | US | 95199 121238260@AIRLINE.KIWI.COM |
| O2A7AT | 8/11/2020 RT | 8/16/2020 WN;6007;MSY;HOU | PORT AMYFURT | WV | US | 95199 121238260@AIRLINE.KIWI.COM |
| O3HA5 | 8/11/2020 OB | 8/11/2020 WN;1094;BWI;SAN;WN;971;SAN;OAK | KRISTENBERG | CT | US | 6945 121238942@AIRLINE.KIWI.COM |
| O78YEY | 8/11/2020 OB | 8/12/2020 WN;240;ATL;MDW | EAST ELIZABETHCHESTE | NJ | US | 65229 121243232@AIRLINE.KIWI.COM |
| O8OVMX | 8/11/2020 OB | 8/25/2020 WN;1175;JAX;ATL;WN;689;ATL;RIC | TAYLORBERG | MS | US | 4667 121244365@AIRLINE.KIWI.COM |
| O8T32H | 8/11/2020 OB | 8/13/2020 WN;814;BNA;LGA | JOHNMOUTH | NM | US | 83640 121245586@AIRLINE.KIWI.COM |
| OAV4CX | 8/11/2020 OB | 8/15/2020 WN;1126;BOI;LAS;WN;1351;LAS;SLC | HAMILTONVILLE | ND | US | 72169 121247566@AIRLINE.KIWI.COM |
| OCHEND | 8/11/2020 OB | 11/13/2020 WN;294;DEN;RNO | NORTH JOSHUA | MO | US | 76411 121249557@AIRLINE.KIWI.COM |
| OCKUWB | 8/11/2020 OB | 11/30/2020 WN;1786;RNO;DEN | LARRYLAND | HI | US | 65843 121249568@AIRLINE.KIWI.COM |
| ODPI9P | 8/11/2020 MD | 8/22/2020 WN;1775;LAS;PDX | KLINELAND | AK | US | 67388 121250283@AIRLINE.KIWI.COM |
| ODPI9P | 8/11/2020 OB | 8/21/2020 WN;615;ONT;LAS | KLINELAND | AK | US | 67388 121250283@AIRLINE.KIWI.COM |
| ODPI9P | 8/11/2020 RT | 8/24/2020 WN;756;PDX;OAK;WN;1554;OAK;ONT | KLINELAND | AK | US | 67388 121250283@AIRLINE.KIWI.COM |
| OEXD5K | 8/11/2020 OB | 8/28/2020 WN;931;SNA;LAS | JANETFORT | GA | US | 10219 121252681@AIRLINE.KIWI.COM |
| OEXD5K | 8/11/2020 OB | 8/28/2020 WN;931;SNA;LAS | JANETFORT | GA | US | 10219 121252681@AIRLINE.KIWI.COM |
| OF7S43 | 8/11/2020 OB | 8/30/2020 WN;4008;LAS;SNA | ALEXANDERHAVEN | AR | US | 34838 121252670@AIRLINE.KIWI.COM |
| OF7S43 | 8/11/2020 OB | 8/30/2020 WN;4008;LAS;SNA | ALEXANDERHAVEN | AR | US | 34838 121252670@AIRLINE.KIWI.COM |
| OG7G54 | 8/11/2020 OB | 8/12/2020 WN;1596;TPA;STL;WN;318;STL;DTW | ANNBOROUGH | NH | US | 27903 121253011@AIRLINE.KIWI.COM |
| OHHNGF | 8/11/2020 OB | 8/15/2020 WN;581;MSY;HOU;WN;21;HOU;DEN | CARRILLOTOWN | VT | US | 93726 121254782@AIRLINE.KIWI.COM |
| OHIZ7Y | 8/11/2020 OB | 9/7/2020 WN;130;SMF;DEN | WEST VICKIESIDE | PA | US | 33794 121255167@AIRLINE.KIWI.COM |
| OHKPP | 8/11/2020 OB | 9/5/2020 WN;348;DTW;BWI | AMYSTAD | MD | US | 57224 121256157@AIRLINE.KIWI.COM |
| OIHKPP | 8/11/2020 RT | 9/8/2020 WN;2113;BWI;DTW | AMYSTAD | MD | US | 57224 121256157@AIRLINE.KIWI.COM |
| OK57EQ | 8/11/2020 OB | 9/3/2020 WN;517;CLE;BWI | LAKE RYAN | KS | US | 43578 121257235@AIRLINE.KIWI.COM |
| OKY7HD | 8/11/2020 OB | 8/12/2020 WN;1491;ONT;PHX | STEPHANIEHAVEN | NV | US | 99600 121257983@AIRLINE.KIWI.COM |
| ON7DAU | 8/11/2020 OB | 8/12/2020 WN;226;MCO;STL;WN;1064;STL;LAX | SOUTH JESSICA | FL | US | 38712 121261074@AIRLINE.KIWI.COM |
| ONAXT5 | 8/11/2020 OB | 8/23/2020 WN;1720;MHT;MDW;WN;282;MDW;SLC | NORTH ANGELA | WI | US | 82452 121261151@AIRLINE.KIWI.COM |
| ONAXT5 | 8/11/2020 OB | 8/23/2020 WN;1720;MHT;MDW;WN;282;MDW;SLC | NORTH ANGELA | WI | US | 82452 121261151@AIRLINE.KIWI.COM |
| ONIL4Z | 8/11/2020 OB | 8/27/2020 WN;455;ATL;PHX;WN;455;PHX;LAX | WEST DANIELCHESTER | RI | US | 46881 121262262@AIRLINE.KIWI.COM |
| ONT29L | 8/11/2020 OB | 12/18/2020 WN;1322;CVG;BWI;WN;1064;BWI;MCO | MELO | ALAGOAS | BR | 53399 121261294@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| OOA3QV | 8/11/2020 OB | 8/27/2020 WN;455;ATL;PHX;WN;455;PHX;LAX | WEST KIMBERLYCHESTER | RI | US | 42213 121262394@AIRLINE.KIWI.COM |
| OP9LZF | 8/11/2020 OB | 12/23/2020 WN;4998;LAX;MDW;WN;4501;MDW;TPA | LAKE MICHAELCHESTER | OH | US | 59956 121263230@AIRLINE.KIWI.COM |
| OP9LZF | 8/11/2020 OB | 12/23/2020 WN;4998;LAX;MDW;WN;4501;MDW;TPA | LAKE MICHAELCHESTER | OH | US | 59956 121263230@AIRLINE.KIWI.COM |
| OP9LZF | 8/11/2020 RT | 12/28/2020 WN;831;TPA;STL;WN;1472;STL;LAX | LAKE MICHAELCHESTER | OH | US | 59956 121263230@AIRLINE.KIWI.COM |
| OP9LZF | 8/11/2020 OB | 12/28/2020 WN;831;TPA;STL;WN;1472;STL;LAX | LAKE MICHAELCHESTER | OH | US | 59956 121263230@AIRLINE.KIWI.COM |
| OPEIR9 | 8/11/2020 OB | 8/27/2020 WN;455;ATL;PHX;WN;455;PHX;LAX | MELISSABURGH | OH | US | 13876 121264385@AIRLINE.KIWI.COM |
| OQ7OBJ | 8/11/2020 OB | 9/29/2020 WN;785;LAX;HOU | MICHAELFORT | UT | US | 88891 121265045@AIRLINE.KIWI.COM |
| ORADMM | 8/11/2020 OB | 8/21/2020 WN;696;STL;DTW | SOUTH LISAMOUTH | MD | US | 67523 121266233@AIRLINE.KIWI.COM |
| OSFGYQ | 8/11/2020 OB | 8/23/2020 WN;189;SMF;LAX | MARYMOUTH | MI | US | 21616 121267355@AIRLINE.KIWI.COM |
| OSU5FQ | 8/11/2020 OB | 9/3/2020 WN;138;DAL;SAT;WN;138;SAT;BNA | WEST HEATHERMOUTH | CO | US | 20399 121267476@AIRLINE.KIWI.COM |
| OSU5FQ | 8/11/2020 RT | 9/6/2020 WN;23;BNA;DAL | WEST HEATHERMOUTH | CO | US | 20399 121267476@AIRLINE.KIWI.COM |
| OVSRNR | 8/11/2020 OB | 8/12/2020 WN;427;SDF;MCO | LUDWIGSBURG | SACHSENANHALT | DE | 49145 121270699@AIRLINE.KIWI.COM |
| OW29A2 | 8/11/2020 OB | 8/13/2020 WN;1202;OAK;DEN;WN;1437;DEN;PDX | SMITHBURGH | MA | US | 83131 117314527 141683O@AIRLINE.KIWI.COM |
| OXR8OX | 8/11/2020 OB | 8/14/2020 WN;1258;RDU;BNA;WN;1626;BNA;LAX | SCHNEIDERVIEW | FL | US | 75768 121275396@AIRLINE.KIWI.COM |
| P2VIWR | 8/11/2020 OB | 9/28/2020 WN;1005;SAN;SLC | SCOTTTOWN | MO | US | 65705 121275880@AIRLINE.KIWI.COM |
| P4YLJR | 8/11/2020 OB | 8/16/2020 WN;1442;SJU;MCO | DEVDH | MECHI | NP | 12233 121278388@AIRLINE.KIWI.COM |
| P6QWKW | 8/11/2020 OB | 8/14/2020 WN;1771;FLL;MDW | NEW SARA | WV | US | 92697 121279620@AIRLINE.KIWI.COM |
| P6QWKW | 8/11/2020 RT | 8/18/2020 WN;1430;MDW;FLL | NEW SARA | WV | US | 92697 121279620@AIRLINE.KIWI.COM |
| P6UGJO | 8/11/2020 OB | 8/14/2020 WN;971;ABQ;LAS;WN;378;LAS;SEA | SABRINASIDE | WA | US | 56399 121279752@AIRLINE.KIWI.COM |
| P6UGJO | 8/11/2020 OB | 8/14/2020 WN;971;ABQ;LAS;WN;378;LAS;SEA | SABRINASIDE | WA | US | 56399 121279752@AIRLINE.KIWI.COM |
| P7QSZO | 8/11/2020 OB | 8/24/2020 WN;1136;LGA;HOU | SOUTH VALERILAND | JOGEVAMAA | EE | 25020 121279534@AIRLINE.KIWI.COM |
| P89XKQ | 8/11/2020 OB | 9/6/2020 WN;2324;MCI;DEN | GUERREROMOUTH | IA | US | 30958 121280852@AIRLINE.KIWI.COM |
| P9UTUW | 8/11/2020 OB | 11/23/2020 WN;2235;BNA;TPA | MICHAELTON | IA | US | 83647 121282216@AIRLINE.KIWI.COM |
| P9UTUW | 8/11/2020 OB | 11/23/2020 WN;2235;BNA;TPA | MICHAELTON | IA | US | 83647 121282216@AIRLINE.KIWI.COM |
| P8Y4A5 | 8/11/2020 OB | 8/12/2020 WN;947;ATL;PHX;WN;1120;PHX;SMF | MICHAELBURY | VA | US | 19847 121283734@AIRLINE.KIWI.COM |
| PDF9ET | 8/11/2020 OB | 9/10/2020 WN;1498;TPA;BNA | NORTH JEFF | WV | US | 66628 121284372@AIRLINE.KIWI.COM |
| PEM5VX | 8/11/2020 OB | 8/15/2020 WN;2073;LAX;LAS | LAKE GRACE | TN | US | 84171 121284977@AIRLINE.KIWI.COM |
| PEVAVH | 8/11/2020 OB | 10/31/2020 WN;2215;MDW;MCO | NORTH EMILYFORT | WA | US | 14682 121285351@AIRLINE.KIWI.COM |
| PEVAVH | 8/11/2020 OB | 10/31/2020 WN;2215;MDW;MCO | NORTH EMILYFORT | WA | US | 14682 121285351@AIRLINE.KIWI.COM |
| PEVAVH | 8/11/2020 OB | 10/31/2020 WN;2215;MDW;MCO | NORTH EMILYFORT | WA | US | 14682 121285351@AIRLINE.KIWI.COM |
| PEVAVH | 8/11/2020 RT | 11/3/2020 WN;1888;MCO;MDW | NORTH EMILYFORT | WA | US | 14682 121285351@AIRLINE.KIWI.COM |
| PEVAVH | 8/11/2020 RT | 11/3/2020 WN;1888;MCO;MDW | NORTH EMILYFORT | WA | US | 14682 121285351@AIRLINE.KIWI.COM |
| PEVAVH | 8/11/2020 RT | 11/3/2020 WN;1888;MCO;MDW | NORTH EMILYFORT | WA | US | 14682 121285351@AIRLINE.KIWI.COM |
| PFL2ZH | 8/11/2020 OB | 8/31/2020 WN;1591;LAS;MDW;WN;1591;MDW;BWI | MOYERVILLE | LA | US | 2999 121285505@AIRLINE.KIWI.COM |
| PFL2ZH | 8/11/2020 OB | 9/1/2020 WN;1699;BWI;ORF | MOYERVILLE | LA | US | 2999 121285505@AIRLINE.KIWI.COM |
| PFL2ZH | 8/11/2020 OB | 8/31/2020 WN;1591;LAS;MDW;WN;1591;MDW;BWI | MOYERVILLE | LA | US | 2999 121285505@AIRLINE.KIWI.COM |
| PFL2ZH | 8/11/2020 OB | 9/1/2020 WN;1699;BWI;ORF | MOYERVILLE | LA | US | 2999 121285505@AIRLINE.KIWI.COM |
| PFL2ZH | 8/11/2020 OB | 8/31/2020 WN;1591;LAS;MDW;WN;1591;MDW;BWI | MOYERVILLE | LA | US | 2999 121285505@AIRLINE.KIWI.COM |
| PFL2ZH | 8/11/2020 OB | 9/1/2020 WN;1699;BWI;ORF | MOYERVILLE | LA | US | 2999 121285505@AIRLINE.KIWI.COM |
| PFX9BH | 8/11/2020 OB | 8/21/2020 WN;467;PDX;DEN;WN;1288;DEN;ABQ | NEW RANDY | DE | US | 20623 121285714@AIRLINE.KIWI.COM |
| PG34LX | 8/11/2020 OB | 8/30/2020 WN;1861;ATL;IND | MICHAELSHIRE | AR | US | 42523 121285450@AIRLINE.KIWI.COM |
| PG3WUZ | 8/11/2020 OB | 10/27/2020 WN;8;DAL;DCA | CORDOBA | MALAGA | ES | 54457 121285692@AIRLINE.KIWI.COM |
| PH59B3 | 8/11/2020 OB | 9/3/2020 WN;325;SLC;DEN | WILLIAMSPORT | KS | US | 30340 121286495@AIRLINE.KIWI.COM |
| PHZ7UZ | 8/11/2020 OB | 8/12/2020 WN;105;ATL;STL | POOLECHESTER | MD | US | 42421 121286414@AIRLINE.KIWI.COM |
| PHTRTC | 8/12/2020 OB | 9/1/2020 WN;321;SJU;FLL | MEGANBURY | ROTHERHAM | GB | 51712 121286682@AIRLINE.KIWI.COM |
| PHTRTC | 8/12/2020 OB | 9/1/2020 WN;321;SJU;FLL | MEGANBURY | ROTHERHAM | GB | 51712 121286682@AIRLINE.KIWI.COM |
| PIPI43 | 8/12/2020 OB | 8/13/2020 WN;339;BOS;STL;WN;1385;STL;SMF | NORTH BELINDA | MS | US | 66658 121286748@AIRLINE.KIWI.COM |
| PKY4TV | 8/12/2020 OB | 8/12/2020 WN;1731;PHL;MDW | NORTH MARIA | MT | US | 93583 121287760@AIRLINE.KIWI.COM |
| PMT9U6 | 8/12/2020 OB | 9/3/2020 WN;239;ORF;MDW;WN;1414;MDW;ONT | LAKE DAVIDCHESTER | DE | US | 28320 121288585@AIRLINE.KIWI.COM |
| PNQ66H | 8/12/2020 OB | 8/13/2020 WN;873;BUR;SMF | JANICEVIEW | ID | US | 26058 121288596@AIRLINE.KIWI.COM |
| PNU9EG | 8/12/2020 OB | 8/26/2020 WN;1024;SDF;BWI | NORTH ALEXSTAD | ME | US | 9405 121288761@AIRLINE.KIWI.COM |
| PNU9EG | 8/12/2020 OB | 8/26/2020 WN;1024;SDF;BWI | NORTH ALEXSTAD | ME | US | 9405 121288761@AIRLINE.KIWI.COM |
| PNU9EG | 8/12/2020 OB | 8/26/2020 WN;1024;SDF;BWI | NORTH ALEXSTAD | ME | US | 9405 121288761@AIRLINE.KIWI.COM |
| PNU9EG | 8/12/2020 RT | 8/29/2020 WN;320;BWI;SDF | NORTH ALEXSTAD | ME | US | 9405 121288761@AIRLINE.KIWI.COM |
| PNU9EG | 8/12/2020 RT | 8/29/2020 WN;320;BWI;SDF | NORTH ALEXSTAD | ME | US | 9405 121288761@AIRLINE.KIWI.COM |
| PNU9EG | 8/12/2020 RT | 8/29/2020 WN;320;BWI;SDF | NORTH ALEXSTAD | ME | US | 9405 121288761@AIRLINE.KIWI.COM |
| PP7VL7 | 8/12/2020 OB | 8/12/2020 WN;101;ATL;DEN | EAST MICHELE | MD | US | 38367 121289223@AIRLINE.KIWI.COM |
| PO7VL2 | 8/12/2020 OB | 8/14/2020 WN;1800;SJU;TPA | MOCANUVILLE | BUZAU | RO | 31523 121289663@AIRLINE.KIWI.COM |
| PQG8PU | 8/12/2020 OB | 8/16/2020 WN;402;TPA;SJU | DA CONCEICAO | PARA | BR | 45592 121289663@AIRLINE.KIWI.COM |
| PQT8XG | 8/12/2020 OB | 9/19/2020 WN;328;CUN;HOU | VARGASBOROUGH | CO | US | 47736 121289586@AIRLINE.KIWI.COM |
| PQT8XG | 8/12/2020 OB | 8/19/2020 WN;328;CUN;HOU | VARGASBOROUGH | CO | US | 47736 121289586@AIRLINE.KIWI.COM |
| PSNU98 | 8/12/2020 OB | 8/14/2020 WN;976;MCO;SJU | LAKE JAMESBURY | DUBLIN | IE | 9122 121290323@AIRLINE.KIWI.COM |
| PSNU98 | 8/12/2020 RT | 9/4/2020 WN;160;SJU;MCO | LAKE JAMESBURY | DUBLIN | IE | 9122 121290323@AIRLINE.KIWI.COM |
| PSOAIF | 8/12/2020 OB | 8/18/2020 WN;997;SJC;LAS | MINDSZENTAPATI | BORSODABAUJZEMPLEN | HU | 64392 121290521@AIRLINE.KIWI.COM |
| PTD2II | 8/12/2020 OB | 9/3/2020 WN;943;SAN;PHX | WEST TYLER | NH | US | 52220 121290532@AIRLINE.KIWI.COM |
| PTD2II | 8/12/2020 OB | 9/3/2020 WN;943;SAN;PHX | WEST TYLER | NH | US | 52220 121290532@AIRLINE.KIWI.COM |
| PTZVIJ | 8/12/2020 OB | 8/12/2020 WN;1785;TPA;BNA | WEST JENNYVILLE | SWIEQI | MT | 4263 121290609@AIRLINE.KIWI.COM |
| PV28RW | 8/12/2020 OB | 8/14/2020 WN;866;LAX;LAS | NEW MEGANMOUTH | WI | US | 31796 122291137@AIRLINE.KIWI.COM |
| PV28RW | 8/12/2020 RT | 8/17/2020 WN;1715;LAS;LAX | NEW MEGANMOUTH | WI | US | 31796 122291137@AIRLINE.KIWI.COM |
| PVACAJ | 8/12/2020 OB | 8/14/2020 WN;423;MDW;BWI | SARAHSTAD | MN | US | 32503 121290961@AIRLINE.KIWI.COM |
| PVACAJ | 8/12/2020 RT | 8/17/2020 WN;986;BWI;MDW | SARAHSTAD | MN | US | 32503 121290961@AIRLINE.KIWI.COM |
| PVYPZ7 | 8/12/2020 OB | 8/25/2020 WN;4495;SJC;LAX;WN;4495;LAX;BNA | LAKE KERRY | IL | US | 28295 121291203@AIRLINE.KIWI.COM |
| PW25KD | 8/12/2020 OB | 8/12/2020 WN;866;LAX;LAS;WN;249;LAS;OKC | JENNIFERMOUTH | ND | US | 44566 121291313@AIRLINE.KIWI.COM |
| PW25KD | 8/12/2020 OB | 8/12/2020 WN;866;LAX;LAS;WN;249;LAS;OKC | JENNIFERMOUTH | ND | US | 44566 121291313@AIRLINE.KIWI.COM |
| PW9IAN | 8/12/2020 OB | 8/12/2020 WN;866;LAX;LAS | WASHINGTONVILLE | TN | US | 4651 121291291@AIRLINE.KIWI.COM |
| PWHZC6 | 8/12/2020 OB | 12/28/2020 WN;410;SAN;DAL;WN;1022;DAL;ATL | SOUTH KATHRYNPORT | IA | US | 98656 121288772@AIRLINE.KIWI.COM |
| PWJ6RR | 8/12/2020 OB | 8/14/2020 WN;1737;BWI;BOS | LAKE EMILY | NJ | US | 98948 121291423@AIRLINE.KIWI.COM |
| PZRXT6 | 8/12/2020 OB | 10/12/2020 WN;944;AUS;LAX | EAST CHRISTINE | RI | US | 68855 121292402@AIRLINE.KIWI.COM |
| Q2597Q | 8/12/2020 OB | 8/13/2020 WN;1111;SJU;MCO | AVILA | TERUEL | ES | 17081 121290433@AIRLINE.KIWI.COM |
| Q2597Q | 8/12/2020 OB | 8/13/2020 WN;1111;SJU;MCO | AVILA | TERUEL | ES | 17081 121290433@AIRLINE.KIWI.COM |
| Q2597Q | 8/12/2020 OB | 8/13/2020 WN;1111;SJU;MCO | AVILA | TERUEL | ES | 17081 121290433@AIRLINE.KIWI.COM |
| Q2597Q | 8/12/2020 OB | 8/13/2020 WN;1111;SJU;MCO | AVILA | TERUEL | ES | 17081 121290433@AIRLINE.KIWI.COM |
| Q2597Q | 8/12/2020 OB | 8/13/2020 WN;1111;SJU;MCO | AVILA | TERUEL | ES | 17081 121290433@AIRLINE.KIWI.COM |
| Q2LF6D | 8/12/2020 OB | 8/26/2020 WN;240;FLL;ATL | DOMINIQUEFURT | WV | US | 59795 121292457@AIRLINE.KIWI.COM |
| Q3JUVO | 8/12/2020 OB | 8/12/2020 WN;982;MCO;BNA;WN;2665;BNA;CHS | BOOTHSIDE | KS | US | 10842 121292820@AIRLINE.KIWI.COM |
| Q3Z5AZ | 8/12/2020 OB | 8/15/2020 WN;6590;LAX;LAS | NEW GINAFURT | NJ | US | 8861 121292941@AIRLINE.KIWI.COM |
| Q3Z5AZ | 8/12/2020 OB | 8/15/2020 WN;6590;LAX;LAS | NEW GINAFURT | NJ | US | 8861 121292941@AIRLINE.KIWI.COM |
| Q4HUDY | 8/12/2020 OB | 8/17/2020 WN;507;PHX;SAN | EAST MARK | IN | US | 38968 121291394@AIRLINE.KIWI.COM |
| Q4HUDY | 8/12/2020 RT | 8/25/2020 WN;1094;SAN;PHX | EAST MARK | IN | US | 38968 121291394@AIRLINE.KIWI.COM |
| Q4ZIGB | 8/12/2020 OB | 8/15/2020 WN;1577;LAS;SNA | SOUTH JAMESVILLE | NC | US | 80301 121293282@AIRLINE.KIWI.COM |
| Q4ZIGB | 8/12/2020 MD | 8/15/2020 WN;1701;LAS;SNA | SOUTH JAMESVILLE | NC | US | 80301 121293282@AIRLINE.KIWI.COM |
| Q4ZIGB | 8/12/2020 OB | 8/13/2020 WN;6269;SNA;LAS | SOUTH JAMESVILLE | NC | US | 80301 121293282@AIRLINE.KIWI.COM |
| Q5LR2H | 8/12/2020 OB | 8/12/2020 WN;290;AMA;DAL;WN;5;DAL;HOU | ALEXANDERVIEW | OH | US | 5752 121293392@AIRLINE.KIWI.COM |
| Q5LR2H | 8/12/2020 OB | 8/12/2020 WN;290;AMA;DAL;WN;5;DAL;HOU | ALEXANDERVIEW | OH | US | 5752 121293392@AIRLINE.KIWI.COM |
| Q75R8J | 8/12/2020 OB | 8/25/2020 WN;412;PHX;MKE | EMILYPORT | NM | US | 61960 121293843@AIRLINE.KIWI.COM |
| Q75R8J | 8/12/2020 RT | 8/30/2020 WN;1677;MKE;PHX | EMILYPORT | NM | US | 61960 121293843@AIRLINE.KIWI.COM |
| Q7UU24 | 8/12/2020 OB | 9/26/2020 WN;2117;LAX;SMF | YANG XIAN | GANSU SHENG | CN | 84958 121293876@AIRLINE.KIWI.COM |
| QBI2RC | 8/12/2020 OB | 8/23/2020 WN;1226;OMA;STL;WN;415;STL;ICT | PORT JEFFERY | MN | US | 64056 121294316@AIRLINE.KIWI.COM |
| QAEM4Y | 8/12/2020 OB | 9/4/2020 WN;1393;SFO;LAS | NORTH BROOKEPORT | IL | US | 58693 121295163@AIRLINE.KIWI.COM |
| QAEM4Y | 8/12/2020 OB | 9/4/2020 WN;1393;SFO;LAS | NORTH BROOKEPORT | IL | US | 58693 121295163@AIRLINE.KIWI.COM |
| QAEM4Y | 8/12/2020 OB | 9/4/2020 WN;1393;SFO;LAS | NORTH BROOKEPORT | IL | US | 58693 121295163@AIRLINE.KIWI.COM |
| QCQE88 | 8/12/2020 OB | 8/12/2020 WN;1718;PNS;BNA;WN;123;BNA;MKE | ELIZABETHBERG | NH | US | 55770 121296109@AIRLINE.KIWI.COM |
| QDRUDP | 8/12/2020 OB | 8/14/2020 WN;1303;SAN;LAS | WEST KIMBERLY | IN | US | 62025 121296133@AIRLINE.KIWI.COM |
| QF5YGG | 8/12/2020 OB | 8/12/2020 WN;722;SJU;MCO | WILLIAMSLAND | NY | US | 31478 121297891@AIRLINE.KIWI.COM |
| QG7ZOZ | 8/12/2020 OB | 8/12/2020 WN;1768;LAS;LAX | LISASIDE | WA | US | 64350 121297627@AIRLINE.KIWI.COM |
| QG7ZOZ | 8/12/2020 OB | 8/12/2020 WN;1768;LAS;LAX | LISASIDE | WA | US | 64350 121297627@AIRLINE.KIWI.COM |
| QG7ZOZ | 8/12/2020 OB | 8/12/2020 WN;1768;LAS;LAX | LISASIDE | WA | US | 64350 121297627@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QG7ZOZ | 8/12/2020 OB | 8/12/2020 WN;1768;LAS;LAX | LISASIDE | WA | US | 64350 121297627@AIRLINE.KIWI.COM |
| QG7ZOZ | 8/12/2020 OB | 8/12/2020 WN;1768;LAS;LAX | LISASIDE | WA | US | 64350 121297627@AIRLINE.KIWI.COM |
| QGCB6K | 8/12/2020 OB | 8/12/2020 WN;226;MCO;STL | DONOVANBURGH | WY | US | 35849 121297891@AIRLINE.KIWI.COM |
| QGOJZO | 8/12/2020 OB | 8/12/2020 WN;1334;ATL;MEM;WN;1334;MEM;MDW;WN LAKE LORI | NE | US | 89813 121298386@AIRLINE.KIWI.COM |
| QRHJKG | 8/12/2020 OB | 8/12/2020 WN;1626;LAX;LAS | BURKEFURT | TX | US | 62104 121306163@AIRLINE.KIWI.COM |
| QRHJKG | 8/12/2020 OB | 8/12/2020 WN;1626;LAX;LAS | BURKEFURT | TX | US | 62104 121306163@AIRLINE.KIWI.COM |
| QXKFC6 | 8/12/2020 OB | 9/18/2020 WN;1699;LAS;ONT | KOTA ADMINISTRASI JA | ACEH | ID | 3314 121311905@AIRLINE.KIWI.COM |
| R3F2VR | 8/12/2020 OB | 8/23/2020 WN;1767;DAL;ATL;WN;1767;ATL;GSP | COOKBERG | OH | US | 59492 121318866@AIRLINE.KIWI.COM |
| R3WGPW | 8/12/2020 OB | 8/15/2020 WN;1663;ROC;BWI;WN;1679;BWI;ATL | AMRPUR | MADHYA PRADESH | IN | 35814 121314626@AIRLINE.KIWI.COM |
| RB39BZ | 8/12/2020 OB | 8/16/2020 WN;982;RDU;MCO | JESSICAMOUTH | DE | US | 67396 121324852@AIRLINE.KIWI.COM |
| RGGTGS | 8/12/2020 OB | 8/12/2020 WN;4543;MCO;SJU | SOUTH ABIGAIL | AL | US | 48420 121327195@AIRLINE.KIWI.COM |
| RJSMPR | 8/12/2020 OB | 8/16/2020 WN;722;SJU;MCO | BEI NAN SHI | TAINAN | TW | 31269 121327470@AIRLINE.KIWI.COM |
| RJ9TXW | 8/12/2020 OB | 8/12/2020 WN;173;BOS;MDW | CALKA | SAMTSKHEJAVAKHETI | GE | 34323 121333113@AIRLINE.KIWI.COM |
| RKIIJX | 8/12/2020 OB | 8/12/2020 WN;1597;LAX;OAK | SUSANTON | HI | US | 83269 121334202@AIRLINE.KIWI.COM |
| RKVLSF | 8/12/2020 OB | 8/26/2020 WN;1437;PDX;LAS;WN;615;LAS;TUS | SOUTH TOMMYSTAD | ME | US | 35393 121334378@AIRLINE.KIWI.COM |
| RMAV3H | 8/12/2020 OB | 9/19/2020 WN;907;MBJ;BWI | SILVESTRI UMBRO | ISERNIA | IT | 2192 121336138@AIRLINE.KIWI.COM |
| RNFUHY | 8/12/2020 OB | 12/4/2020 WN;197;FLL;SJU | LAKE GARRY | WALTHAM FOREST | GB | 7695 121337524@AIRLINE.KIWI.COM |
| RNHGVH | 8/12/2020 OB | 8/12/2020 WN;226;MCO;STL;WN;1064;STL;LAX | NORTH JAREDSIDE | SC | US | 6392 121338294@AIRLINE.KIWI.COM |
| RP2B33 | 8/12/2020 OB | 8/19/2020 WN;885;MCO;SJU | LORENZAFURT | ZUG | CH | 39735 121338921@AIRLINE.KIWI.COM |
| RPYWUI | 8/12/2020 OB | 8/12/2020 WN;1193;LAX;LAS | WILLIAMLAND | SD | US | 32069 121340384@AIRLINE.KIWI.COM |
| RPYWUI | 8/12/2020 OB | 8/12/2020 WN;1193;LAX;LAS | WILLIAMLAND | SD | US | 32069 121340384@AIRLINE.KIWI.COM |
| RRDC6N | 8/12/2020 OB | 8/30/2020 WN;629;FLL;BNA | FRIESACH | VORARLBERG | AT | 41418 121341462@AIRLINE.KIWI.COM |
| RRN8KP | 8/12/2020 OB | 8/26/2020 WN;441;ATL;LAX | JENNIFERHAVEN | IN | US | 43262 121342430@AIRLINE.KIWI.COM |
| RTDXD9 | 8/12/2020 OB | 8/23/2020 WN;1873;MDW;MSP | LAKE JESSICAPORT | OR | US | 98332 121339053@AIRLINE.KIWI.COM |
| RU86P3 | 8/12/2020 OB | 8/14/2020 WN;125;MDW;DTW | PORT DANIEL | OR | US | 90588 121344377@AIRLINE.KIWI.COM |
| RU8CQB | 8/12/2020 OB | 8/17/2020 WN;1271;RIC;ATL;WN;1271;ATL;HOU;WN;188; BISHOPVIEW | NM | US | 9647 121343948@AIRLINE.KIWI.COM |
| S2KMJN | 8/12/2020 OB | 8/25/2020 WN;1140;SNA;LAS;WN;688;LAS;SAT | SOUTH MICHAEL | RI | US | 77733 121351560@AIRLINE.KIWI.COM |
| S2LSBO | 8/12/2020 OB | 9/4/2020 WN;1484;MSP;DEN | FLORESHAVEN | NJ | US | 26447 121351384@AIRLINE.KIWI.COM |
| S2QCBB | 8/12/2020 OB | 8/28/2020 WN;1193;LAX;LAS | JAMESLAND | KS | US | 54760 121351527@AIRLINE.KIWI.COM |
| S2TZUZ | 8/12/2020 OB | 8/12/2020 WN;1509;STL;PHL | GUTIERREZCHESTER | CT | US | 91145 119273319.1417985@AIRLINE.KIWI.COM |
| S3BBAV | 8/12/2020 OB | 8/12/2020 WN;1335;LAX;LAS | LAKE MICHAELVIEW | VA | US | 26558 121352627@AIRLINE.KIWI.COM |
| S3FTHS | 8/12/2020 OB | 9/13/2020 WN;2498;SLC;OAK;WN;808;OAK;HNL | WESTHAVEN | AL | US | 40335 121352693@AIRLINE.KIWI.COM |
| S3R7OX | 8/12/2020 OB | 9/7/2020 WN;6790;MKE;DEN | EAST ANDREWBURY | TX | US | 77067 119399863@AIRLINE.KIWI.COM |
| S3YEU9 | 8/12/2020 OB | 8/14/2020 WN;970;IAD;ATL;WN;408;ATL;DAL | CHANGSHIRE | NH | US | 57080 121352165@AIRLINE.KIWI.COM |
| S44GWT | 8/12/2020 OB | 8/12/2020 WN;1335;LAX;LAS | SHANNONVIEW | KY | US | 35516 121353111@AIRLINE.KIWI.COM |
| S45YII | 8/12/2020 OB | 8/15/2020 WN;6590;LAX;LAS | OSCARMOUTH | WY | US | 93345 121354233@AIRLINE.KIWI.COM |
| S45YII | 8/12/2020 OB | 8/15/2020 WN;6590;LAX;LAS | OSCARMOUTH | WY | US | 93345 121354233@AIRLINE.KIWI.COM |
| S54S2T | 8/12/2020 OB | 8/26/2020 WN;1079;HNL;OAK;WN;1013;OAK;SLC | ALICIAFURT | ID | US | 5042 121353892@AIRLINE.KIWI.COM |
| S5YXZS | 8/12/2020 OB | 9/26/2020 WN;1733;DEN;GRR | NEW DEREK | IN | US | 98791 121355542@AIRLINE.KIWI.COM |
| S6FL5F | 8/12/2020 OB | 8/18/2020 WN;1111;SJU;MCO | ALICANTE | MELILLA | ES | 13632 120983731.1418045@AIRLINE.KIWI.COM |
| S6FL5F | 8/12/2020 OB | 8/18/2020 WN;1111;SJU;MCO | ALICANTE | MELILLA | ES | 13632 120983731.1418045@AIRLINE.KIWI.COM |
| S6FL5F | 8/12/2020 OB | 8/18/2020 WN;1111;SJU;MCO | ALICANTE | MELILLA | ES | 13632 120983731.1418045@AIRLINE.KIWI.COM |
| S6FL5F | 8/12/2020 OB | 8/18/2020 WN;1111;SJU;MCO | ALICANTE | MELILLA | ES | 13632 120983731.1418045@AIRLINE.KIWI.COM |
| S7K27U | 8/12/2020 OB | 8/12/2020 WN;1335;LAX;LAS | PATRICIAMOUTH | MI | US | 57127 121356697@AIRLINE.KIWI.COM |
| S85LTL | 8/12/2020 OB | 8/12/2020 WN;1335;LAX;LAS | LUCASBOROUGH | SD | US | 11271 121357885@AIRLINE.KIWI.COM |
| S8KV7F | 8/12/2020 OB | 8/12/2020 WN;331;PHX;SFO | WEST TIMOTHYSTAD | NH | US | 49332 121361537@AIRLINE.KIWI.COM |
| SCJNON | 8/12/2020 OB | 8/13/2020 WN;1541;SAT;PHX;WN;1541;PHX;SLC | WEST DAVID | IL | US | 41126 121362043@AIRLINE.KIWI.COM |
| SCJNON | 8/12/2020 OB | 8/15/2020 WN;1336;SLC;MDW;WN;1349;MDW;CLE | WEST DAVID | IL | US | 41126 121362043@AIRLINE.KIWI.COM |
| SCKUMP | 8/12/2020 OB | 8/16/2020 WN;1327;SAN;SJC | SOUTH MALIK | OBWALDEN | CH | 31173 121362219@AIRLINE.KIWI.COM |
| SCVZ7J | 8/12/2020 OB | 8/28/2020 WN;1335;LAX;LAS | MOOREBURGH | VT | US | 54070 121362296@AIRLINE.KIWI.COM |
| SCVZ7J | 8/12/2020 OB | 8/28/2020 WN;1335;LAX;LAS | MOOREBURGH | VT | US | 54070 121362296@AIRLINE.KIWI.COM |
| SCY43S | 8/12/2020 OB | 8/15/2020 WN;807;DCA;STL;WN;36;STL;OKC | JENNIFERVIEW | VT | US | 65434 120215337@AIRLINE.KIWI.COM |
| SD6J39 | 8/12/2020 OB | 9/5/2020 WN;1207;SAN;LAS | SMITHTOWN | CA | US | 94224 121362573@AIRLINE.KIWI.COM |
| SECUSR | 8/12/2020 OB | 8/15/2020 WN;160;SJU;MCO | ERAKLEIO | PIERIA | GR | 90953 121363946@AIRLINE.KIWI.COM |
| SECUSR | 8/12/2020 OB | 8/15/2020 WN;160;SJU;MCO | ERAKLEIO | PIERIA | GR | 90953 121363946@AIRLINE.KIWI.COM |
| SEFC8N | 8/12/2020 OB | 9/2/2020 WN;274;LAS;SMF | JENNINGSCHESTER | CT | US | 37590 121362791@AIRLINE.KIWI.COM |
| SEG9IF | 8/12/2020 OB | 8/19/2020 WN;1334;MEM;MDW | DANIELBURGH | RI | US | 2891 121364584@AIRLINE.KIWI.COM |
| SFRYRS | 8/12/2020 OB | 9/19/2020 WN;2091;DEN;GRR | PHAMHAVEN | NV | US | 46459 121365882@AIRLINE.KIWI.COM |
| SG66UN | 8/12/2020 OB | 8/17/2020 WN;998;ATL;FLL | PORT CHADSHIRE | PA | US | 5879 121366663@AIRLINE.KIWI.COM |
| SGNEIS | 8/12/2020 OB | 9/19/2020 WN;2091;DEN;GRR | RHONDAFURT | WI | US | 12874 121366861@AIRLINE.KIWI.COM |
| SI4ZNV | 8/12/2020 OB | 9/19/2020 WN;2091;DEN;GRR | NEW LINDABURY | GA | US | 84258 121368533@AIRLINE.KIWI.COM |
| SLI2QC | 8/12/2020 OB | 10/11/2020 WN;808;OAK;HNL;WN;751;HNL;KOA | KELLYFURT | SC | US | 80805 121371129@AIRLINE.KIWI.COM |
| SLI2QC | 8/12/2020 RT | 10/19/2020 WN;752;KOA;HNL;WN;759;HNL;OAK | KELLYFURT | SC | US | 80805 121371129@AIRLINE.KIWI.COM |
| SMR4B6 | 8/12/2020 OB | 9/7/2020 WN;1884;LAS;LGB | SOUTH JAREDLAND | KY | US | 11655 121372207@AIRLINE.KIWI.COM |
| SOFBP6 | 8/12/2020 OB | 8/28/2020 WN;328;CUN;HOU | MOHAMMEDMOUTH | RUTLAND | GB | 44816 121373307@AIRLINE.KIWI.COM |
| SOUTH5 | 8/12/2020 OB | 8/13/2020 WN;1784;SMF;LAX | WEST ALEXIS | KS | US | 40478 121373285@AIRLINE.KIWI.COM |
| SP59B3 | 8/12/2020 OB | 8/31/2020 WN;363;ONT;MDW;WN;363;MDW;DTW | SOUTH KEVINHAVEN | HI | US | 86535 121374088@AIRLINE.KIWI.COM |
| SR2F3Y | 8/12/2020 OB | 9/13/2020 WN;2523;SMF;ONT | NORTH JOHN | UT | US | 34805 121374902@AIRLINE.KIWI.COM |
| SR2QPI | 8/12/2020 OB | 8/13/2020 WN;126;BNA;OKC | EMILYSHIRE | SD | US | 25843 121374726@AIRLINE.KIWI.COM |
| SRCCEX | 8/12/2020 OB | 8/13/2020 WN;1626;LAX;LAS | FRIEDMANMOUTH | NM | US | 77459 121374770@AIRLINE.KIWI.COM |
| SRTPI8 | 8/12/2020 OB | 8/15/2020 WN;1090;HOU;LAX | FRANCISCOMOUTH | IL | US | 48472 121375551@AIRLINE.KIWI.COM |
| SS7WIL | 8/12/2020 OB | 8/14/2020 WN;753;LAS;LAX | SOUTH ERIC | MN | US | 85183 121375804@AIRLINE.KIWI.COM |
| SSPAEL | 8/12/2020 OB | 8/13/2020 WN;1403;OMA;PHX;WN;1304;PHX;LAX | SOUTH RYANFURT | AL | US | 77103 121375925@AIRLINE.KIWI.COM |
| STB8Z8 | 8/12/2020 OB | 9/13/2020 WN;971;MDW;HOU | AMANDAMOUTH | GA | US | 86480 121376893@AIRLINE.KIWI.COM |
| STGGOX | 8/12/2020 OB | 9/23/2020 WN;1610;CUN;BWI | EAST DAVID | SASKATCHEWAN | CA | 66192 121376948@AIRLINE.KIWI.COM |
| STGGOX | 8/12/2020 OB | 9/23/2020 WN;1610;CUN;BWI | EAST DAVID | SASKATCHEWAN | CA | 66192 121376948@AIRLINE.KIWI.COM |
| STX8NH | 8/12/2020 OB | 8/13/2020 WN;866;LAX;LAS | EAST EVANTOWN | NY | US | 55532 121376970@AIRLINE.KIWI.COM |
| STYICR | 8/12/2020 OB | 9/18/2020 WN;1609;BWI;CUN | NORTH JADEPORT | WEXFORD | IE | 26485 121376915@AIRLINE.KIWI.COM |
| STYICR | 8/12/2020 OB | 9/18/2020 WN;1609;BWI;CUN | NORTH JADEPORT | WEXFORD | IE | 26485 121376915@AIRLINE.KIWI.COM |
| SU3AW6 | 8/12/2020 OB | 9/12/2020 WN;2371;MSP;MDW | WEST SETH | LA | US | 9044 121376893@AIRLINE.KIWI.COM |
| SVG4ZB | 8/12/2020 OB | 8/15/2020 WN;160;SJU;MCO | CIPLUN | JHARKHAND | IN | 61099 121377971@AIRLINE.KIWI.COM |
| SVG4ZB | 8/12/2020 RT | 8/18/2020 WN;1110;MCO;SJU | CIPLUN | JHARKHAND | IN | 61099 121377971@AIRLINE.KIWI.COM |
| SWIUE2 | 8/13/2020 OB | 8/23/2020 WN;1228;LAX;BWI | PORT MELISSABURY | AL | US | 66100 121378246@AIRLINE.KIWI.COM |
| SYQVT3 | 8/13/2020 OB | 8/30/2020 WN;1742;LAS;MDW;WN;1555;MDW;PHL | WEST BRIAN | TN | US | 46586 121379027@AIRLINE.KIWI.COM |
| SYQVT3 | 8/13/2020 OB | 8/30/2020 WN;1742;LAS;MDW;WN;1555;MDW;PHL | WEST BRIAN | TN | US | 46586 121379027@AIRLINE.KIWI.COM |
| SYTFZU | 8/13/2020 OB | 8/14/2020 WN;873;BUR;PDX | PORT DUSTINMOUTH | IA | US | 87917 121379225@AIRLINE.KIWI.COM |
| SYTFZU | 8/13/2020 RT | 8/17/2020 WN;418;PDX;BUR | PORT DUSTINMOUTH | IA | US | 87917 121379225@AIRLINE.KIWI.COM |
| SYWUZS | 8/13/2020 OB | 8/28/2020 WN;3367;RDU;MCO | MUNOZCHESTER | TN | US | 42762 121379247@AIRLINE.KIWI.COM |
| SZLCHN | 8/13/2020 OB | 11/22/2020 WN;1334;ATL;MCO | LAKE MICHAELTOWN | AR | US | 78948 121379236@AIRLINE.KIWI.COM |
| SZLCHN | 8/13/2020 RT | 11/28/2020 WN;1757;MCO;ATL | LAKE MICHAELTOWN | AR | US | 78948 121379236@AIRLINE.KIWI.COM |
| T28YZ6 | 8/13/2020 OB | 10/16/2020 WN;1582;PIT;BNA;WN;1919;BNA;AUS | KNAPPMOUTH | TX | US | 7186 121379610@AIRLINE.KIWI.COM |
| T4U99M | 8/13/2020 OB | 8/13/2020 WN;6396;LAS;SJC | CLIFFORDSTAD | FL | US | 27118 121380325@AIRLINE.KIWI.COM |
| T5RQ4J | 8/13/2020 OB | 9/3/2020 WN;1484;MSP;DEN;WN;1012;DEN;ABQ | LAKE THOMASMOUTH | GA | US | 84336 121380677@AIRLINE.KIWI.COM |
| T5RQ4J | 8/13/2020 OB | 9/3/2020 WN;1484;MSP;DEN;WN;1012;DEN;ABQ | LAKE THOMASMOUTH | GA | US | 84336 121380677@AIRLINE.KIWI.COM |
| T8DS8Z | 8/13/2020 OB | 8/14/2020 WN;1036;ATL;TPA | GREBENA | KAVALA | GR | 52505 121381348@AIRLINE.KIWI.COM |
| T8I7ER | 8/13/2020 OB | 8/17/2020 WN;226;MCO;STL;WN;1064;STL;LAX | BEANFORT | CA | US | 877 121380787@AIRLINE.KIWI.COM |
| T8JMG7 | 8/13/2020 OB | 9/10/2020 WN;1974;OAK;SAN | NICOLEBERG | TX | US | 90056 121381766@AIRLINE.KIWI.COM |
| T99VD4 | 8/13/2020 OB | 9/12/2020 WN;2521;SAN;OAK | SOTOSHIRE | WI | US | 24617 121381876@AIRLINE.KIWI.COM |
| T9RLI9 | 8/13/2020 OB | 8/31/2020 WN;1724;LAS;MDW | JENNINGSFORT | ID | US | 25195 121381843@AIRLINE.KIWI.COM |
| TB26HO | 8/13/2020 OB | 8/14/2020 WN;266;ATL;LGA | LISAFURT | WY | US | 2306 121382316@AIRLINE.KIWI.COM |
| TB4XRZ | 8/13/2020 OB | 8/13/2020 WN;1433;SAN;SFO | PARKERSTAD | MS | US | 85891 121382294@AIRLINE.KIWI.COM |
| TBCVJX | 8/13/2020 OB | 8/27/2020 WN;997;SJC;LAS | MOOREBURGH | AL | US | 12176 121382272@AIRLINE.KIWI.COM |
| TCC3G6 | 8/13/2020 OB | 8/26/2020 WN;903;SMF;SAN | KHUTIR ROMAN | RIVNENSKA OBLAST | UA | 31104 121382635@AIRLINE.KIWI.COM |
| TCC3G6 | 8/13/2020 OB | 8/26/2020 WN;903;SMF;SAN | KHUTIR ROMAN | RIVNENSKA OBLAST | UA | 31104 121382635@AIRLINE.KIWI.COM |
| TCC3G6 | 8/13/2020 OB | 8/26/2020 WN;903;SMF;SAN | KHUTIR ROMAN | RIVNENSKA OBLAST | UA | 31104 121382635@AIRLINE.KIWI.COM |
| TD92EW | 8/13/2020 OB | 8/29/2020 WN;1328;SAN;SMF | HIGH CARSONHAVEN | WAIKATO | NZ | 5629 121382712@AIRLINE.KIWI.COM |
| TD92EW | 8/13/2020 OB | 8/29/2020 WN;1328;SAN;SMF | HIGH CARSONHAVEN | WAIKATO | NZ | 5629 121382712@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TD92EW | 8/13/2020 OB | 8/29/2020 | WN;1328;SAN;SMF | HIGH CARSONHAVEN | WAIKATO | NZ | 5629 | 121382712@AIRLINE.KIWI.COM |
| TDOGDV | 8/13/2020 OB | 8/17/2020 | WN;1782;DAL;LAS;WN;892;LAS;LAX | EAST CRYSTALTON | MT | US | 69866 | 121383108@AIRLINE.KIWI.COM |
| TDOGDV | 8/13/2020 RT | 8/20/2020 | WN;1031;LAX;PHX;WN;174;PHX;DAL | EAST CRYSTALTON | MT | US | 69866 | 121383108@AIRLINE.KIWI.COM |
| TDRT8Q | 8/13/2020 OB | 8/13/2020 | WN;44;BNA;ATL | WILLIAMTON | AL | US | 81904 | 121382899@AIRLINE.KIWI.COM |
| TEGL8X | 8/13/2020 OB | 8/23/2020 | WN;382;DAL;MDW | OREBRO | VARMLANDS LAN | SE | 54798 | 121383515@AIRLINE.KIWI.COM |
| TFA7IR | 8/13/2020 OB | 8/17/2020 | WN;441;RIC;ATL | KERRPORT | MO | US | 56187 | 121383614@AIRLINE.KIWI.COM |
| TFEJWP | 8/13/2020 OB | 9/2/2020 | WN;4543;MCO;SJU | BURNSHAVEN | NH | US | 9027 | 121383702@AIRLINE.KIWI.COM |
| TFKN5M | 8/13/2020 OB | 8/21/2020 | WN;1080;LAX;LAS | JACKSONBURGH | CO | US | 86085 | 121383757@AIRLINE.KIWI.COM |
| TGFOO4 | 8/13/2020 OB | 8/26/2020 | WN;520;DAL;TUL | BOYDFURT | OH | US | 70079 | 121383482@AIRLINE.KIWI.COM |
| TGJYV7 | 8/13/2020 OB | 8/27/2020 | WN;1582;STL;MDW | MARTINHAVEN | NC | US | 58456 | 121383856@AIRLINE.KIWI.COM |
| TR4F2F | 8/13/2020 OB | 9/2/2020 | WN;389;BUR;LAS;WN;643;LAS;SLC | WEST SCOTT | OK | US | 99892 | 121387024@AIRLINE.KIWI.COM |
| TS4DQF | 8/13/2020 OB | 9/5/2020 | WN;999;SLC;DEN;WN;1615;DEN;BUR | NEW SCOTT | CT | US | 56922 | 121387255@AIRLINE.KIWI.COM |
| UBIH4O | 8/13/2020 OB | 8/16/2020 | WN;1080;LAX;LAS | P NIZHNII TAGIL | VOLOGODSKAYA OBLAST | RU | 29847 | 121393591@AIRLINE.KIWI.COM |
| UBIH4O | 8/13/2020 OB | 8/16/2020 | WN;1080;LAX;LAS | P NIZHNII TAGIL | VOLOGODSKAYA OBLAST | RU | 29847 | 121393591@AIRLINE.KIWI.COM |
| UCV3BU | 8/13/2020 OB | 9/14/2020 | WN;2422;MDW;FLL | EAST RACHEL | AL | US | 72962 | 121371008@AIRLINE.KIWI.COM |
| UDAZDJ | 8/13/2020 OB | 8/13/2020 | WN;1207;SAN;LAS | LEEBOROUGH | RI | US | 69777 | 121403414@AIRLINE.KIWI.COM |
| USXEZH | 8/13/2020 OB | 8/20/2020 | WN;1246;OKC;PHX;WN;210;PHX;OAK | NEW TERESA | VT | US | 31258 | 121419386@AIRLINE.KIWI.COM |
| UVIOYI | 8/13/2020 OB | 8/13/2020 | WN;441;RIC;ATL | NORTH RENEE | VA | US | 16486 | 121421300@AIRLINE.KIWI.COM |
| UWH8KU | 8/13/2020 OB | 8/19/2020 | WN;996;LAX;BWI;WN;224;BWI;ROC | GONZALESMOUTH | WI | US | 53170 | 121423093@AIRLINE.KIWI.COM |
| UX8MEQ | 8/13/2020 OB | 9/3/2020 | WN;1716;DAL;PHX;WN;1206;PHX;SAN | NORTH CAROLHAVEN | WA | US | 95941 | 121424402@AIRLINE.KIWI.COM |
| UXL32R | 8/13/2020 OB | 8/23/2020 | WN;706;SAN;PHX;WN;174;PHX;DAL | WEST STEPHANIE | MN | US | 52308 | 121424391@AIRLINE.KIWI.COM |
| V2TL4F | 8/13/2020 OB | 8/14/2020 | WN;208;PHX;SFO | KYEREWAASHIRE | GREATER ACCRA | GH | 61440 | 121427933@AIRLINE.KIWI.COM |
| V3J63R | 8/13/2020 OB | 9/23/2020 | WN;1607;BWI;CUN | WEST ANTHONYBURY | CAVAN | IE | 33821 | 121425546@AIRLINE.KIWI.COM |
| V4W3TR | 8/13/2020 OB | 8/13/2020 | WN;1690;DCA;HOU | EDWARDCHESTER | FL | US | 79444 | 121431024@AIRLINE.KIWI.COM |
| V694BL | 8/13/2020 OB | 8/13/2020 | WN;1582;STL;MDW | NORTH CAROLYN | SD | US | 8300 | 121433026@AIRLINE.KIWI.COM |
| V8ADP8 | 8/13/2020 OB | 9/1/2020 | WN;966;MDW;MSY | DAVIDTON | NJ | US | 16291 | 121434555@AIRLINE.KIWI.COM |
| V9KTRX | 8/13/2020 OB | 9/1/2020 | WN;174;DTW;BNA;WN;975;BNA;HOU | WEST CHRISTOPHER | AL | US | 76305 | 121436183@AIRLINE.KIWI.COM |
| VADPTI | 8/13/2020 OB | 8/26/2020 | WN;568;HOU;BNA;WN;348;BNA;DTW | SOUTH TRISTAN | LA | US | 21223 | 121436194@AIRLINE.KIWI.COM |
| VAVSSH | 8/13/2020 OB | 8/14/2020 | WN;1194;LAS;LAX | D KURTAMYSH | ARKHANGELSKAYA OBLAST | RU | 68541 | 121437261@AIRLINE.KIWI.COM |
| VCDZEV | 8/13/2020 OB | 8/18/2020 | WN;1185;DEN;LAX | TONG LIAO SHI | JIANGSU SHENG | CN | 83570 | 121459748@AIRLINE.KIWI.COM |
| VDZNN2 | 8/13/2020 OB | 8/18/2020 | WN;872;DEN;BOS | BERNARDO A MARE | FERRARA | IT | 25126 | 121429407@AIRLINE.KIWI.COM |
| VE6892 | 8/13/2020 OB | 8/13/2020 | WN;1480;SFO;LAS | VIANA | PARAIBA | BR | 97397 | 121440880@AIRLINE.KIWI.COM |
| VF2OC5 | 8/13/2020 OB | 8/14/2020 | WN;1625;ORF;BWI;WN;1240;BWI;RDU | LAKE AMANDAHAVEN | NY | US | 81905 | 121441452@AIRLINE.KIWI.COM |
| VF5V89 | 8/13/2020 OB | 8/15/2020 | WN;412;TPA;HOU;WN;438;HOU;OAK | LAKE JONATHANMOUTH | DIEKIRCH | LU | 74837 | 121442002@AIRLINE.KIWI.COM |
| VF8EE2 | 8/13/2020 OB | 8/14/2020 | WN;1185;LAX;LAS | NEW EMILYMOUTH | AZ | US | 5379 | 121441683@AIRLINE.KIWI.COM |
| VF2CC7 | 8/13/2020 OB | 8/16/2020 | WN;1702;LAS;PHX | WEST RACHEL | FL | US | 70571 | 121442871@AIRLINE.KIWI.COM |
| VIKTI9 | 8/13/2020 OB | 8/20/2020 | WN;1630;MDW;HOU | RHODESPORT | UT | US | 86099 | 121444521.1419198@AIRLINE.KIWI.COM |
| VIKTI9 | 8/13/2020 OB | 8/20/2020 | WN;1630;MDW;HOU | TINLEY PARK | IL | US | 60477 | 121444521.1419198@AIRLINE.KIWI.COM |
| VILVIX | 8/13/2020 OB | 8/16/2020 | WN;1666;ATL;BWI | SOUTH LORI | AL | US | 40759 | 121445335@AIRLINE.KIWI.COM |
| VIPSMA | 8/13/2020 OB | 8/17/2020 | WN;1487;SNA;SMF | KHUTIR ARKADII | CHERKASKA OBLAST | UA | 13223 | 121446555@AIRLINE.KIWI.COM |
| VJP3QC | 8/13/2020 OB | 8/16/2020 | WN;1426;SMF;SNA | KAVALIAUSKASSTAD | KAUNO APSKRITIS | LT | 79673 | 121445533@AIRLINE.KIWI.COM |
| VJV8WD | 8/13/2020 OB | 8/14/2020 | WN;48;CMH;HOU | NEW JESSICAMOUTH | PA | US | 70148 | 121446094@AIRLINE.KIWI.COM |
| VL4QMK | 8/13/2020 OB | 8/14/2020 | WN;698;OKC;MDW;WN;901;MDW;CVG | EAST SAMANTHAMOUTH | TX | US | 57648 | 121447557@AIRLINE.KIWI.COM |
| VL7ORB | 8/13/2020 OB | 8/17/2020 | WN;1087;MCO;DCA | BAD LIEBENWERDA | HAMBURG | DE | 69953 | 121447975@AIRLINE.KIWI.COM |
| VLYKC3 | 8/13/2020 OB | 8/28/2020 | WN;378;ATL;LAS | PORT SAMANTHA | UT | US | 65198 | 121448074@AIRLINE.KIWI.COM |
| VLZRHM | 8/13/2020 OB | 8/21/2020 | WN;1362;MSY;DEN;WN;1150;DEN;SEA | HALETON | DE | US | 23542 | 121448536@AIRLINE.KIWI.COM |
| VNTAX4 | 8/13/2020 OB | 8/14/2020 | WN;895;MAF;DAL | SANDOMIERZ | MAZOWIECKIE | PL | 66204 | 121450483@AIRLINE.KIWI.COM |
| VPRL8E | 8/13/2020 OB | 8/20/2020 | WN;873;BUR;SMF | EDWARDSMOUTH | MO | US | 43267 | 121451836@AIRLINE.KIWI.COM |
| VSWK3G | 8/13/2020 OB | 8/27/2020 | WN;1671;TPA;FLL | MARGARETBURY | FL | US | 43800 | 121454641@AIRLINE.KIWI.COM |
| VVDGEU | 8/13/2020 OB | 9/24/2020 | WN;1609;BWI;CUN | SOUTH KRISTENVIEW | NC | US | 64553 | 121457303@AIRLINE.KIWI.COM |
| VVDGEU | 8/13/2020 OB | 9/24/2020 | WN;1609;BWI;CUN | SOUTH KRISTENVIEW | NC | US | 64553 | 121457303@AIRLINE.KIWI.COM |
| VWROHX | 8/13/2020 OB | 8/27/2020 | WN;1671;TPA;FLL | NORTH TIFFANY | GA | US | 96921 | 121459558@AIRLINE.KIWI.COM |
| VWZZ6P | 8/13/2020 OB | 8/13/2020 | WN;270;SMF;LAS | FRANKTOWN | MS | US | 53262 | 121459195@AIRLINE.KIWI.COM |
| VXPJ9R | 8/13/2020 OB | 8/22/2020 | WN;1111;SJU;MCO | PORT SUZANNESTAD | WV | US | 47342 | 121460152@AIRLINE.KIWI.COM |
| W2MIFL | 8/13/2020 OB | 8/14/2020 | WN;148;MHT;BWI;WN;320;BWI;SDF | PORT BRANDONPORT | SC | US | 59225 | 121462825@AIRLINE.KIWI.COM |
| W2MIFL | 8/13/2020 RT | 8/16/2020 | WN;1239;SDF;BWI;WN;1836;BWI;MHT | PORT BRANDONPORT | SC | US | 59225 | 121462825@AIRLINE.KIWI.COM |
| W3FFYM | 8/13/2020 OB | 8/28/2020 | WN;1485;PHX;DAL | JOHNSONSHIRE | RI | US | 66045 | 121463529@AIRLINE.KIWI.COM |
| W3U8IN | 8/13/2020 OB | 8/26/2020 | WN;1704;BWI;LAX | BLAKEMOUTH | OR | US | 92819 | 121464035@AIRLINE.KIWI.COM |
| W4LJ7C | 8/13/2020 OB | 8/23/2020 | WN;650;ABQ;LAS;WN;537;LAS;RNO | HOLDENBURGH | VA | US | 4977 | 121464596@AIRLINE.KIWI.COM |
| W6HVO6 | 8/13/2020 OB | 8/28/2020 | WN;1594;CMH;DEN | SCOTTBOROUGH | KY | US | 73082 | 121466290@AIRLINE.KIWI.COM |
| W77VQQ | 8/13/2020 OB | 9/24/2020 | WN;2594;LAS;PHX;WN;1992;PHX;ELP | EL PASO | TX | US | 79924 | 121467236@AIRLINE.KIWI.COM |
| W77VQQ | 8/13/2020 OB | 9/24/2020 | WN;2594;LAS;PHX;WN;1992;PHX;ELP | SETTIMO AMEDEO VENET | RIETI | IT | 81041 | 121467236@AIRLINE.KIWI.COM |
| W8DKOH | 8/13/2020 OB | 12/18/2020 | WN;821;MSP;MDW;WN;51;MDW;STL | CARLOSTOWN | RI | US | 74639 | 121467786@AIRLINE.KIWI.COM |
| W8JKCB | 8/13/2020 OB | 1/9/2021 | WN;3748;STL;MDW;WN;3607;MDW;MSP | COOKVILLE | NC | US | 82501 | 121467797@AIRLINE.KIWI.COM |
| WAC6D4 | 8/13/2020 OB | 8/17/2020 | WN;881;SJD;HOU;WN;198;HOU;LGA | TURNERFORT | CT | US | 20334 | 121469007@AIRLINE.KIWI.COM |
| WAC6D4 | 8/13/2020 OB | 8/17/2020 | WN;881;SJD;HOU;WN;198;HOU;LGA | TURNERFORT | CT | US | 20334 | 121469007@AIRLINE.KIWI.COM |
| WDAGZL | 8/13/2020 OB | 8/24/2020 | WN;1351;LAS;SLC | NORTH JUSTINLAND | MD | US | 5459 | 121470492@AIRLINE.KIWI.COM |
| WDUKDC | 8/13/2020 OB | 8/14/2020 | WN;1607;BWI;CUN | NEW EVELYNBOROUGH | AL | US | 77264 | 121470503@AIRLINE.KIWI.COM |
| WF7T7B | 8/13/2020 OB | 8/27/2020 | WN;308;CUN;HOU;WN;51;HOU;LAX | PEREIRA DAS PEDRAS | MINAS GERAIS | BR | 86534 | 121471548@AIRLINE.KIWI.COM |
| WF8X6D | 8/13/2020 OB | 8/14/2020 | WN;866;BOI;SLC;WN;6396;SLC;PDX | NEW GILBERTLAND | US | US | 13279 | 121471713@AIRLINE.KIWI.COM |
| JA5CD9 | 8/14/2020 OB | 8/14/2020 | WN;215;PHX;ATL | WEST DAVID | OK | US | 25213 | 121482900@AIRLINE.KIWI.COM |
| JE53RX | 8/14/2020 OB | 8/26/2020 | WN;662;ABQ;OAK | EAST JUSTINBERG | NH | US | 42212 | 121485969@AIRLINE.KIWI.COM |
| JF6T27 | 8/14/2020 OB | 9/5/2020 | WN;1407;OAK;ABQ | WEST PAMELAHAVEN | NH | US | 94760 | 121485969@AIRLINE.KIWI.COM |
| JIMQNG | 8/14/2020 OB | 8/14/2020 | WN;1080;OAK;LAX | NORTH TRISTANSTAD | WA | US | 1184 | 121488576@AIRLINE.KIWI.COM |
| JIVB6S | 8/14/2020 OB | 8/16/2020 | WN;645;LAX;OAK | WEST ANDREA | CO | US | 96485 | 121488576@AIRLINE.KIWI.COM |
| JJ48SQ | 8/14/2020 OB | 8/16/2020 | WN;608;SAN;LAS | LAKE TERESAPORT | VA | US | 31546 | 121489016@AIRLINE.KIWI.COM |
| JL7CGZ | 8/14/2020 OB | 8/14/2020 | WN;174;BWI;DTW | KELLYMOUTH | NJ | US | 12979 | 121489995@AIRLINE.KIWI.COM |
| JO6H2E | 8/14/2020 OB | 9/11/2020 | WN;950;BWI;BOS | NICHOLASFURT | CT | US | 29136 | 121492853@AIRLINE.KIWI.COM |
| JTR5IR | 8/14/2020 OB | 8/15/2020 | WN;2039;SMF;PHX;WN;2101;PHX;SAN | WILSONSHIRE | VA | US | 73192 | 121497915@AIRLINE.KIWI.COM |
| JVJ7QC | 8/14/2020 OB | 8/15/2020 | WN;1197;SAT;HOU;WN;1722;HOU;STL | JOHNBURGH | CT | US | 18384 | 121499191@AIRLINE.KIWI.COM |
| K66M2B | 8/14/2020 OB | 9/13/2020 | WN;2533;STL;DEN;WN;2448;DEN;SNA | CDWANFURT | SC | US | 83958 | 121509201@AIRLINE.KIWI.COM |
| K6MHMO | 8/14/2020 OB | 8/14/2020 | WN;174;BWI;DTW | WEEKSFORT | WI | US | 53064 | 121508915@AIRLINE.KIWI.COM |
| K7VUO8 | 8/14/2020 OB | 8/28/2020 | WN;1347;IND;ATL | NEW EVAN | OR | US | 19254 | 121510664@AIRLINE.KIWI.COM |
| KAOYVI | 8/14/2020 OB | 9/2/2020 | WN;1061;MDW;LAS | PORT DAVIDLAND | TX | US | 1983 | 121513491@AIRLINE.KIWI.COM |
| KB72VE | 8/14/2020 OB | 9/2/2020 | WN;1061;MDW;LAS | SOUTH TRACY | CT | US | 78489 | 121513314@AIRLINE.KIWI.COM |
| KC4WQQ | 8/14/2020 OB | 8/14/2020 | WN;842;SLC;PHX;WN;1639;PHX;SMF | LAKE SARASHIRE | WA | US | 91656 | 121515119@AIRLINE.KIWI.COM |
| KEWNKV | 8/14/2020 OB | 8/14/2020 | WN;398;ATL;FLL | PORT ANN | VT | US | 14226 | 121517693@AIRLINE.KIWI.COM |
| KIWDPU | 8/14/2020 OB | 8/20/2020 | WN;847;BNA;HOU | JENSENMOUTH | TN | US | 54104 | 121521829@AIRLINE.KIWI.COM |
| KIWDPU | 8/14/2020 RT | 8/23/2020 | WN;1100;HOU;BNA | JENSENMOUTH | TN | US | 54104 | 121521829@AIRLINE.KIWI.COM |
| KJ6AS8 | 8/14/2020 OB | 8/21/2020 | WN;1732;ATL;LAS | MCKINNEYSIDE | RI | US | 1328 | 121521532@AIRLINE.KIWI.COM |
| KJ7WSW | 8/14/2020 OB | 8/24/2020 | WN;1152;LAS;ATL | TIMOTHYCHESTER | US | US | 95794 | 121521532@AIRLINE.KIWI.COM |
| KKA24V | 8/14/2020 OB | 8/30/2020 | WN;1598;DEN;MSP | WEST USALAND | NV | US | 6048 | 121523731@AIRLINE.KIWI.COM |
| KM7U5F | 8/14/2020 OB | 8/17/2020 | WN;1746;TPA;PHX;WN;1383;PHX;SEA | POOLEHAVEN | UT | US | 61853 | 121524722@AIRLINE.KIWI.COM |
| KN9SSM | 8/14/2020 OB | 9/3/2020 | WN;1458;BWI;ISP | SOUTH DENISE | ME | US | 97703 | 121525624@AIRLINE.KIWI.COM |
| KNM8H7 | 8/14/2020 OB | 9/9/2020 | WN;1040;ISP;BWI | HALLFURT | KS | US | 97021 | 121525624@AIRLINE.KIWI.COM |
| KOAO35 | 8/14/2020 OB | 11/17/2020 | WN;3781;ABQ;LAS | ROY | ESSONNE | FR | 34966 | 121526251@AIRLINE.KIWI.COM |
| KP79KU | 8/14/2020 OB | 8/20/2020 | WN;825;SLC;OAK;WN;442;OAK;GEG | NORTH JASONVIEW | AR | US | 46604 | 121527758@AIRLINE.KIWI.COM |
| KPYTLV | 8/14/2020 OB | 9/11/2020 | WN;161;DEN;LAS | HALLFURT | NJ | US | 97021 | 121529155@AIRLINE.KIWI.COM |
| KQ2UPN | 8/14/2020 OB | 9/21/2020 | WN;2239;BNA;ATL;WN;2068;ATL;RIC | LEWISSIDE | TX | US | 69883 | 121523907@AIRLINE.KIWI.COM |
| KQ34Y6 | 8/14/2020 OB | 9/15/2020 | WN;1466;LAS;DEN | SANDRASHIRE | ME | US | 88648 | 121529166@AIRLINE.KIWI.COM |
| KR3HGH | 8/14/2020 OB | 8/23/2020 | WN;766;ATL;PBI | COTTBUS | SCHLESWIGHOLSTEIN | DE | 77209 | 121529672@AIRLINE.KIWI.COM |
| KR3HGH | 8/14/2020 RT | 8/24/2020 | WN;1766;PBI;BWI;WN;1625;BWI;ATL | COTTBUS | SCHLESWIGHOLSTEIN | DE | 77209 | 121529672@AIRLINE.KIWI.COM |
| KSIYOH | 8/14/2020 OB | 9/3/2020 | WN;867;CLT;BWI | EAST BRANDONLAND | MS | US | 97008 | 121531520@AIRLINE.KIWI.COM |
| KSJV4W | 8/14/2020 OB | 8/28/2020 | WN;361;OAK;BWI | STACIESHIRE | AK | US | 71581 | 121531773@AIRLINE.KIWI.COM |
| KSJV4W | 8/14/2020 OB | 8/28/2020 | WN;361;OAK;BWI | STACIESHIRE | AK | US | 71581 | 121531773@AIRLINE.KIWI.COM |
| KSJV4W | 8/14/2020 OB | 8/28/2020 | WN;361;OAK;BWI | STACIESHIRE | AK | US | 71581 | 121531773@AIRLINE.KIWI.COM |
| KSTLFA | 8/14/2020 OB | 8/23/2020 | WN;6788;DEN;MCO | LOPEZBERG | CO | US | 91408 | 121531938@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| KUX4V7 | 8/14/2020 OB | 8/31/2020 WN;522;DEN;GRR | WRIGHTBURY | HI | US | 35513 121534600@AIRLINE.KIWI.COM |
| KV2PLX | 8/14/2020 OB | 8/17/2020 WN;284;OAK;LGB | XAVIERHAVEN | ME | US | 12352 121534765@AIRLINE.KIWI.COM |
| KV2PLX | 8/14/2020 RT | 8/20/2020 WN;1174;LGB;OAK | XAVIERHAVEN | ME | US | 12352 121534765@AIRLINE.KIWI.COM |
| KVGS4N | 8/14/2020 OB | 8/21/2020 WN;1075;SMF;STL | PORT NICHOLAS | MI | US | 68310 121534611@AIRLINE.KIWI.COM |
| KW9DJK | 8/14/2020 OB | 12/1/2020 WN;373;CLT;BWI | SANCHEZTOWN | MT | US | 76334 121535480@AIRLINE.KIWI.COM |
| KX9T5H | 8/14/2020 OB | 8/16/2020 WN;961;BWI;ALB | HERNANDEZLAND | WI | US | 94730 121537196@AIRLINE.KIWI.COM |
| L2TBL2 | 8/14/2020 OB | 8/21/2020 WN;226;MCO;STL;WN;1064;STL;LAX | NEW GABRIEL | ND | US | 37490 121540815@AIRLINE.KIWI.COM |
| L2XAUH | 8/14/2020 OB | 8/15/2020 WN;1636;DAL;LAX | MICHAELFURT | IA | US | 88153 121539979@AIRLINE.KIWI.COM |
| L3LXEG | 8/14/2020 OB | 8/15/2020 WN;1561;GEG;LAS;WN;1561;LAS;HOU | BENSONBURY | GA | US | 57634 121541057@AIRLINE.KIWI.COM |
| L4RX3S | 8/14/2020 OB | 8/16/2020 WN;1096;MCO;ATL | EAST RUSSELL | MT | US | 79695 121542234@AIRLINE.KIWI.COM |
| L5HF5A | 8/14/2020 OB | 8/27/2020 WN;1442;SJU;MCO | TUAL | KALIMANTAN TENGAH | ID | 71006 121542993@AIRLINE.KIWI.COM |
| L5HF5A | 8/14/2020 OB | 8/27/2020 WN;1442;SJU;MCO | TUAL | KALIMANTAN TENGAH | ID | 71006 121542993@AIRLINE.KIWI.COM |
| L5HF5A | 8/14/2020 OB | 8/27/2020 WN;1442;SJU;MCO | TUAL | KALIMANTAN TENGAH | ID | 71006 121542993@AIRLINE.KIWI.COM |
| L5HF5A | 8/14/2020 OB | 8/27/2020 WN;1442;SJU;MCO | TUAL | KALIMANTAN TENGAH | ID | 71006 121542993@AIRLINE.KIWI.COM |
| L5HF5A | 8/14/2020 RT | 9/4/2020 WN;976;MCO;SJU | TUAL | KALIMANTAN TENGAH | ID | 71006 121542993@AIRLINE.KIWI.COM |
| L5HF5A | 8/14/2020 RT | 9/4/2020 WN;976;MCO;SJU | TUAL | KALIMANTAN TENGAH | ID | 71006 121542993@AIRLINE.KIWI.COM |
| L5HF5A | 8/14/2020 RT | 9/4/2020 WN;976;MCO;SJU | TUAL | KALIMANTAN TENGAH | ID | 71006 121542993@AIRLINE.KIWI.COM |
| L5HF5A | 8/14/2020 RT | 9/4/2020 WN;976;MCO;SJU | TUAL | KALIMANTAN TENGAH | ID | 71006 121542993@AIRLINE.KIWI.COM |
| L5JOR9 | 8/14/2020 OB | 9/16/2020 WN;1599;MSY;LAX | PETERSENSIDE | VT | US | 70651 121542795@AIRLINE.KIWI.COM |
| L5JOR9 | 8/14/2020 OB | 9/16/2020 WN;1599;MSY;LAX | PETERSENSIDE | VT | US | 70651 121542795@AIRLINE.KIWI.COM |
| L5JOR9 | 8/14/2020 OB | 9/16/2020 WN;1599;MSY;LAX | PETERSENSIDE | VT | US | 70651 121542795@AIRLINE.KIWI.COM |
| L6WNZA | 8/14/2020 OB | 9/17/2020 WN;1148;OKC;HOU | LAKE MARIABERG | CT | US | 3132 121544005@AIRLINE.KIWI.COM |
| L6WNZA | 8/14/2020 OB | 9/17/2020 WN;1148;OKC;HOU | LAKE MARIABERG | CT | US | 3132 121544005@AIRLINE.KIWI.COM |
| L7WSXG | 8/14/2020 OB | 8/15/2020 WN;1464;SMF;LAS | JASONMOUTH | TASMANIA | AU | 29738 121545215@AIRLINE.KIWI.COM |
| LAAXPX | 8/14/2020 OB | 8/20/2020 WN;1540;ONT;OAK | EAST GREGORIANMOUTH | GORJ | RO | 54827 121546414@AIRLINE.KIWI.COM |
| LAAXPX | 8/14/2020 OB | 8/20/2020 WN;1540;ONT;OAK | EAST GREGORIANMOUTH | GORJ | RO | 54827 121546414@AIRLINE.KIWI.COM |
| LAAXPX | 8/14/2020 RT | 8/23/2020 WN;1554;OAK;ONT | EAST GREGORIANMOUTH | GORJ | RO | 54827 121546414@AIRLINE.KIWI.COM |
| LAAXPX | 8/14/2020 RT | 8/23/2020 WN;1554;OAK;ONT | EAST GREGORIANMOUTH | GORJ | RO | 54827 121546414@AIRLINE.KIWI.COM |
| LADDGZ | 8/14/2020 OB | 8/14/2020 WN;1541;PHX;SLC | KRISTISIDE | SD | US | 20191 121546843@AIRLINE.KIWI.COM |
| LAOZVO | 8/14/2020 OB | 11/29/2020 WN;2967;DEN;DSM | NEW LISAMOUTH | OR | US | 89097 121547184@AIRLINE.KIWI.COM |
| LAOZVO | 8/14/2020 OB | 11/29/2020 WN;2967;DEN;DSM | NEW LISAMOUTH | OR | US | 89097 121547184@AIRLINE.KIWI.COM |
| LBGT42 | 8/14/2020 OB | 8/17/2020 WN;892;LAS;LAX | HOWARDPORT | MO | US | 45654 121547998@AIRLINE.KIWI.COM |
| LC7SNS | 8/14/2020 OB | 8/15/2020 WN;1701;PHX;LAS | THOMASTOWN | OK | US | 37552 121548757@AIRLINE.KIWI.COM |
| LCZFOG | 8/14/2020 OB | 8/14/2020 WN;112;HOU;MDW | PORT MATTHEWMOUTH | HI | US | 40609 121549318@AIRLINE.KIWI.COM |
| LE7J2W | 8/14/2020 OB | 8/17/2020 WN;1711;SEA;SJC;WN;615;SJC;ONT | AINARSPORT | SKRUNDAS NOVADS | LV | 42913 121550077@AIRLINE.KIWI.COM |
| LFNO2A | 8/14/2020 OB | 9/4/2020 WN;100;TUS;LAS | PORT GABRIEL | VA | US | 11628 121550704@AIRLINE.KIWI.COM |
| LIFWMJ | 8/14/2020 OB | 8/15/2020 WN;788;SDF;TPA | EAST WILLIAM | OH | US | 78590 121553135@AIRLINE.KIWI.COM |
| LI34MD | 8/14/2020 OB | 9/4/2020 WN;733;BNA;DTW | PITEA | JAMTLANDS LAN | SE | 744 121553113@AIRLINE.KIWI.COM |
| LI34MD | 8/14/2020 OB | 9/4/2020 WN;733;BNA;DTW | PITEA | JAMTLANDS LAN | SE | 744 121553113@AIRLINE.KIWI.COM |
| LI3P2Y | 8/14/2020 OB | 8/18/2020 WN;1547;MCI;LAS | NORTH RYANBERG | AR | US | 33655 121553388@AIRLINE.KIWI.COM |
| LKGIXZ | 8/14/2020 OB | 8/30/2020 WN;1036;LAS;ATL | MARYCHESTER | AR | US | 70782 121554081@AIRLINE.KIWI.COM |
| LM6EVN | 8/14/2020 OB | 8/18/2020 WN;228;FLL;ATL;WN;1319;ATL;CMH | CRAIGBURY | TN | US | 90868 121555566@AIRLINE.KIWI.COM |
| LM8MIF | 8/14/2020 OB | 9/5/2020 WN;1152;PHL;DEN | NORTH TANYASHIRE | SC | US | 43317 121556248@AIRLINE.KIWI.COM |
| LMCH5X | 8/14/2020 OB | 8/22/2020 WN;689;TPA;ATL | EAST NICKBOROUGH | SYDDANMARK | DK | 48619 121555984@AIRLINE.KIWI.COM |
| LMHB3P | 8/14/2020 OB | 8/21/2020 WN;1585;DEN;MSY | JOSEPHVIEW | SC | US | 42539 121556006@AIRLINE.KIWI.COM |
| LNCKOF | 8/14/2020 OB | 8/17/2020 WN;1638;OAK;LAS | THOMASTON | SD | US | 50791 121556699@AIRLINE.KIWI.COM |
| LNM3IE | 8/14/2020 OB | 8/20/2020 WN;1254;ABQ;LAS | BURKESTAD | OR | US | 77821 120799371.142055@AIRLINE.KIWI.COM |
| LT3SAF | 8/14/2020 OB | 8/24/2020 WN;1159;DCA;MSY | WEST LAURENBERG | PA | US | 4205 121560384@AIRLINE.KIWI.COM |
| LTIN22 | 8/14/2020 OB | 9/21/2020 WN;907;MBJ;BWI | JONESFORT | CO | US | 27461 121560076@AIRLINE.KIWI.COM |
| LTTNNT | 8/14/2020 OB | 8/16/2020 WN;668;SAN;OAK | NEW ADAMMOUTH | NC | US | 13552 121560648@AIRLINE.KIWI.COM |
| LU2RLK | 8/14/2020 OB | 8/16/2020 WN;1813;PWM;BWI | MILLERCHESTER | IN | US | 55217 121560516@AIRLINE.KIWI.COM |
| LUSIW3 | 8/14/2020 OB | 8/21/2020 WN;1075;SMF;STL | LAKE CHRISTIANMOUTH | AK | US | 25153 121560802@AIRLINE.KIWI.COM |
| LVDUPV | 8/14/2020 OB | 8/15/2020 WN;351;ELP;PHX;WN;351;PHX;MKE | SOUTH KOJOTOWN | CENTRAL | GH | 50015 121561066@AIRLINE.KIWI.COM |
| LVGVM6 | 8/14/2020 OB | 9/17/2020 WN;1986;DEN;OAK;WN;808;OAK;HNL | WEST MELISSA | WV | US | 74410 121561165@AIRLINE.KIWI.COM |
| LVIQMH | 8/14/2020 OB | 8/28/2020 WN;292;MKE;STL | EAST THOMASVIEW | LA | US | 86923 121561099@AIRLINE.KIWI.COM |
| LVOJ6S | 8/14/2020 OB | 9/17/2020 WN;1986;DEN;OAK;WN;808;OAK;HNL | LAKE WILLIAMTON | VT | US | 61346 121561198@AIRLINE.KIWI.COM |
| WFDB4I | 8/14/2020 OB | 8/26/2020 WN;360;FLL;DCA | BORLANGE | DALARNAS LAN | SE | 79383 121471746@AIRLINE.KIWI.COM |
| WHKYBZ | 8/14/2020 OB | 8/16/2020 WN;1302;MSY;ATL | LAKE BRENDACHESTER | NV | US | 4954 121473066@AIRLINE.KIWI.COM |
| WHSGEK | 8/14/2020 OB | 8/14/2020 WN;431;STL;MDW;WN;116;MDW;MCI | LAKE BRENDACHESTER | NE | US | 4954 121472879@AIRLINE.KIWI.COM |
| WJU5R2 | 8/14/2020 OB | 9/5/2020 WN;1203;OAK;LAS | NEW AKALANTON | IGDIR | TR | 30669 121474375@AIRLINE.KIWI.COM |
| WJU5R2 | 8/14/2020 OB | 9/5/2020 WN;1203;OAK;LAS | NEW AKALANTON | IGDIR | TR | 30669 121474375@AIRLINE.KIWI.COM |
| WK4OGN | 8/14/2020 OB | 9/13/2020 WN;1806;BNA;CHS | NEW ALEXANDERCHESTER | CO | US | 41748 121474056@AIRLINE.KIWI.COM |
| WKKTMM | 8/14/2020 OB | 8/14/2020 WN;552;TPA;BNA | ANTHONYTOWN | MD | US | 9905 121474518@AIRLINE.KIWI.COM |
| WLKOGL | 8/14/2020 OB | 9/5/2020 WN;1746;PIT;BWI | JACKSONMOUTH | OR | US | 90407 121475398@AIRLINE.KIWI.COM |
| WLW5YN | 8/14/2020 OB | 8/15/2020 WN;10;ABQ;LAS | SORONG | BALI | ID | 63548 121475574@AIRLINE.KIWI.COM |
| WNMM5S | 8/14/2020 OB | 8/14/2020 WN;931;SNA;LAS | PAULBERG | IL | US | 72951 121476157@AIRLINE.KIWI.COM |
| WPGH82 | 8/14/2020 OB | 9/5/2020 WN;402;TPA;SJU | WILLIAMTON | CA | US | 38721 121476531@AIRLINE.KIWI.COM |
| WPOV67 | 8/14/2020 OB | 8/15/2020 WN;1080;LAX;LAS | SOUTH BRANDIPORT | CA | US | 7939 121476729@AIRLINE.KIWI.COM |
| WPOV67 | 8/14/2020 OB | 8/15/2020 WN;1080;LAX;LAS | SOUTH BRANDIPORT | CA | US | 7939 121476729@AIRLINE.KIWI.COM |
| WPOV67 | 8/14/2020 RT | 8/17/2020 WN;1735;LAS;LAX | SOUTH BRANDIPORT | CA | US | 7939 121476729@AIRLINE.KIWI.COM |
| WPOV67 | 8/14/2020 RT | 8/17/2020 WN;1735;LAS;LAX | SOUTH BRANDIPORT | CA | US | 7939 121476729@AIRLINE.KIWI.COM |
| WQS3EV | 8/14/2020 OB | 11/23/2020 WN;3156;SAN;LAS;WN;2177;LAS;CMH | PORT ERNESTBERG | MN | US | 62915 121477004@AIRLINE.KIWI.COM |
| WQS3EV | 8/14/2020 RT | 11/30/2020 WN;1750;CMH;PHX;WN;4086;PHX;SAN | PORT ERNESTBERG | MN | US | 62915 121477004@AIRLINE.KIWI.COM |
| WQRUF9 | 8/14/2020 OB | 11/19/2020 WN;1128;CMH;MDW;WN;987;MDW;SAN | PORT MICHELLEMOUTH | HI | US | 42694 121477015@AIRLINE.KIWI.COM |
| WR77YT | 8/14/2020 OB | 11/23/2020 WN;4370;SAN;DEN;WN;3862;DEN;CMH | WEST DANIELMOUTH | NV | US | 74063 121477191@AIRLINE.KIWI.COM |
| WTAP4D | 8/14/2020 OB | 9/27/2020 WN;2468;PHX;HOU;WN;2468;HOU;CRP | NEW MARIAH | MO | US | 2730 121478192@AIRLINE.KIWI.COM |
| WTHXKA | 8/14/2020 OB | 8/18/2020 WN;1175;ATL;MDW | PORT LISAFURT | IN | US | 33315 121478093@AIRLINE.KIWI.COM |
| WUVQJ6 | 8/14/2020 OB | 9/3/2020 WN;198;AUS;HOU;WN;490;HOU;DEN | NEW JAMES | MA | US | 33725 121478753@AIRLINE.KIWI.COM |
| WV4G86 | 8/14/2020 OB | 8/31/2020 WN;1645;DAL;LIT | LISACHESTER | MT | US | 94755 121478676@AIRLINE.KIWI.COM |
| WW2RJB | 8/14/2020 OB | 8/22/2020 WN;1564;MSY;BWI | FARO | PORTALEGRE | PT | 22779 121478885@AIRLINE.KIWI.COM |
| WW2RJB | 8/14/2020 RT | 8/25/2020 WN;695;BWI;MSY | FARO | PORTALEGRE | PT | 22779 121478885@AIRLINE.KIWI.COM |
| WW4WJ5 | 8/14/2020 OB | 9/22/2020 WN;1452;LAX;BWI | CAMERONLAND | VT | US | 60987 121479105@AIRLINE.KIWI.COM |
| WXZ5S3 | 8/14/2020 OB | 8/29/2020 WN;621;STL;CLE | NEW RYANVIEW | NE | US | 47500 121479578@AIRLINE.KIWI.COM |
| WZY2X3 | 8/14/2020 OB | 8/28/2020 WN;1371;TUS;LAX | BRUSPERK | FRYDEK MISTEK | CZ | 64386 121480018@AIRLINE.KIWI.COM |
| LXL52K | 8/15/2020 OB | 9/17/2020 WN;1986;DEN;OAK;WN;808;OAK;HNL | NORTH ROBERT | VA | US | 52598 121562133@AIRLINE.KIWI.COM |
| LXL52K | 8/15/2020 OB | 9/17/2020 WN;1986;DEN;OAK;WN;808;OAK;HNL | NORTH ROBERT | VA | US | 52598 121562133@AIRLINE.KIWI.COM |
| LYRK4S | 8/15/2020 OB | 9/16/2020 WN;1599;MSY;LAX | HENG BANG SHI QUAN Q | AOMORI | JP | 99946 121562474@AIRLINE.KIWI.COM |
| M4KK6G | 8/15/2020 OB | 8/28/2020 WN;1375;PHX;DAL | NETERSEL | NL | US | 62058 121563816@AIRLINE.KIWI.COM |
| M4MXA3 | 8/15/2020 OB | 12/27/2020 WN;2245;MEM;PHX;WN;3613;PHX;SLC | JUDITHMOUTH | TN | US | 8345 121563970@AIRLINE.KIWI.COM |
| M4MXA3 | 8/15/2020 OB | 12/27/2020 WN;2245;MEM;PHX;WN;3613;PHX;SLC | JUDITHMOUTH | TN | US | 8345 121563970@AIRLINE.KIWI.COM |
| M4T28U | 8/15/2020 OB | 9/25/2020 WN;174;BWI;MCO;WN;1750;MCO;SJU | EDWARDCHESTER | NM | US | 12315 121563959@AIRLINE.KIWI.COM |
| M4T28U | 8/15/2020 OB | 9/25/2020 WN;174;BWI;MCO;WN;1750;MCO;SJU | EDWARDCHESTER | NM | US | 12315 121563959@AIRLINE.KIWI.COM |
| M4ZEZV | 8/15/2020 OB | 9/15/2020 WN;1142;OKC;DEN | DANIELVIEW | RI | US | 44159 121563948@AIRLINE.KIWI.COM |
| M4ZEZV | 8/15/2020 OB | 9/15/2020 WN;1142;OKC;DEN | DANIELVIEW | RI | US | 44159 121563948@AIRLINE.KIWI.COM |
| M65IX7 | 8/15/2020 OB | 8/16/2020 WN;1587;BUR;SFO | PATRICKSIDE | ME | US | 19311 121564245@AIRLINE.KIWI.COM |
| M7GMM9 | 8/15/2020 OB | 8/21/2020 WN;466;ABQ;DAL;WN;358;DAL;SAT | LEEVILLE | KY | US | 94316 121564608@AIRLINE.KIWI.COM |
| M8FYZ6 | 8/15/2020 OB | 9/13/2020 WN;2602;DCA;DAL;WN;830;DAL;TUL | LAKE KRISTENLAND | TX | US | 10422 121564872@AIRLINE.KIWI.COM |
| M8ONFK | 8/15/2020 OB | 8/15/2020 WN;1371;LAX;DEN;WN;1318;DEN;RDU | EAST ANDREW | CO | US | 45027 121564784@AIRLINE.KIWI.COM |
| MAMMNV | 8/15/2020 OB | 8/28/2020 WN;256;SNA;SJC | SOUTH LAWRENCE | CA | US | 45992 121565422@AIRLINE.KIWI.COM |
| MAMMNV | 8/15/2020 RT | 9/9/2020 WN;2304;SJC;SNA | SOUTH LAWRENCE | CA | US | 45992 121565422@AIRLINE.KIWI.COM |
| MEM7PC | 8/15/2020 OB | 9/5/2020 WN;413;MDW;OAK | LAKE SCOTT | FL | US | 36412 121566280@AIRLINE.KIWI.COM |
| MEVG32 | 8/15/2020 OB | 8/15/2020 WN;895;MAF;DAL;WN;358;DAL;SAT | NORTH CRAIGVILLE | IL | US | 23552 121566379@AIRLINE.KIWI.COM |
| MH3P4L | 8/15/2020 OB | 8/26/2020 WN;1571;MDW;LAX | WEST KAREN | WY | US | 58373 121567138@AIRLINE.KIWI.COM |
| MHRUAF | 8/15/2020 OB | 11/9/2020 WN;1042;LAS;MDW | NEW EMILYCHESTER | UT | US | 18180 121567369@AIRLINE.KIWI.COM |
| MK9YOM | 8/15/2020 OB | 8/18/2020 WN;1678;BUR;LAS | STONECHESTER | PA | US | 55244 121567996@AIRLINE.KIWI.COM |
| MKA7NR | 8/15/2020 OB | 8/15/2020 WN;3243;ATL;LAS | DILLONBURY | DE | US | 65229 121567886@AIRLINE.KIWI.COM |
| MKA7NR | 8/15/2020 OB | 8/15/2020 WN;3243;ATL;LAS | DILLONBURY | DE | US | 65229 121567886@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MKA7NR | 8/15/2020 OB | 8/15/2020 WN;3243;ATL;LAS | DILLONBURY | DE | US | 65229 | 121567886@AIRLINE.KIWI.COM |
| MMYL6K | 8/15/2020 OB | 8/23/2020 WN;1812;SJC;PHX | KENNEDYBURY | ME | US | 89434 | 121568414@AIRLINE.KIWI.COM |
| MOSV72 | 8/15/2020 OB | 8/23/2020 WN;400;LAX;PHX | SAN IRENE LOS BAJOS | COAHUILA DE ZARAGOZA | MX | 75403 | 121568711@AIRLINE.KIWI.COM |
| MOSV72 | 8/15/2020 OB | 8/23/2020 WN;400;LAX;PHX | SAN IRENE LOS BAJOS | COAHUILA DE ZARAGOZA | MX | 75403 | 121568711@AIRLINE.KIWI.COM |
| MPKH9C | 8/15/2020 OB | 9/2/2020 WN;706;SAN;PHX | SLOVENJ GRADEC | LITIJA | SI | 35719 | 121569118@AIRLINE.KIWI.COM |
| MQGWL2 | 8/15/2020 OB | 8/15/2020 WN;1825;BWI;RDU | PORT JACQUELINEHAVEN | NC | US | 36921 | 121569558@AIRLINE.KIWI.COM |
| MSGX46 | 8/15/2020 OB | 8/15/2020 WN;1123;LAS;ELP | LINDAPORT | UT | US | 98108 | 121570163@AIRLINE.KIWI.COM |
| MSQUZI | 8/15/2020 OB | 8/18/2020 WN;589;FLL;TPA;WN;1085;TPA;MCI | JESSEBURGH | NM | US | 64987 | 121570306@AIRLINE.KIWI.COM |
| MVFR29 | 8/15/2020 OB | 8/15/2020 WN;1144;SMF;BUR;WN;1351;BUR;LAS | NORTH MARTINSTAD | NE | US | 90156 | 121570790@AIRLINE.KIWI.COM |
| MWRH8S | 8/15/2020 OB | 8/15/2020 WN;1144;SMF;BUR;WN;1351;BUR;LAS | JACKSONVILLE | NH | US | 25838 | 121571934@AIRLINE.KIWI.COM |
| MX7UKX | 8/15/2020 OB | 9/14/2020 WN;1435;SFO;SAN | NAMYANGJUSI | GWANGJU GWANGYEOGSI | KR | 11507 | 121572022@AIRLINE.KIWI.COM |
| MYYQEX | 8/15/2020 OB | 8/16/2020 WN;1371;LAX;DEN;WN;1604;DEN;RDU | NEW JESUS | ND | US | 40097 | 121573210@AIRLINE.KIWI.COM |
| MYYQEX | 8/15/2020 OB | 8/16/2020 WN;1371;LAX;DEN;WN;1604;DEN;RDU | NEW JESUS | ND | US | 40097 | 121573210@AIRLINE.KIWI.COM |
| MYYQEX | 8/15/2020 RT | 8/20/2020 WN;1258;RDU;BNA;WN;1626;BNA;LAX | NEW JESUS | ND | US | 40097 | 121573210@AIRLINE.KIWI.COM |
| MYYQEX | 8/15/2020 RT | 8/20/2020 WN;1258;RDU;BNA;WN;1626;BNA;LAX | NEW JESUS | ND | US | 40097 | 121573210@AIRLINE.KIWI.COM |
| MZDC2F | 8/15/2020 OB | 8/23/2020 WN;761;SLC;DEN | NORTH NICHOLASBURGH | CO | US | 28314 | 121573309@AIRLINE.KIWI.COM |
| N4L4V5 | 8/15/2020 OB | 8/15/2020 WN;593;LAS;LAX | PATRICIABURGH | NH | US | 39536 | 121575465@AIRLINE.KIWI.COM |
| NPPUPV | 8/15/2020 OB | 8/25/2020 WN;854;ORF;BWI;WN;1175;BWI;JAX | DAYTOWN | NORTH LANARKSHIRE | GB | 85912 | 121590711@AIRLINE.KIWI.COM |
| NXJL3Q | 8/15/2020 OB | 8/24/2020 WN;839;RNO;LAS | STEVENVIEW | CO | US | 24602 | 121588412@AIRLINE.KIWI.COM |
| O4SGW3 | 8/15/2020 OB | 8/25/2020 WN;1131;BOS;BWI | FRASERMOUTH | SEFTON | GB | 23413 | 121599797@AIRLINE.KIWI.COM |
| O7QDV2 | 8/15/2020 OB | 8/16/2020 WN;1685;CLE;BNA;WN;1365;BNA;MCI | LAKE LINDA | ME | US | 81910 | 121602943@AIRLINE.KIWI.COM |
| OE55RQ | 8/15/2020 OB | 9/4/2020 WN;1775;BNA;ECP | NEW KELLYPORT | CA | US | 67149 | 121607233@AIRLINE.KIWI.COM |
| OE55RQ | 8/15/2020 RT | 9/7/2020 WN;6702;ECP;BNA | NEW KELLYPORT | CA | US | 67149 | 121607233@AIRLINE.KIWI.COM |
| OELDT5 | 8/15/2020 OB | 8/23/2020 WN;1715;LAS;LAX | SOUTH EMILYSTAD | OR | US | 21268 | 121607673@AIRLINE.KIWI.COM |
| OIVGW5 | 8/15/2020 OB | 8/15/2020 WN;228;FLL;ATL | BRANDONTON | NC | US | 36331 | 121611028@AIRLINE.KIWI.COM |
| OJKJFK | 8/15/2020 OB | 8/15/2020 WN;753;LAS;LAX | HERNANDEZPORT | CO | US | 76992 | 121611358@AIRLINE.KIWI.COM |
| OJOJWR | 8/15/2020 OB | 8/16/2020 WN;1803;DTW;MDW | PORT OFELIASHIRE | NORDJYLLAND | DK | 55688 | 121611688@AIRLINE.KIWI.COM |
| OKMMVV | 8/15/2020 OB | 8/15/2020 WN;7;LAX;LAS | SNOWFURT | ND | US | 5488 | 121611765@AIRLINE.KIWI.COM |
| OKOKB6 | 8/15/2020 OB | 11/29/2020 WN;3739;PHX;MKE | PATRICKBURGH | LA | US | 72832 | 121612502@AIRLINE.KIWI.COM |
| OKOYS8 | 8/15/2020 OB | 8/15/2020 WN;1194;LAS;LAX | PORT AMY | PA | US | 13334 | 121612183@AIRLINE.KIWI.COM |
| OKUNOM | 8/15/2020 OB | 11/24/2020 WN;415;7;MKE;PHX | PORT LORETTA | OH | US | 90953 | 121623304@AIRLINE.KIWI.COM |
| OLXEWI | 8/15/2020 OB | 8/16/2020 WN;1059;LAX;SMF | HANNAHFORT | MA | US | 21042 | 121613470@AIRLINE.KIWI.COM |
| OMSCQJ | 8/15/2020 OB | 8/15/2020 WN;462;MSP;MDW | WILLIAMBOROUGH | MN | US | 52206 | 121613613@AIRLINE.KIWI.COM |
| ON79GK | 8/15/2020 OB | 8/16/2020 WN;189;SMF;LAX | SOUTH KRISTINPORT | NC | US | 46106 | 121614196@AIRLINE.KIWI.COM |
| ONPEGI | 8/15/2020 OB | 8/19/2020 WN;1764;MDW;MSP | SOUTH LISA | MS | US | 82636 | 121614339@AIRLINE.KIWI.COM |
| OOR5YQ | 8/15/2020 OB | 8/20/2020 WN;988;ABQ;DEN | NORTH DUSTINSIDE | IA | US | 15567 | 121615054@AIRLINE.KIWI.COM |
| OSOVZK | 8/15/2020 OB | 9/7/2020 WN;6700;PHS;BNA | PING XIAN | GUANGXI ZHUANGZU ZIZHIQU | CN | 55503 | 121615197@AIRLINE.KIWI.COM |
| OSWJBC | 8/15/2020 OB | 8/18/2020 WN;829;DEN;ELP | NEW CATHYMOUTH | KY | US | 44066 | 121617782@AIRLINE.KIWI.COM |
| OU6N4D | 8/15/2020 OB | 8/16/2020 WN;1704;BWI;LAX | BYRDPORT | NC | US | 76355 | 121618750@AIRLINE.KIWI.COM |
| OUQRAQ | 8/15/2020 OB | 8/16/2020 WN;1704;BWI;LAX | LAKE SHANNON | PA | US | 29791 | 121618926@AIRLINE.KIWI.COM |
| OVBKV5 | 8/15/2020 OB | 8/19/2020 WN;51;PIT;MDW;WN;1621;MDW;BOS | BOTLEK ROTTERDAM | NOORDHOLLAND | NL | 73761 | 121619003@AIRLINE.KIWI.COM |
| OVBKV5 | 8/15/2020 OB | 8/19/2020 WN;51;PIT;MDW;WN;1621;MDW;BOS | BOTLEK ROTTERDAM | NOORDHOLLAND | NL | 73761 | 121619003@AIRLINE.KIWI.COM |
| OYKKD8 | 8/15/2020 OB | 8/15/2020 WN;1080;LAX;LAS | WEST KERRYVIEW | MA | US | 31760 | 121621478@AIRLINE.KIWI.COM |
| OYQFXO | 8/15/2020 OB | 8/15/2020 WN;1080;LAX;LAS | HARPERHAVEN | HI | US | 50984 | 121621665@AIRLINE.KIWI.COM |
| OZLNMQ | 8/15/2020 OB | 8/15/2020 WN;1232;SJC;ONT | BAN QIAO XIAN | CHIAY CITY | TW | 89934 | 121621896@AIRLINE.KIWI.COM |
| P3EFKN | 8/15/2020 OB | 8/21/2020 WN;297;BWI;DTW | NORTH JUSTIN | TX | US | 72676 | 121623161@AIRLINE.KIWI.COM |
| P4N9ZY | 8/15/2020 OB | 8/19/2020 WN;777;DEN;LAX;WN;777;LAX;TUS | RAMIREZMOUTH | UT | US | 85879 | 121623777@AIRLINE.KIWI.COM |
| P54PYO | 8/15/2020 OB | 8/16/2020 WN;827;HOU;MDW | NORTH ZALIHA | SIRNAK | TR | 2556 | 121624019@AIRLINE.KIWI.COM |
| P664T3 | 8/15/2020 OB | 11/18/2020 WN;3239;LAS;LAX | WEST MELANIE | AZ | US | 5878 | 121625042@AIRLINE.KIWI.COM |
| P6KOA6 | 8/15/2020 OB | 8/15/2020 WN;1080;LAX;LAS | BARTLETTBOROUGH | MT | US | 14716 | 121624855@AIRLINE.KIWI.COM |
| P6QBCB | 8/15/2020 OB | 8/19/2020 WN;452;MEM;DAL;WN;518;DAL;LAS | COLEMANCHESTER | KS | US | 13550 | 121624987@AIRLINE.KIWI.COM |
| P7TV3L | 8/15/2020 OB | 8/18/2020 WN;1813;PWM;BWI | EAST JUSTIN | IA | US | 49818 | 121625823@AIRLINE.KIWI.COM |
| PA8HKD | 8/15/2020 OB | 11/3/2020 WN;2038;MDW;PHX | SHAARDAA | KARNALI | NP | 76522 | 121626604@AIRLINE.KIWI.COM |
| PAELLF | 8/15/2020 OB | 8/18/2020 WN;1045;SAN;OAK | ADAMSTOWN | WI | US | 34958 | 121626879@AIRLINE.KIWI.COM |
| P8JYRY | 8/15/2020 OB | 8/21/2020 WN;122;LAX;STL;WN;276;STL;RDU | SOUTH DIANEBURY | KS | US | 17734 | 121627176@AIRLINE.KIWI.COM |
| PDZNX2 | 8/15/2020 OB | 9/7/2020 WN;6705;ECP;HOU | NEW ALEXANDERSHIRE | KY | US | 35950 | 121627957@AIRLINE.KIWI.COM |
| PE4BFU | 8/15/2020 OB | 9/8/2020 WN;2045;HOU;DEN | SOUTH KELLY | AL | US | 52538 | 121627957@AIRLINE.KIWI.COM |
| PJBSCJ | 8/15/2020 OB | 8/15/2020 WN;1080;LAX;LAS | HOFFMANTOWN | KY | US | 62116 | 121629882@AIRLINE.KIWI.COM |
| PNGWHQ | 8/16/2020 OB | 9/2/2020 WN;1257;DAL;TPA | WEST BOBBYSHIRE | HULWAN | EG | 23261 | 121631114@AIRLINE.KIWI.COM |
| PNGXNE | 8/16/2020 OB | 9/14/2020 WN;2184;ABQ;MDW | DEBRABERG | IA | US | 9197 | 121631268@AIRLINE.KIWI.COM |
| PNGXNE | 8/16/2020 RT | 9/18/2020 WN;2181;MDW;ABQ | DEBRABERG | IA | US | 9197 | 121631268@AIRLINE.KIWI.COM |
| POL97Y | 8/16/2020 OB | 8/23/2020 WN;502;SJU;BWI;WN;1889;BWI;CLT | TAO YUAN | TAIPEI | TW | 65206 | 121631499@AIRLINE.KIWI.COM |
| PRM85R | 8/16/2020 OB | 8/16/2020 WN;1080;LAX;LAS | BONDSTAD | FL | US | 8667 | 121632148@AIRLINE.KIWI.COM |
| PUOE6I | 8/16/2020 OB | 9/3/2020 WN;922;GEG;LAS;WN;660;LAS;SAN | SOUTH STEVENFURT | NV | US | 78018 | 121632984@AIRLINE.KIWI.COM |
| PUOE6I | 8/16/2020 OB | 9/3/2020 WN;922;GEG;LAS;WN;660;LAS;SAN | SOUTH STEVENFURT | NV | US | 78018 | 121632984@AIRLINE.KIWI.COM |
| PU5PZD | 8/16/2020 OB | 8/18/2020 WN;1079;HNL;OAK;WN;1638;OAK;LAS | WEST JONATHANSIDE | KS | US | 97195 | 121632731@AIRLINE.KIWI.COM |
| PWCWW4 | 8/16/2020 OB | 9/23/2020 WN;3342;FLL;SJU | NEW JEFFREY | UT | US | 95774 | 121633204@AIRLINE.KIWI.COM |
| PWCWW4 | 8/16/2020 OB | 9/23/2020 WN;3342;FLL;SJU | NEW JEFFREY | UT | US | 95774 | 121633204@AIRLINE.KIWI.COM |
| PXLIWZ | 8/16/2020 OB | 9/3/2020 WN;325;SLC;DEN | PORT TIMOTHY | NV | US | 15809 | 121633479@AIRLINE.KIWI.COM |
| PZ7H5C | 8/16/2020 OB | 8/23/2020 WN;207;SAN;SFO | DANIELBOROUGH | QUEBEC | CA | 87729 | 121633864@AIRLINE.KIWI.COM |
| PZZLWW | 8/16/2020 OB | 9/21/2020 WN;31;LAX;DAL | DANIELSTAD | TX | US | 53292 | 121633963@AIRLINE.KIWI.COM |
| PZZLWW | 8/16/2020 OB | 9/21/2020 WN;31;LAX;DAL | DANIELSTAD | TX | US | 53292 | 121633963@AIRLINE.KIWI.COM |
| Q25YDN | 8/16/2020 OB | 9/17/2020 WN;4;DAL;LAX | WEST ANDREWCHESTER | AK | US | 85714 | 121633952@AIRLINE.KIWI.COM |
| Q25YDN | 8/16/2020 OB | 9/17/2020 WN;4;DAL;LAX | WEST ANDREWCHESTER | AK | US | 85714 | 121633952@AIRLINE.KIWI.COM |
| Q2HE65 | 8/16/2020 OB | 9/8/2020 WN;6609;SEA;LAS;WN;2329;LAS;AUS | SOUTH MONIQUE | RI | US | 17201 | 121633985@AIRLINE.KIWI.COM |
| Q4FLAA | 8/16/2020 OB | 8/23/2020 WN;243;HNL;ITO | NORTH CHRISTOPHERTOW | NY | US | 95918 | 121634623@AIRLINE.KIWI.COM |
| Q5IZRE | 8/16/2020 OB | 8/23/2020 WN;1742;LAS;MDW;WN;591;MDW;MEM | PORT JESSICABERG | NH | US | 72453 | 121635074@AIRLINE.KIWI.COM |
| QD9QBL | 8/16/2020 OB | 8/16/2020 WN;1327;SAN;SJC | WEST SHANNONBURGH | LA | US | 18005 | 121636834@AIRLINE.KIWI.COM |
| QUJL4E | 8/16/2020 OB | 8/16/2020 WN;1397;SFO;BUR | JENNIFERTON | NJ | US | 75836 | 121644930@AIRLINE.KIWI.COM |
| QZXBWK | 8/16/2020 OB | 8/16/2020 WN;661;LAX;SMF | RYANSHIRE | CA | US | 52623 | 121645040@AIRLINE.KIWI.COM |
| R2GIVT | 8/16/2020 OB | 8/16/2020 WN;661;LAX;SMF | EMILYVILLE | OR | US | 41776 | 121645040@AIRLINE.KIWI.COM |
| R8G7LO | 8/16/2020 OB | 8/16/2020 WN;733;DTW;STL;WN;415;STL;JCT | WEST GREGORY | MS | US | 71108 | 121655105@AIRLINE.KIWI.COM |
| RH8BKG | 8/16/2020 OB | 8/21/2020 WN;218;DEN;SLC | SOUTH LYNN | SD | US | 95076 | 121657129@AIRLINE.KIWI.COM |
| RIW8PR | 8/16/2020 OB | 8/22/2020 WN;948;MDW;PDX | NEW JOHNMOUTH | AR | US | 89820 | 121659868@AIRLINE.KIWI.COM |
| RJFF5E | 8/16/2020 OB | 12/29/2020 WN;182;AUS;MDW;WN;1115;MDW;GRR | WIENER NEUSTADT | STEIERMARK | AT | 48357 | 121660506@AIRLINE.KIWI.COM |
| RJFF5E | 8/16/2020 OB | 12/29/2020 WN;182;AUS;MDW;WN;1115;MDW;GRR | WIENER NEUSTADT | STEIERMARK | AT | 48357 | 121660506@AIRLINE.KIWI.COM |
| RKRJTB | 8/16/2020 OB | 8/30/2020 WN;552;FLL;TPA | SOUTH KIMBERLYTOWN | PA | US | 17446 | 121661155@AIRLINE.KIWI.COM |
| RLKLLV | 8/16/2020 OB | 8/19/2020 WN;648;IND;STL;WN;807;STL;OMA | PORT ALFREDS | GULBENES NOVADS | LV | 21234 | 121661408@AIRLINE.KIWI.COM |
| RMD6HF | 8/16/2020 OB | 8/20/2020 WN;627;ATL;MDW | MOODYMOUTH | SD | US | 23519 | 121662585@AIRLINE.KIWI.COM |
| RMD6HF | 8/16/2020 RT | 8/22/2020 WN;293;MDW;ATL | MOODYMOUTH | SD | US | 23519 | 121662585@AIRLINE.KIWI.COM |
| RMP8XS | 8/16/2020 OB | 8/16/2020 WN;669;PHL;MCO | LAWSONBURGH | MI | US | 15542 | 121662819@AIRLINE.KIWI.COM |
| RN9BNU | 8/16/2020 OB | 8/24/2020 WN;753;LAS;LAX | WEST STEVEN | MI | US | 21259 | 121663102@AIRLINE.KIWI.COM |
| RN9BNU | 8/16/2020 OB | 8/24/2020 WN;753;LAS;LAX | WEST STEVEN | MI | US | 21259 | 121663102@AIRLINE.KIWI.COM |
| ROJHBV | 8/16/2020 OB | 8/20/2020 WN;218;ATL;BWI;WN;853;BWI;ORF | WEST MARY | LA | US | 59537 | 121663839@AIRLINE.KIWI.COM |
| ROJHBV | 8/16/2020 RT | 8/23/2020 WN;1625;ORF;BWI;WN;1625;BWI;ATL | WEST MARY | LA | US | 59537 | 121663839@AIRLINE.KIWI.COM |
| RP74FZ | 8/16/2020 OB | 8/19/2020 WN;418;PDX;LAS;WN;2323;LAS;SAN | RODRIGUEZSIDE | MO | US | 77924 | 121664213@AIRLINE.KIWI.COM |
| RP7HZM | 8/16/2020 OB | 8/27/2020 WN;194;MCI;DEN;WN;123;DEN;SFO | LMKICUHAA | PURWANCHAL | NP | 20645 | 121663982@AIRLINE.KIWI.COM |
| RP7HZM | 8/16/2020 OB | 8/27/2020 WN;194;MCI;DEN;WN;123;DEN;SFO | LMKICUHAA | PURWANCHAL | NP | 20645 | 121663982@AIRLINE.KIWI.COM |
| RQLM7Z | 8/16/2020 OB | 8/16/2020 WN;4008;ELP;PHX;WN;858;PHX;ONT | CATHERINESIDE | MT | US | 87191 | 121665830@AIRLINE.KIWI.COM |
| RSNGWM | 8/16/2020 OB | 8/16/2020 WN;1895;ATL;HOU | SOUTH LUKEBURGH | OK | US | 33500 | 121666347@AIRLINE.KIWI.COM |
| RTOT3F | 8/16/2020 OB | 8/16/2020 WN;1632;SJC;DAL | WALLSBURY | TN | US | 96471 | 121667172@AIRLINE.KIWI.COM |
| RTOT3F | 8/16/2020 OB | 8/17/2020 WN;1628;DAL;HOU | WALLSBURY | TN | US | 96471 | 121667172@AIRLINE.KIWI.COM |
| RUWPJN | 8/16/2020 OB | 8/31/2020 WN;965;LAS;SFO | EMILYBERG | SD | US | 47898 | 121668360@AIRLINE.KIWI.COM |
| RUZQH3 | 8/16/2020 OB | 9/3/2020 WN;816;DEN;SMF | WEST MELINDA | MI | US | 16250 | 121667865@AIRLINE.KIWI.COM |
| RUZQH3 | 8/16/2020 OB | 9/3/2020 WN;816;DEN;SMF | WEST MELINDA | MI | US | 16250 | 121667865@AIRLINE.KIWI.COM |
| RVXYN5 | 8/16/2020 OB | 8/16/2020 WN;888;SLC;PHX | LEWISVIEW | IA | US | 9239 | 121668939@AIRLINE.KIWI.COM |
| RWDTGG | 8/16/2020 OB | 8/16/2020 WN;174;PHX;DAL | PORT ELIZABETHBERG | ME | US | 60585 | 121669438@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| RXD3VC | 8/16/2020 OB | 8/17/2020 WN;6269;SNA;LAS | VANCEMOUTH | KS | US | 99284 121670021@AIRLINE.KIWI.COM |
| RXEJNL | 8/16/2020 OB | 8/17/2020 WN;914;DAL;MDW;WN;146;MDW;GRR | CHARLESHAVEN | OH | US | 71549 121670439@AIRLINE.KIWI.COM |
| RXEJNL | 8/16/2020 RT | 8/28/2020 WN;852;GRR;MDW;WN;1633;MDW;DAL | CHARLESHAVEN | OH | US | 71549 121670439@AIRLINE.KIWI.COM |
| S2BDEQ | 8/16/2020 OB | 9/9/2020 WN;177;ATL;MSY | DIAZLAND | UT | US | 47955 121672694@AIRLINE.KIWI.COM |
| S5ICSV | 8/16/2020 OB | 9/3/2020 WN;6907;MDW;MCO | DEBORAHBURY | NV | US | 75989 121675983@AIRLINE.KIWI.COM |
| S5ICSV | 8/16/2020 OB | 9/3/2020 WN;6907;MDW;MCO | DEBORAHBURY | NV | US | 75989 121675983@AIRLINE.KIWI.COM |
| S5ICSV | 8/16/2020 OB | 9/3/2020 WN;6907;MDW;MCO | DEBORAHBURY | NV | US | 75989 121675983@AIRLINE.KIWI.COM |
| S7A9BU | 8/16/2020 OB | 9/5/2020 WN;126;MDW;BNA | LAKE KRISTIN | MD | US | 73889 121677765@AIRLINE.KIWI.COM |
| S7A9BU | 8/16/2020 OB | 9/5/2020 WN;126;MDW;BNA | LAKE KRISTIN | MD | US | 73889 121677765@AIRLINE.KIWI.COM |
| SAUMAL | 8/16/2020 OB | 8/17/2020 WN;522;DEN;GRR | RICHARDMOUTH | OK | US | 53447 121680493@AIRLINE.KIWI.COM |
| SBMIL5 | 8/16/2020 OB | 9/4/2020 WN;897;LAS;DEN | MORALESTOWN | ID | US | 63936 121680878@AIRLINE.KIWI.COM |
| SBMIL5 | 8/16/2020 OB | 9/4/2020 WN;897;LAS;DEN | MORALESTOWN | ID | US | 63936 121680878@AIRLINE.KIWI.COM |
| SBMIL5 | 8/16/2020 OB | 9/4/2020 WN;897;LAS;DEN | MORALESTOWN | ID | US | 63936 121680878@AIRLINE.KIWI.COM |
| SBMIL5 | 8/16/2020 OB | 9/4/2020 WN;897;LAS;DEN | MORALESTOWN | ID | US | 63936 121680878@AIRLINE.KIWI.COM |
| SCBLDV | 8/16/2020 OB | 8/28/2020 WN;598;MSY;AUS | SOUTH STACEY | HI | US | 72182 121682363@AIRLINE.KIWI.COM |
| SCBLDV | 8/16/2020 OB | 8/28/2020 WN;598;MSY;AUS | SOUTH STACEY | HI | US | 72182 121682363@AIRLINE.KIWI.COM |
| SCS5EK | 8/16/2020 OB | 8/18/2020 WN;1095;OKC;STL | WEST MALLORYVILLE | NJ | US | 10724 121682385@AIRLINE.KIWI.COM |
| SCTDWE | 8/16/2020 OB | 8/17/2020 WN;753;LAS;LAX | THERESATOWN | MI | US | 41211 121682935@AIRLINE.KIWI.COM |
| SCTDWE | 8/16/2020 OB | 8/17/2020 WN;753;LAS;LAX | THERESATOWN | MI | US | 41211 121682935@AIRLINE.KIWI.COM |
| SE24VW | 8/16/2020 OB | 8/17/2020 WN;1594;DEN;HOU | JOSHUABOROUGH | MD | US | 99453 121683771@AIRLINE.KIWI.COM |
| SF8QHN | 8/16/2020 OB | 8/16/2020 WN;965;LAS;SFO | FORDMOUTH | MO | US | 93845 121683958@AIRLINE.KIWI.COM |
| SGW47V | 8/16/2020 OB | 10/9/2020 WN;1870;LAS;BOI | NORTH CAROLINE | KY | US | 60289 121685861@AIRLINE.KIWI.COM |
| SISE2S | 8/16/2020 OB | 8/18/2020 WN;1487;SNA;SMF | MAA A MARE | SIENA | IT | 17253 121686565@AIRLINE.KIWI.COM |
| SK8RDH | 8/16/2020 OB | 8/18/2020 WN;966;MSY;HOU | MICHAELTOWN | HI | US | 71510 121687742@AIRLINE.KIWI.COM |
| SK8RDH | 8/16/2020 RT | 8/21/2020 WN;217;HOU;MSY | MICHAELTOWN | HI | US | 71510 121687742@AIRLINE.KIWI.COM |
| SOJ79G | 8/16/2020 OB | 8/17/2020 WN;662;OAK;SAN | JENSENBERG | NJ | US | 18595 121689700@AIRLINE.KIWI.COM |
| SPYJ8Y | 8/16/2020 OB | 3/14/2021 WN;886;DEN;MCO | DANIELSHIRE | PAFOS | CY | 44707 121690140@AIRLINE.KIWI.COM |
| SPYJ8Y | 8/16/2020 OB | 3/14/2021 WN;886;DEN;MCO | DANIELSHIRE | PAFOS | CY | 44707 121690140@AIRLINE.KIWI.COM |
| SR2NJY | 8/16/2020 OB | 8/18/2020 WN;1220;AUS;HOU;WN;1776;HOU;TPA | EAST DANIEL | AZ | US | 41365 121690778@AIRLINE.KIWI.COM |
| SR3W8 | 8/16/2020 OB | 8/20/2020 WN;866;LAX;LAS | KUKI KHANTYMANSIISK | MAGADANSKAYA OBLAST | RU | 78650 121690921@AIRLINE.KIWI.COM |
| SSSO7O | 8/16/2020 OB | 8/17/2020 WN;122;LAX;STL;WN;276;STL;RDU | PORT JEREMY | NE | US | 44254 121691625@AIRLINE.KIWI.COM |
| SYMT9C | 8/17/2020 OB | 8/22/2020 WN;1126;MCO;FLL | SETTIMO GILDA | FERRARA | IT | 71989 121693407@AIRLINE.KIWI.COM |
| SZ2T7X | 8/17/2020 OB | 9/5/2020 WN;821;ABQ;DEN;WN;1674;DEN;IAD | LAKE ANTHONY | OK | US | 6933 121693341@AIRLINE.KIWI.COM |
| SZ2T7X | 8/17/2020 OB | 9/5/2020 WN;821;ABQ;DEN;WN;1674;DEN;IAD | LAKE ANTHONY | OK | US | 6933 121693341@AIRLINE.KIWI.COM |
| SZ2T7X | 8/17/2020 OB | 9/5/2020 WN;821;ABQ;DEN;WN;1674;DEN;IAD | LAKE ANTHONY | OK | US | 6933 121693341@AIRLINE.KIWI.COM |
| SZ4I8R | 8/17/2020 OB | 11/8/2020 WN;435;DAL;LAX;WN;435;LAX;LAS | ELIZABETHFURT | TN | US | 47762 121693462@AIRLINE.KIWI.COM |
| SZ4I8R | 8/17/2020 OB | 11/8/2020 WN;435;DAL;LAX;WN;435;LAX;LAS | ELIZABETHFURT | TN | US | 47762 121693462@AIRLINE.KIWI.COM |
| S2HFO7 | 8/17/2020 OB | 8/17/2020 WN;280;SAN;AUS | EAST CHRISTOPHERSHIR | WA | US | 19755 121693572@AIRLINE.KIWI.COM |
| T2BLXV | 8/17/2020 OB | 11/11/2020 WN;3268;LAS;DAL | BROWNBERG | DE | US | 5820 121693704@AIRLINE.KIWI.COM |
| T2BLXV | 8/17/2020 OB | 11/11/2020 WN;3268;LAS;DAL | BROWNBERG | DE | US | 5820 121693704@AIRLINE.KIWI.COM |
| T2QQ4A | 8/17/2020 OB | 8/17/2020 WN;1498;SNA;LAS | WEST MIKAYLASIDE | OH | US | 69781 121694023@AIRLINE.KIWI.COM |
| T2XUWY | 8/17/2020 OB | 8/21/2020 WN;958;MEM;ATL;WN;958;ATL;STL | PORT MEGANSHIRE | PA | US | 3590 121694067@AIRLINE.KIWI.COM |
| T3FFJ8 | 8/17/2020 OB | 8/21/2020 WN;841;MCI;STL;WN;1515;STL;PIT | COURTNEYMAUTH | MO | US | 93061 121694100@AIRLINE.KIWI.COM |
| T3FFJ8 | 8/17/2020 RT | 8/23/2020 WN;1341;PIT;MDW;WN;459;MDW;MCI | COURTNEYMOUTH | MO | US | 93061 121694100@AIRLINE.KIWI.COM |
| T5W6XB | 8/17/2020 OB | 9/17/2020 WN;2385;SAT;BNA;WN;2092;BNA;PHL | SOUTH ERIKA | WA | US | 38859 121694903@AIRLINE.KIWI.COM |
| T6R8JI | 8/17/2020 OB | 8/17/2020 WN;292;JAX;BWI | HILLCHESTER | AR | US | 68344 121695068@AIRLINE.KIWI.COM |
| T8I3OE | 8/17/2020 OB | 12/25/2020 WN;2552;SJU;BWI | TIPUTAPU | NELSON CITY | NZ | 81045 121695299@AIRLINE.KIWI.COM |
| T8I3OE | 8/17/2020 OB | 12/25/2020 WN;2552;SJU;BWI | TIPUTAPU | NELSON CITY | NZ | 81045 121695299@AIRLINE.KIWI.COM |
| T8I3OE | 8/17/2020 OB | 12/25/2020 WN;2552;SJU;BWI | TIPUTAPU | NELSON CITY | NZ | 81045 121695299@AIRLINE.KIWI.COM |
| T8I3OE | 8/17/2020 OB | 12/25/2020 WN;2552;SJU;BWI | TIPUTAPU | NELSON CITY | NZ | 81045 121695299@AIRLINE.KIWI.COM |
| TALCOD | 8/17/2020 OB | 9/2/2020 WN;995;DEN;SEA | GRAVESHAVEN | UT | US | 77436 121695354@AIRLINE.KIWI.COM |
| TALCOD | 8/17/2020 OB | 9/2/2020 WN;995;DEN;SEA | GRAVESHAVEN | UT | US | 77436 121695354@AIRLINE.KIWI.COM |
| TALCOD | 8/17/2020 OB | 9/2/2020 WN;995;DEN;SEA | GRAVESHAVEN | UT | US | 77436 121695354@AIRLINE.KIWI.COM |
| TALCOD | 8/17/2020 OB | 9/2/2020 WN;995;DEN;SEA | GRAVESHAVEN | UT | US | 77436 121695354@AIRLINE.KIWI.COM |
| TALCOD | 8/17/2020 OB | 9/2/2020 WN;995;DEN;SEA | GRAVESHAVEN | UT | US | 77436 121695354@AIRLINE.KIWI.COM |
| TALCOD | 8/17/2020 OB | 9/2/2020 WN;995;DEN;SEA | GRAVESHAVEN | UT | US | 77436 121695354@AIRLINE.KIWI.COM |
| TASE9Y | 8/17/2020 OB | 9/13/2020 WN;1551;FLL;BWI;WN;1551;BWI;SAN | SAN URIEL DE LA MONT | QUERETARO | MX | 76781 121695673@AIRLINE.KIWI.COM |
| TASE9Y | 8/17/2020 OB | 9/13/2020 WN;1551;FLL;BWI;WN;1551;BWI;SAN | SAN URIEL DE LA MONT | QUERETARO | MX | 76781 121695673@AIRLINE.KIWI.COM |
| TASE9Y | 8/17/2020 OB | 9/13/2020 WN;1551;FLL;BWI;WN;1551;BWI;SAN | SAN URIEL DE LA MONT | QUERETARO | MX | 76781 121695673@AIRLINE.KIWI.COM |
| TA2YNE | 8/17/2020 OB | 9/9/2020 WN;1934;CLE;BWI | KLKH CHUSOVOI | TYVA RESPUBLIKA TUVA | RU | 9058 121695783@AIRLINE.KIWI.COM |
| TB89YL | 8/17/2020 OB | 9/9/2020 WN;1934;CLE;BWI | S PAVLOVSKII POSAD | YAROSLAVSKAYA OBLAST | RU | 86412 121695860@AIRLINE.KIWI.COM |
| TCE4BF | 8/17/2020 OB | 9/9/2020 WN;162;LAS;BOI | SOUTH RICKEY | NC | US | 99457 121696212@AIRLINE.KIWI.COM |
| TCE4BF | 8/17/2020 OB | 9/9/2020 WN;162;LAS;BOI | SOUTH RICKEY | NC | US | 99457 121696212@AIRLINE.KIWI.COM |
| TCL9E3 | 8/17/2020 OB | 9/9/2020 WN;1934;CLE;BWI | ST SUZUN | ZABAJKALSKIJ KRAJ | RU | 65166 121696080@AIRLINE.KIWI.COM |
| TD6QZI | 8/17/2020 OB | 8/19/2020 WN;1701;PHX;LAS | WRIGHTHAVEN | MO | US | 23834 121696245@AIRLINE.KIWI.COM |
| TI9BLE | 8/17/2020 OB | 8/17/2020 WN;1228;LAX;BWI | CHLOEVIEW | KY | US | 88751 121697829@AIRLINE.KIWI.COM |
| TQJKHQ | 8/17/2020 OB | 8/31/2020 WN;851;LAS;BWI | GINASTAD | MN | US | 68323 121699875@AIRLINE.KIWI.COM |
| TQJKHQ | 8/17/2020 OB | 8/31/2020 WN;851;LAS;BWI | GINASTAD | MN | US | 68323 121699875@AIRLINE.KIWI.COM |
| TQJKHQ | 8/17/2020 OB | 8/31/2020 WN;851;LAS;BWI | GINASTAD | MN | US | 68323 121699875@AIRLINE.KIWI.COM |
| TSZPL2 | 8/17/2020 OB | 8/21/2020 WN;704;LAS;OAK;WN;808;OAK;HNL | SCHMIDTBOROUGH | CT | US | 80463 121701173@AIRLINE.KIWI.COM |
| TTADUK | 8/17/2020 OB | 8/20/2020 WN;1644;HRL;HOU;WN;1237;HOU;LAS | WEST MICHAEL | MT | US | 1268 121701173@AIRLINE.KIWI.COM |
| TW8EFC | 8/17/2020 OB | 8/19/2020 WN;1756;LAS;SFO | KELLEYTON | GA | US | 6516 121702493@AIRLINE.KIWI.COM |
| TXD037 | 8/17/2020 OB | 8/20/2020 WN;439;SNA;SMF | RIGGSBERG | NY | US | 89592 121702900@AIRLINE.KIWI.COM |
| TXJK87 | 8/17/2020 OB | 9/1/2020 WN;1617;SNA;DEN | LAKE HANNAH | MO | US | 69568 121702922@AIRLINE.KIWI.COM |
| U4LS6J | 8/17/2020 OB | 8/31/2020 WN;1578;ATL;MDW | NORTH JONATHANSHIRE | DE | US | 18519 121706596@AIRLINE.KIWI.COM |
| U6HYQD | 8/17/2020 OB | 8/28/2020 WN;455;PHX;LAX | JASMINEVILLE | SOUTH AYRSHIRE | GB | 35090 121704682@AIRLINE.KIWI.COM |
| U6HYQD | 8/17/2020 OB | 8/28/2020 WN;455;PHX;LAX | JASMINEVILLE | SOUTH AYRSHIRE | GB | 35090 121704682@AIRLINE.KIWI.COM |
| U83VZC | 8/17/2020 OB | 8/23/2020 WN;1480;SFO;LAS | NEW GARYHAVEN | ME | US | 34861 121709027@AIRLINE.KIWI.COM |
| U854EA | 8/17/2020 OB | 8/17/2020 WN;1519;SAN;SMF | PAAKAALAA | DELHI | IN | 55122 121709841@AIRLINE.KIWI.COM |
| US5GGP | 8/17/2020 OB | 8/17/2020 WN;1724;MDW;MSP | SOUTH DARIUSPORT | KY | US | 63872 121728739@AIRLINE.KIWI.COM |
| UUK5SV | 8/17/2020 OB | 8/18/2020 WN;1768;LAS;LAX | JONESFORT | NC | US | 9417 121733447@AIRLINE.KIWI.COM |
| UVQ3YK | 8/17/2020 OB | 9/5/2020 WN;6950;MDW;ORF | LOUISFORT | GA | US | 53685 121734008@AIRLINE.KIWI.COM |
| UYZI48 | 8/17/2020 OB | 8/17/2020 WN;163;PNS;BNA;WN;44;BNA;ATL | PORT JESSICAVILLE | RI | US | 54598 121736604@AIRLINE.KIWI.COM |
| UYQGJF | 8/17/2020 OB | 9/16/2020 WN;2185;SJU;FLL | MARALIK | TAVUS | AM | 40387 121736989@AIRLINE.KIWI.COM |
| UZ3U87 | 8/17/2020 OB | 8/20/2020 WN;1788;SDF;BWI | WEST OLIVERCHESTER | DENBIGHSHIRE SIR DDINBYCH | GB | 2219 121737330@AIRLINE.KIWI.COM |
| V2JRUJ | 8/17/2020 OB | 8/19/2020 WN;240;ATL;MDW | WILLIAMSMOUTH | FL | US | 93910 121739354@AIRLINE.KIWI.COM |
| V2OPGP | 8/17/2020 OB | 8/21/2020 WN;696;STL;DTW | BROWNMOUTH | MS | US | 11459 121739596@AIRLINE.KIWI.COM |
| V59C94 | 8/17/2020 OB | 10/13/2020 WN;46;CMH;MCO | PATRICKBOROUGH | ME | US | 84086 121739145@AIRLINE.KIWI.COM |
| V5R7F4 | 8/17/2020 OB | 8/24/2020 WN;398;ATL;FLL | NORTH CARL | CA | US | 98080 121742434@AIRLINE.KIWI.COM |
| V74TFV | 8/17/2020 OB | 8/24/2020 WN;1430;LGA;DAL | BRADLEYBOROUGH | IN | US | 12270 121744436@AIRLINE.KIWI.COM |
| V79EPD | 8/17/2020 OB | 9/5/2020 WN;376;MSP;DEN | WEST ANTONIOFORT | PA | US | 99786 121744678@AIRLINE.KIWI.COM |
| V7UI3Y | 8/17/2020 OB | 8/19/2020 WN;872;DEN;BOS | LAKE JAMESTON | NY | US | 927 121744766@AIRLINE.KIWI.COM |
| V8RXYV | 8/17/2020 OB | 8/20/2020 WN;627;IAD;ATL;WN;1235;ATL;MCI | CUENCA | GIRONA | ES | 18635 121746097@AIRLINE.KIWI.COM |
| VBODYQ | 8/17/2020 OB | 8/17/2020 WN;532;SFO;LAX;WN;1193;LAX;LAS | SANDRABURGH | NJ | US | 6401 121691525@AIRLINE.KIWI.COM |
| VBODYQ | 8/17/2020 OB | 8/17/2020 WN;532;SFO;LAX;WN;1193;LAX;LAS | SANDRABURGH | NJ | US | 6401 121691525@AIRLINE.KIWI.COM |
| VKJRLE | 8/17/2020 OB | 8/17/2020 WN;1250;MDW;BNA | EAST BRIAN | OK | US | 67180 121758846@AIRLINE.KIWI.COM |
| VNZCEP | 8/17/2020 OB | 9/7/2020 WN;2236;CVG;BWI | PORT JOSHUA | QUEBEC | CA | 56948 121763862@AIRLINE.KIWI.COM |
| VQD36T | 8/17/2020 OB | 8/18/2020 WN;1784;LAX;DEN;WN;945;DEN;CVG | PORT MATTHEW | DE | US | 92701 121766238@AIRLINE.KIWI.COM |
| VQNGA2 | 8/17/2020 OB | 8/21/2020 WN;1479;ONT;PHX;WN;1375;PHX;DAL | SAN AGUSTO LOS BAJO | COAHUILA DE ZARAGOZA | MX | 50912 121767909@AIRLINE.KIWI.COM |
| VWB2TV | 8/17/2020 OB | 9/4/2020 WN;510;ECP;BNA | ALICASHIRE | LA | US | 44005 121774125@AIRLINE.KIWI.COM |
| VW8QJ3 | 8/17/2020 OB | 9/14/2020 WN;6787;BNA;ECP | LAKE PATRICK | MT | US | 42094 121774114@AIRLINE.KIWI.COM |
| VXVYW0 | 8/17/2020 OB | 8/18/2020 WN;1596;TPA;STL;WN;318;STL;DTW | MICHAELTOWN | NJ | US | 24967 121775505@AIRLINE.KIWI.COM |
| VZMD3F | 8/17/2020 OB | 8/20/2020 WN;899;CMH;ATL;WN;344;ATL;LGA | MCCANNTOWN | ME | US | 44378 121776930@AIRLINE.KIWI.COM |
| W334AR | 8/17/2020 OB | 8/17/2020 WN;809;MCI;DEN | COXFORT | AZ | US | 3332 120284164.1423327@AIRLINE.KIWI.COM |
| W334AR | 8/17/2020 OB | 8/17/2020 WN;809;MCI;DEN | COXFORT | AZ | US | 3332 120284164.1423327@AIRLINE.KIWI.COM |
| W334AR | 8/17/2020 OB | 8/17/2020 WN;809;MCI;DEN | COXFORT | AZ | US | 3332 120284164.1423327@AIRLINE.KIWI.COM |
| W334AR | 8/17/2020 OB | 8/17/2020 WN;809;MCI;DEN | COXFORT | AZ | US | 3332 120284164.1423327@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| W334AR | 8/17/2020 OB | 8/17/2020 WN;809;MCI;DEN | COXFORT | AZ | US | 3332 120284164.1423327@AIRLINE.KIWI.COM |
| W3WOQS | 8/17/2020 OB | 8/21/2020 WN;554;BNA;MCO | CHRISTOPHERLAND | TX | US | 13540 121778833@AIRLINE.KIWI.COM |
| W440IK8 | 8/17/2020 OB | 8/30/2020 WN;1888;LAS;PHX;WN;282;PHX;RDU | NEW MARYVILLE | IL | US | 97160 121779581@AIRLINE.KIWI.COM |
| W4PQCN | 8/17/2020 OB | 8/24/2020 WN;160;SJU;MCO;WN;796;MCO;BDL | KATHERINECHESTER | LIVERPOOL | GB | 7548 121779240@AIRLINE.KIWI.COM |
| W5DKTP | 8/17/2020 OB | 8/18/2020 WN;1424;MEM;MCO;WN;4543;MCO;SJU | HOHENSTEINERNSTTHAL | SCHLESWIGHOLSTEIN | DE | 18629 121780175@AIRLINE.KIWI.COM |
| W6FUV9 | 8/17/2020 OB | 8/21/2020 WN;1080;LAX;LAS | LE ROUX | VLAAMSBRABANT | BE | 16559 121780703@AIRLINE.KIWI.COM |
| W6FUV9 | 8/17/2020 OB | 8/21/2020 WN;1080;LAX;LAS | LE ROUX | VLAAMSBRABANT | BE | 16559 121780703@AIRLINE.KIWI.COM |
| W783QM | 8/17/2020 OB | 8/22/2020 WN;1246;TUS;DEN;WN;1447;DEN;AUS | PORT ERIK | AK | US | 97191 121781275@AIRLINE.KIWI.COM |
| W7U3SU | 8/17/2020 OB | 8/17/2020 WN;1080;LAX;LAS | WEST STEPHANIEBURGH | NM | US | 71397 121781880@AIRLINE.KIWI.COM |
| W9YMSC | 8/17/2020 OB | 9/3/2020 WN;1152;PHL;DEN | NEW JESSECHESTER | ME | US | 58795 121783052@AIRLINE.KIWI.COM |
| WBDH6O | 8/17/2020 OB | 12/27/2020 WN;4787;ATL;OMA | NEW DAWNMOUTH | NJ | US | 76023 121783981@AIRLINE.KIWI.COM |
| WBGPBO | 8/17/2020 OB | 9/1/2020 WN;861;DCA;MDW;WN;1061;MDW;LAS | P GORODOVIKOVSK | KURGANSKAYA OBLAST | RU | 16067 121783805@AIRLINE.KIWI.COM |
| WBI77J | 8/17/2020 OB | 12/23/2020 WN;2784;OMA;DAL;WN;2427;DAL;ATL | PORT ROBERT | KY | US | 41118 121783992@AIRLINE.KIWI.COM |
| WBN7CE | 8/17/2020 OB | 8/20/2020 WN;866;LAX;LAS | NEW KAYLA | NJ | US | 46823 121783673@AIRLINE.KIWI.COM |
| WCKYTO | 8/17/2020 OB | 8/20/2020 WN;866;LAX;LAS | WEST CRAIG | NC | US | 49725 121784234@AIRLINE.KIWI.COM |
| WCRPQY | 8/17/2020 OB | 9/4/2020 WN;1567;DTW;MDW;WN;6907;MDW;MCO | NEW JOHN | KY | US | 84345 121784718@AIRLINE.KIWI.COM |
| WE7JIV | 8/17/2020 OB | 8/28/2020 WN;950;PHL;BNA;WN;504;BNA;MSY | WILLIAMSBERG | TN | US | 37651 121785059@AIRLINE.KIWI.COM |
| WEAYAS | 8/17/2020 OB | 8/18/2020 WN;1424;ELP;HOU;WN;312;HOU;OKC | NEW KATHRYN | TX | US | 94004 121784993@AIRLINE.KIWI.COM |
| WECYMM | 8/17/2020 OB | 12/20/2020 WN;1550;LAX;PHX | NUEVA UCRANIA | QUERETARO | MX | 44768 121785180@AIRLINE.KIWI.COM |
| WEGIX7 | 8/17/2020 OB | 8/20/2020 WN;582;MDW;LGA | MOORETOWN | WI | US | 77855 121785213@AIRLINE.KIWI.COM |
| J3DJCX | 8/18/2020 OB | 8/18/2020 WN;505;ATL;MDW;WN;532;MDW;SFO | NORTH ANGELATOWN | CT | US | 92439 121793188@AIRLINE.KIWI.COM |
| J3TAZ5 | 8/18/2020 OB | 9/7/2020 WN;6512;PDX;PHX | FLORESSIDE | NE | US | 23975 121793474@AIRLINE.KIWI.COM |
| J4GSOI | 8/18/2020 OB | 8/18/2020 WN;1193;LAX;LAS | EVERETTSIDE | NJ | US | 20070 121793584@AIRLINE.KIWI.COM |
| J4GSOI | 8/18/2020 OB | 8/18/2020 WN;1193;LAX;LAS | EVERETTSIDE | NJ | US | 20070 121793584@AIRLINE.KIWI.COM |
| J4RGSE | 8/18/2020 OB | 8/19/2020 WN;1561;DEN;GEG | NEW REBECCAFORT | RI | US | 19016 121793562@AIRLINE.KIWI.COM |
| J52QJ8 | 8/18/2020 OB | 9/1/2020 WN;1598;DEN;MSP | SMITHTON | WV | US | 34426 121793881@AIRLINE.KIWI.COM |
| J52QJ8 | 8/18/2020 RT | 9/6/2020 WN;2254;MSP;DEN | SMITHTON | WV | US | 34426 121793881@AIRLINE.KIWI.COM |
| J53OFE | 8/18/2020 OB | 9/1/2020 WN;1598;DEN;MSP | KLINEMOUTH | OH | US | 43659 121793892@AIRLINE.KIWI.COM |
| J53OFE | 8/18/2020 RT | 9/19/2020 WN;120;MSP;DEN | KLINEMOUTH | OH | US | 43659 121793892@AIRLINE.KIWI.COM |
| J54GJA | 8/18/2020 OB | 8/27/2020 WN;1564;DTW;BNA;WN;1110;BNA;MCO | JOHNMOUTH | OK | US | 50202 121793749@AIRLINE.KIWI.COM |
| J5ZMTM | 8/18/2020 OB | 9/4/2020 WN;500;DTW;BWI | WEST KATHRYN | MD | US | 75024 121794123@AIRLINE.KIWI.COM |
| J5ZMTM | 8/18/2020 RT | 9/8/2020 WN;2113;BWI;DTW | WEST KATHRYN | MD | US | 75024 121794123@AIRLINE.KIWI.COM |
| J8D92Q | 8/18/2020 OB | 8/21/2020 WN;1620;MCI;TPA;WN;1620;TPA;PIT | JAMESSIDE | LA | US | 91732 121794706@AIRLINE.KIWI.COM |
| J8D92Q | 8/18/2020 RT | 8/23/2020 WN;1134;PIT;STL;WN;1134;STL;MCI | JAMESSIDE | LA | US | 91732 121794706@AIRLINE.KIWI.COM |
| J8JDWT | 8/18/2020 OB | 8/18/2020 WN;1715;LAS;LAX | LEEFORT | OR | US | 43859 121794827@AIRLINE.KIWI.COM |
| J8TCCD | 8/18/2020 OB | 8/19/2020 WN;892;LAS;LAX | LAGODEXI | KAKHETI | GE | 26243 121794926@AIRLINE.KIWI.COM |
| J9WIP4 | 8/18/2020 OB | 8/23/2020 WN;1359;SLC;LAX | PORT JOSHUASTAD | KY | US | 85161 121795190@AIRLINE.KIWI.COM |
| J9YFM9 | 8/18/2020 OB | 8/21/2020 WN;1358;SMF;LAS | JACKSONBOROUGH | OK | US | 23237 121795102@AIRLINE.KIWI.COM |
| JBGLOY | 8/18/2020 OB | 8/26/2020 WN;983;DEN;LAS;WN;1187;LAS;OAK | LAKE DORISFURT | NE | US | 34173 121795553@AIRLINE.KIWI.COM |
| JNHHIG | 8/18/2020 OB | 8/18/2020 WN;260;LAX;HOU;WN;1825;HOU;CMH | NEW JOHN | AZ | US | 83254 121802912@AIRLINE.KIWI.COM |
| JXHQF9 | 8/18/2020 OB | 8/19/2020 WN;1699;BOS;BWI;WN;524;BWI;CLE | WEST REBECCA | WY | US | 23008 121813560@AIRLINE.KIWI.COM |
| KBXTSZ | 8/18/2020 OB | 8/19/2020 WN;4215;BWI;TPA | NORTH KATHYVIEW | WI | US | 7288 121826122@AIRLINE.KIWI.COM |
| KFPKF2 | 8/18/2020 OB | 8/28/2020 WN;1630;MDW;HOU | YOLANDABERG | CT | US | 78284 121831143@AIRLINE.KIWI.COM |
| KFPKF2 | 8/18/2020 RT | 8/31/2020 WN;788;HOU;MDW | YOLANDABERG | CT | US | 78284 121831143@AIRLINE.KIWI.COM |
| KGBUTN | 8/18/2020 OB | 8/28/2020 WN;1630;MDW;HOU | SOUTH WILLIAMBOROUGH | MS | US | 95014 121831171@AIRLINE.KIWI.COM |
| KGBUTN | 8/18/2020 RT | 8/31/2020 WN;788;HOU;MDW | SOUTH WILLIAMBOROUGH | MS | US | 95014 121831171@AIRLINE.KIWI.COM |
| KLOSMN | 8/18/2020 OB | 10/23/2020 WN;1770;BWI;LAX | SOUTH BREANNASIDE | RI | US | 92285 121838079@AIRLINE.KIWI.COM |
| KLOSMN | 8/18/2020 RT | 10/23/2020 WN;1770;BWI;LAX | SOUTH BREANNASIDE | RI | US | 92285 121838079@AIRLINE.KIWI.COM |
| KMBVPJ | 8/18/2020 OB | 10/25/2020 WN;1452;LAX;BWI | NEW DONALD | TX | US | 20654 121838585@AIRLINE.KIWI.COM |
| KMBVPJ | 8/18/2020 RT | 10/25/2020 WN;1452;LAX;BWI | NEW DONALD | TX | US | 20654 121838585@AIRLINE.KIWI.COM |
| KO2BDZ | 8/18/2020 OB | 8/20/2020 WN;575;JAX;BNA;WN;1777;BNA;PNS | HERNANDEZBOROUGH | RI | US | 20539 121840548@AIRLINE.KIWI.COM |
| KOHOCY | 8/18/2020 OB | 8/28/2020 WN;857;PNS;HOU;WN;1561;HOU;JAX | MARTINPORT | WY | US | 95110 121840741@AIRLINE.KIWI.COM |
| KP9TND | 8/18/2020 OB | 8/21/2020 WN;1480;SFO;LAS | JOSEPHFURT | NM | US | 57461 121842050@AIRLINE.KIWI.COM |
| KTJ6OC | 8/18/2020 OB | 8/30/2020 WN;1904;SMF;PDX | NORTH MICHAEL | CT | US | 20877 121846109@AIRLINE.KIWI.COM |
| KVFWU4 | 8/18/2020 OB | 8/18/2020 WN;1116;ATL;TPA | LAKE SAMUEL | NH | US | 38603 121848507@AIRLINE.KIWI.COM |
| KVFWU4 | 8/18/2020 RT | 8/19/2020 WN;135;TPA;ATL | LAKE SAMUEL | NH | US | 38603 121848507@AIRLINE.KIWI.COM |
| KW856H | 8/18/2020 OB | 11/28/2020 WN;1893;CLT;MDW;WN;1989;MDW;DEN | WEST SARABURGH | NM | US | 17474 121847385@AIRLINE.KIWI.COM |
| KWUMJI | 8/18/2020 OB | 8/19/2020 WN;1231;SNA;OAK | NEW RENEEPORT | AR | US | 1658 121850366@AIRLINE.KIWI.COM |
| KWX33Y | 8/18/2020 OB | 8/19/2020 WN;544;OAK;SNA | PAYNEVIEW | SD | US | 39318 121850366@AIRLINE.KIWI.COM |
| KXCHLQ | 8/18/2020 OB | 8/23/2020 WN;1325;ATL;LAX | NORTH KELLY | FL | US | 89539 121851004@AIRLINE.KIWI.COM |
| KX4EGR | 8/18/2020 OB | 9/9/2020 WN;2220;MDW;MCO | NORTH JENNIFER | ME | US | 42666 121851037@AIRLINE.KIWI.COM |
| KYIB2B | 8/18/2020 OB | 8/24/2020 WN;287;CLE;BNA | NORTH MICHAEL | AL MINYA | EG | 46980 121851653@AIRLINE.KIWI.COM |
| KYOEEO | 8/18/2020 OB | 8/26/2020 WN;1267;BNA;CLE | ROMANBURGH | DUMYAT | EG | 54252 121851653@AIRLINE.KIWI.COM |
| L39ATC | 8/18/2020 OB | 9/8/2020 WN;1840;CLE;BWI | GRANTHAVEN | AL | US | 6704 121843007@AIRLINE.KIWI.COM |
| L4IGN6 | 8/18/2020 OB | 9/18/2020 WN;1236;JAX;BNA;WN;2578;BNA;LAS | EAST MATTHEWHAVEN | MT | US | 77824 121856361@AIRLINE.KIWI.COM |
| L5SL78 | 8/18/2020 OB | 9/25/2020 WN;555;BWI;BOS | ANGELAPORT | IL | US | 38659 121858209@AIRLINE.KIWI.COM |
| L5SL78 | 8/18/2020 OB | 9/25/2020 WN;555;BWI;BOS | ANGELAPORT | IL | US | 38659 121858209@AIRLINE.KIWI.COM |
| L5YENL | 8/18/2020 OB | 11/30/2020 WN;1904;ABQ;MDW;WN;1915;MDW;JAX | CARRIEMOUTH | SC | US | 35095 121857417@AIRLINE.KIWI.COM |
| L67GRR | 8/18/2020 OB | 11/28/2020 WN;1893;CLT;MDW;WN;1989;MDW;DEN | EAST ADAMFURT | KS | US | 33425 121847385@AIRLINE.KIWI.COM |
| L67T7X | 8/18/2020 OB | 9/2/2020 WN;1700;AUS;LAS;WN;713;LAS;PDX | WEST ELIZABETH | GA | US | 52404 121580833@AIRLINE.KIWI.COM |
| L67T7X | 8/18/2020 RT | 9/5/2020 WN;2068;PDX;PHX;WN;1934;PHX;AUS | WEST ELIZABETH | GA | US | 52404 121580833@AIRLINE.KIWI.COM |
| L6FGHF | 8/18/2020 OB | 9/2/2020 WN;1700;AUS;LAS;WN;713;LAS;PDX | NEW ANDRESIDE | KS | US | 65550 121857934@AIRLINE.KIWI.COM |
| L6FGHF | 8/18/2020 RT | 9/5/2020 WN;2068;PDX;PHX;WN;1934;PHX;AUS | NEW ANDRESIDE | KS | US | 65550 121857934@AIRLINE.KIWI.COM |
| L7C6EM | 8/18/2020 OB | 9/2/2020 WN;1700;AUS;LAS;WN;713;LAS;PDX | LAKE DAVID | OH | US | 87766 121859777@AIRLINE.KIWI.COM |
| L7C6EM | 8/18/2020 RT | 9/5/2020 WN;2068;PDX;PHX;WN;1934;PHX;AUS | LAKE DAVID | OH | US | 87766 121859777@AIRLINE.KIWI.COM |
| L7NZAH | 8/18/2020 OB | 9/8/2020 WN;6692;TPA;MCI | GONZALEZBERG | MT | US | 80702 121860607@AIRLINE.KIWI.COM |
| L8PFBH | 8/18/2020 OB | 8/21/2020 WN;1512;ELP;LAS | EAST JESSELAND | MD | US | 52163 121861465@AIRLINE.KIWI.COM |
| L8QHF5 | 8/18/2020 OB | 9/4/2020 WN;1613;MEM;HOU | PORT JENNIFERCHESTER | CO | US | 65160 121861245@AIRLINE.KIWI.COM |
| L8VDUE | 8/18/2020 OB | 8/18/2020 WN;1547;LAS;BWI | PAMELABURY | MN | US | 39471 121860013@AIRLINE.KIWI.COM |
| L9766K | 8/18/2020 OB | 8/28/2020 WN;1823;SLC;LAS | LAKE TERRY | SD | US | 18183 121861817@AIRLINE.KIWI.COM |
| L9766K | 8/18/2020 RT | 9/1/2020 WN;1351;LAS;SLC | LAKE TERRY | SD | US | 18183 121861817@AIRLINE.KIWI.COM |
| L86Z7X | 8/18/2020 OB | 8/20/2020 WN;882;LAS;BUR | NEW LISAHAVEN | MA | US | 88281 121864391@AIRLINE.KIWI.COM |
| LBCOSS | 8/18/2020 OB | 8/19/2020 WN;389;BUR;LAS | GOLDENSHIRE | VA | US | 60322 121864391@AIRLINE.KIWI.COM |
| LCSM9Z | 8/18/2020 OB | 8/18/2020 WN;1335;LAS;LAX | LAKE DUSTINBURGH | TX | US | 40331 121866602@AIRLINE.KIWI.COM |
| LK2UI2 | 8/18/2020 OB | 8/20/2020 WN;194;DEN;ONT | RICHARDVIEW | IN | US | 56090 121873125@AIRLINE.KIWI.COM |
| LK4FJW | 8/18/2020 OB | 10/11/2020 WN;6882;MCO;MEM | SOUTH APRIL | FL | US | 62806 121872685@AIRLINE.KIWI.COM |
| LKQBL8 | 8/18/2020 OB | 9/2/2020 WN;1322;OAK;MCI | NUEVA ESLOVAQUIA | MICHOACAN DE OCAMPO | MX | 92374 121873554@AIRLINE.KIWI.COM |
| LL7UFC | 8/18/2020 OB | 9/6/2020 WN;3337;MCI;OAK | SAN JOSEFINA LOS BAJ | MORELOS | MX | 37224 121873565@AIRLINE.KIWI.COM |
| LLZGNF | 8/18/2020 OB | 8/19/2020 WN;1396;SAN;SFO | LAKE JENNIFERBOROUGH | TX | US | 46172 121874159@AIRLINE.KIWI.COM |
| LLZGNF | 8/18/2020 OB | 8/19/2020 WN;1396;SAN;SFO | LAKE JENNIFERBOROUGH | TX | US | 46172 121874159@AIRLINE.KIWI.COM |
| LMJMGY | 8/18/2020 OB | 11/26/2020 WN;2147;CLT;BWI | WEST DAVIDHAVEN | GRAUBUNDEN | CH | 29037 121874115@AIRLINE.KIWI.COM |
| LO2MBB | 8/18/2020 OB | 9/1/2020 WN;1092;OKC;PHX;WN;1092;PHX;OAK | WEST YOLANDA | PA | US | 69924 121875435@AIRLINE.KIWI.COM |
| LO2MBB | 8/18/2020 OB | 9/1/2020 WN;1092;OKC;PHX;WN;1092;PHX;OAK | WEST YOLANDA | PA | US | 69924 121875435@AIRLINE.KIWI.COM |
| LPGYR3 | 8/18/2020 OB | 8/21/2020 WN;510;MSP;MDW | COURTNEYCHESTER | CA | US | 48617 121876931@AIRLINE.KIWI.COM |
| LPVRWF | 8/18/2020 OB | 8/21/2020 WN;572;HRL;HOU;WN;619;HOU;SAT | SAINTE ALPHONSEDAN | JURA | FR | 46270 121876821@AIRLINE.KIWI.COM |
| LQ22M5 | 8/18/2020 OB | 8/23/2020 WN;187;MDW;MSP | NEW PAMELABERG | SC | US | 32976 121876933@AIRLINE.KIWI.COM |
| LQLPHA | 8/18/2020 OB | 12/16/2020 WN;2629;DEN;ATL | WEST RYWNSTAD | TUBAS | PS | 76434 121877338@AIRLINE.KIWI.COM |
| LRKWSH | 8/18/2020 OB | 8/30/2020 WN;435;LAS;ABQ;WN;420;ABQ;DAL | JEFFREYLAND | NE | US | 44506 121877987@AIRLINE.KIWI.COM |
| LRLSYX | 8/18/2020 OB | 8/30/2020 WN;435;LAS;ABQ;WN;420;ABQ;DAL | LAURAMOUTH | NE | US | 26078 121877976@AIRLINE.KIWI.COM |
| LRTRBW | 8/18/2020 OB | 9/3/2020 WN;946;CVG;DEN | PORT FELICIA | TX | US | 68293 121878108@AIRLINE.KIWI.COM |
| L5H8X7 | 8/18/2020 OB | 9/7/2020 WN;6746;LAS;RNO | NEW ANNE | NJ | US | 4941 121878713@AIRLINE.KIWI.COM |
| L5SI93 | 8/18/2020 OB | 9/6/2020 WN;2234;ATL;HOU;WN;3006;HOU;SJD | PORT DANIEL | LA | US | 30577 121878504@AIRLINE.KIWI.COM |
| L5SI93 | 8/18/2020 RT | 9/9/2020 WN;881;SJD;HOU;WN;1066;HOU;ATL | PORT DANIEL | LA | US | 30577 121878504@AIRLINE.KIWI.COM |
| WGKA7H | 8/18/2020 OB | 8/24/2020 WN;398;ATL;FLL | NORTH KATHERINE | MN | US | 48534 121786137@AIRLINE.KIWI.COM |
| WHFG29 | 8/18/2020 OB | 8/22/2020 WN;1193;LAX;LAS | EAST LAUREN | OK | US | 38620 121786346@AIRLINE.KIWI.COM |
| WI7Y5A | 8/18/2020 OB | 8/20/2020 WN;1026;CVG;BWI | CAMPBELLMOUTH | AL | US | 66255 121787050@AIRLINE.KIWI.COM |
| WI7Y5A | 8/18/2020 RT | 8/25/2020 WN;1025;BWI;CVG | CAMPBELLMOUTH | AL | US | 66255 121787050@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WICI4P | 8/18/2020 OB | 8/19/2020 WN;862;DTW;MDW;WN;1430;MDW;FLL | GRIFFITHSHIRE | AR | US | 79782 121787237@AIRLINE.KIWI.COM |
| WJCZLI | 8/18/2020 OB | 8/19/2020 WN;1629;SMF;ONT | JAUNZEMSBURY | PREILU NOVADS | LV | 37596 121787446@AIRLINE.KIWI.COM |
| WJK49K | 8/18/2020 OB | 9/24/2020 WN;2497;SAN;DEN | PORT PHILIP | KS | US | 62523 121787523@AIRLINE.KIWI.COM |
| WK63MB | 8/18/2020 OB | 8/19/2020 WN;1424;MEM;MCO;WN;4543;MCO;SJU | FAN SHI | NINGXIA HUIZI ZIZHIQU | CN | 93681 121787864@AIRLINE.KIWI.COM |
| WKZICZ | 8/18/2020 OB | 8/18/2020 WN;535;LAS;LAX | NORTH MELISSAFORT | ID | US | 38127 121788546@AIRLINE.KIWI.COM |
| WKZTHV | 8/18/2020 OB | 8/19/2020 WN;249;OKC;BWI | THOMASBURY | VA | US | 54444 121788469@AIRLINE.KIWI.COM |
| WKZTHV | 8/18/2020 RT | 8/24/2020 WN;504;BWI;BNA;WN;126;BNA;OKC | THOMASBURY | VA | US | 54444 121788469@AIRLINE.KIWI.COM |
| WLW9S5 | 8/18/2020 OB | 8/28/2020 WN;1565;SEA;DEN | EAST DIEGO | LOVECH | BG | 1556 121788744@AIRLINE.KIWI.COM |
| WN8XMZ | 8/18/2020 OB | 8/21/2020 WN;1407;SEA;OAK;WN;771;OAK;BOI | ANTONIOBURY | LA | US | 65623 121789041@AIRLINE.KIWI.COM |
| WO4MDE | 8/18/2020 OB | 8/19/2020 WN;1131;BOS;BWI | G ARKHANGELSK | TOMSKAYA OBLAST | RU | 81255 121789371@AIRLINE.KIWI.COM |
| WO4U9O | 8/18/2020 OB | 11/5/2020 WN;1437;LAX;HOU | NORTH BENJAMIN | TN | US | 80272 121789316@AIRLINE.KIWI.COM |
| WO4U9O | 8/18/2020 OB | 11/5/2020 WN;1437;LAX;HOU | NORTH BENJAMIN | TN | US | 80272 121789316@AIRLINE.KIWI.COM |
| WOYEVF | 8/18/2020 OB | 8/19/2020 WN;1267;BNA;CLE | CAMPBELLBOROUGH | WY | US | 56527 121789668@AIRLINE.KIWI.COM |
| WPO4E8 | 8/18/2020 OB | 8/18/2020 WN;1335;LAX;LAS | LUTZBERG | ME | US | 83154 121789778@AIRLINE.KIWI.COM |
| WXAVLY | 8/18/2020 OB | 8/24/2020 WN;1371;LAX;DEN;WN;1371;DEN;MCO | PORT LAUREN | MO | US | 25069 121792407@AIRLINE.KIWI.COM |
| WXUP37 | 8/18/2020 OB | 9/10/2020 WN;2056;ATL;JAX | ANDERSONVILLE | MS | US | 80672 121792484@AIRLINE.KIWI.COM |
| WYCI7P | 8/18/2020 OB | 8/24/2020 WN;704;LAS;OAK;WN;808;OAK;HNL | NEW JAMES | IN | US | 6947 121792627@AIRLINE.KIWI.COM |
| WYN8SP | 8/18/2020 OB | 8/29/2020 WN;2108;DAL;ATL | NORTH MIGUEL | KY | US | 24605 121792572@AIRLINE.KIWI.COM |
| WZ8SCO | 8/18/2020 OB | 8/18/2020 WN;179;LAX;PHX;WN;1652;PHX;OKC | NEW CINDY | NY | US | 52139 121792946@AIRLINE.KIWI.COM |
| WZ8SCO | 8/18/2020 OB | 8/18/2020 WN;179;LAX;PHX;WN;1652;PHX;OKC | NEW CINDY | NY | US | 52139 121792946@AIRLINE.KIWI.COM |
| WZ8SCO | 8/18/2020 OB | 8/18/2020 WN;179;LAX;PHX;WN;1652;PHX;OKC | NEW CINDY | NY | US | 52139 121792946@AIRLINE.KIWI.COM |
| LYN8JP | 8/19/2020 OB | 8/19/2020 WN;1417;LAS;OAK | LAKE DAVID | AR | US | 61875 121881155@AIRLINE.KIWI.COM |
| LYN8JP | 8/19/2020 OB | 8/19/2020 WN;1417;LAS;OAK | LAKE DAVID | AR | US | 61875 121881155@AIRLINE.KIWI.COM |
| LYN8JP | 8/19/2020 OB | 8/19/2020 WN;1417;LAS;OAK | LAKE DAVID | AR | US | 61875 121881155@AIRLINE.KIWI.COM |
| LZASWH | 8/19/2020 OB | 8/21/2020 WN;209;SFO;PHX | AXALI ATONI | ABKHAZIA | GE | 66254 121881188@AIRLINE.KIWI.COM |
| LZASWH | 8/19/2020 OB | 8/21/2020 WN;209;SFO;PHX | AXALI ATONI | ABKHAZIA | GE | 66254 121881188@AIRLINE.KIWI.COM |
| LZBH9E | 8/19/2020 OB | 8/23/2020 WN;1479;PHX;SFO | WIENER NEUSTADT | SALZBURG | AT | 32633 121881375@AIRLINE.KIWI.COM |
| LZBH9E | 8/19/2020 OB | 8/23/2020 WN;1479;PHX;SFO | WIENER NEUSTADT | SALZBURG | AT | 32633 121881375@AIRLINE.KIWI.COM |
| LZBZ38 | 8/19/2020 OB | 8/19/2020 WN;675;JAX;DEN;WN;1104;DEN;SJC | OLIVASIDE | KS | US | 67661 121881254@AIRLINE.KIWI.COM |
| M2QSTZ | 8/19/2020 OB | 11/29/2020 WN;1687;BNA;STL;WN;1384;STL;OKC | WEST SUSANVIEW | LA | US | 62601 121881738@AIRLINE.KIWI.COM |
| M2QSTZ | 8/19/2020 OB | 11/29/2020 WN;1687;BNA;STL;WN;1384;STL;OKC | WEST SUSANVIEW | LA | US | 62601 121881738@AIRLINE.KIWI.COM |
| M3IFUB | 8/19/2020 OB | 9/4/2020 WN;1578;MEM;ATL;WN;1767;ATL;GSP | TUCKERBOROUGH | AR | US | 66292 121881903@AIRLINE.KIWI.COM |
| M3NYYM | 8/19/2020 OB | 9/3/2020 WN;1200;BOS;STL;WN;415;STL;ICT | ANDREALAND | WARWICKSHIRE | GB | 29642 121880946@AIRLINE.KIWI.COM |
| M3YLMF | 8/19/2020 OB | 9/2/2020 WN;602;MCO;FLL | PAULBERG | WA | US | 68051 121882112@AIRLINE.KIWI.COM |
| M56XSD | 8/19/2020 OB | 8/19/2020 WN;1715;LAS;LAX | PORTO | CASTELO BRANCO | PT | 11834 121882321@AIRLINE.KIWI.COM |
| M8BNAY | 8/19/2020 OB | 8/24/2020 WN;502;SJU;BWI;WN;322;BWI;ALB | GERBERSHIRE | GLARUS | CH | 32739 121883410@AIRLINE.KIWI.COM |
| M9B93D | 8/19/2020 OB | 9/12/2020 WN;1840;CLE;BWI | ST PERESLAVLZALESSKI | TAMBOVSKAYA OBLAST | RU | 18265 121883828@AIRLINE.KIWI.COM |
| M9RUVB | 8/19/2020 OB | 8/20/2020 WN;375;LGA;ATL;WN;431;ATL;IND | FORDTON | SOUTHLAND | NZ | 11894 121883927@AIRLINE.KIWI.COM |
| M9RUVB | 8/19/2020 OB | 8/20/2020 WN;375;LGA;ATL;WN;431;ATL;IND | FORDTON | SOUTHLAND | NZ | 11894 121883927@AIRLINE.KIWI.COM |
| MA6N4X | 8/19/2020 OB | 8/28/2020 WN;688;LAS;SAT | DUNLAPBOROUGH | MO | US | 48702 121883894@AIRLINE.KIWI.COM |
| MAL56H | 8/19/2020 OB | 9/12/2020 WN;1840;CLE;BWI | G ACHKHOI MARTAN | UDMURTSKAYA RESPUBLIKA | RU | 12297 121884015@AIRLINE.KIWI.COM |
| MAQYF7 | 8/19/2020 OB | 9/2/2020 WN;170;PHX;DAL | WEST DEBORAHHAVEN | WV | US | 94410 121884147@AIRLINE.KIWI.COM |
| MAVUTX | 8/19/2020 OB | 8/21/2020 WN;1527;DAL;PHX | PORT HAILEY | ME | US | 66789 121884147@AIRLINE.KIWI.COM |
| MAWQ78 | 8/19/2020 OB | 8/20/2020 WN;260;SLC;LAX | LAKE MELISSABURGH | CT | US | 42063 121883837@AIRLINE.KIWI.COM |
| MAWQ78 | 8/19/2020 OB | 8/20/2020 WN;260;SLC;LAX | LAKE MELISSABURGH | CT | US | 42063 121883837@AIRLINE.KIWI.COM |
| MAWQ78 | 8/19/2020 OB | 8/20/2020 WN;260;SLC;LAX | LAKE MELISSABURGH | CT | US | 42063 121883837@AIRLINE.KIWI.COM |
| MAWQ78 | 8/19/2020 RT | 8/22/2020 WN;1400;LAX;SLC | LAKE MELISSABURGH | CT | US | 42063 121883837@AIRLINE.KIWI.COM |
| MAWQ78 | 8/19/2020 RT | 8/22/2020 WN;1400;LAX;SLC | LAKE MELISSABURGH | CT | US | 42063 121883837@AIRLINE.KIWI.COM |
| MAWQ78 | 8/19/2020 RT | 8/22/2020 WN;1400;LAX;SLC | LAKE MELISSABURGH | CT | US | 42063 121883837@AIRLINE.KIWI.COM |
| MBT6SM | 8/19/2020 OB | 8/19/2020 WN;1607;BWI;CUN | VIEJA INDIA | TLAXCALA | MX | 14189 121884598@AIRLINE.KIWI.COM |
| MC4YSA | 8/19/2020 OB | 9/3/2020 WN;793;LGB;SMF | WEST ROBERTFORT | SC | US | 98447 121884708@AIRLINE.KIWI.COM |
| MC4YSA | 8/19/2020 RT | 9/7/2020 WN;1537;SMF;LGB | WEST ROBERTFORT | SC | US | 98447 121884708@AIRLINE.KIWI.COM |
| MCSAK7 | 8/19/2020 OB | 9/3/2020 WN;1524;OGG;HNL | HALEYFURT | NV | US | 75936 120614340.1424799@AIRLINE.KIWI.COM |
| MERKN5 | 8/19/2020 OB | 8/31/2020 WN;597;DAL;MDW;WN;901;MDW;CVG | LIVINGSTONBURY | DE | US | 6755 121885863@AIRLINE.KIWI.COM |
| MERKN5 | 8/19/2020 OB | 8/31/2020 WN;597;DAL;MDW;WN;901;MDW;CVG | LIVINGSTONBURY | DE | US | 6755 121885863@AIRLINE.KIWI.COM |
| MEU3ED | 8/19/2020 OB | 9/2/2020 WN;348;DTW;BWI | LAKE DIANA | NJ | US | 49222 121885511@AIRLINE.KIWI.COM |
| MGFF9D | 8/19/2020 OB | 8/31/2020 WN;1079;HNL;OAK;WN;1638;OAK;LAS | PORT DIANEVIEW | DE | US | 73764 121886336@AIRLINE.KIWI.COM |
| MH6ZWP | 8/19/2020 OB | 9/3/2020 WN;1704;LAS;MDW | WILLIAMSTOWN | NJ | US | 38623 121886479@AIRLINE.KIWI.COM |
| MJR496 | 8/19/2020 OB | 9/3/2020 WN;1443;DEN;BWI | SOUTH TIFFANYLAND | NC | US | 99752 121887304@AIRLINE.KIWI.COM |
| MJVKYP | 8/19/2020 OB | 8/19/2020 WN;1205;OAK;PHX | MILLERLAND | MO | US | 69001 121887447@AIRLINE.KIWI.COM |
| MLAJKI | 8/19/2020 OB | 8/19/2020 WN;1626;LAX;LAS | WEST BIANCA | NM | US | 18047 121887689@AIRLINE.KIWI.COM |
| MNCTAO | 8/19/2020 OB | 8/20/2020 WN;1403;SAT;BNA | ROSSCHESTER | NH | US | 43157 121888327@AIRLINE.KIWI.COM |
| MNJAK2 | 8/19/2020 OB | 8/19/2020 WN;821;SLC;PHX;WN;167;PHX;BUR | EAST JANET | CA | US | 93676 121888239@AIRLINE.KIWI.COM |
| MOP4D7 | 8/19/2020 OB | 9/3/2020 WN;1205;OAK;PHX | STEWARTMOUTH | SC | US | 62583 121885514@AIRLINE.KIWI.COM |
| MRLF7M | 8/19/2020 OB | 8/19/2020 WN;403;LGA;DAL | DILLONBURY | WI | US | 63031 121889559@AIRLINE.KIWI.COM |
| MRLF7M | 8/19/2020 RT | 8/23/2020 WN;1690;DAL;ATL;WN;724;ATL;LGA | DILLONBURY | WI | US | 63031 121889559@AIRLINE.KIWI.COM |
| MSD4HI | 8/19/2020 OB | 8/31/2020 WN;1006;MSY;BNA;WN;955;BNA;PHL | EAST MICHAELPORT | SD | US | 26215 121889867@AIRLINE.KIWI.COM |
| MSD4HI | 8/19/2020 OB | 8/31/2020 WN;1006;MSY;BNA;WN;955;BNA;PHL | EAST MICHAELPORT | SD | US | 26215 121889867@AIRLINE.KIWI.COM |
| MSD4HI | 8/19/2020 OB | 8/31/2020 WN;1006;MSY;BNA;WN;955;BNA;PHL | EAST MICHAELPORT | SD | US | 26215 121889867@AIRLINE.KIWI.COM |
| MSD4HI | 8/19/2020 OB | 8/31/2020 WN;1006;MSY;BNA;WN;955;BNA;PHL | EAST MICHAELPORT | SD | US | 26215 121889867@AIRLINE.KIWI.COM |
| MSMCBM | 8/19/2020 OB | 8/26/2020 WN;523;PHL;ATL;WN;523;ATL;MSY | LAKE JAMESFORT | NE | US | 13461 121889867@AIRLINE.KIWI.COM |
| MSMCBM | 8/19/2020 OB | 8/26/2020 WN;523;PHL;ATL;WN;523;ATL;MSY | LAKE JAMESFORT | NE | US | 13461 121889867@AIRLINE.KIWI.COM |
| MSMCBM | 8/19/2020 OB | 8/26/2020 WN;523;PHL;ATL;WN;523;ATL;MSY | LAKE JAMESFORT | NE | US | 13461 121889867@AIRLINE.KIWI.COM |
| MSMCBM | 8/19/2020 OB | 8/26/2020 WN;523;PHL;ATL;WN;523;ATL;MSY | LAKE JAMESFORT | NE | US | 13461 121889867@AIRLINE.KIWI.COM |
| MZTX34 | 8/19/2020 OB | 8/19/2020 WN;816;SMF;LAX | WEST ANDREWMOUTH | NC | US | 50359 121893585@AIRLINE.KIWI.COM |
| N6J829 | 8/19/2020 OB | 9/2/2020 WN;1018;CUN;DEN;WN;1323;DEN;PHX | PORT MICHAELPORT | FL | US | 99393 121896676@AIRLINE.KIWI.COM |
| N6J829 | 8/19/2020 OB | 9/2/2020 WN;1018;CUN;DEN;WN;1323;DEN;PHX | PORT MICHAELPORT | FL | US | 99393 121896676@AIRLINE.KIWI.COM |
| N6J829 | 8/19/2020 OB | 9/2/2020 WN;1018;CUN;DEN;WN;1323;DEN;PHX | PORT MICHAELPORT | FL | US | 99393 121896676@AIRLINE.KIWI.COM |
| N6J829 | 8/19/2020 OB | 9/2/2020 WN;1018;CUN;DEN;WN;1323;DEN;PHX | PORT MICHAELPORT | FL | US | 99393 121896676@AIRLINE.KIWI.COM |
| N7SEJ3 | 8/19/2020 OB | 9/2/2020 WN;562;LAS;AUS | XIU ZHEN XIAN | LIAONING SHENG | CN | 97551 121897347@AIRLINE.KIWI.COM |
| N87W2T | 8/19/2020 OB | 8/19/2020 WN;535;LAS;LAX | PATRICKVIEW | MD | US | 50290 121898304@AIRLINE.KIWI.COM |
| N97OV8 | 8/19/2020 OB | 8/26/2020 WN;1783;OAK;DAL;WN;1783;DAL;BWI | MARKFORT | VT | US | 68604 121899360@AIRLINE.KIWI.COM |
| NPG3RW | 8/19/2020 OB | 8/20/2020 WN;398;ATL;FLL | DUANEVILLE | IA | US | 70493 121917303@AIRLINE.KIWI.COM |
| O595EG | 8/19/2020 OB | 8/20/2020 WN;1080;LAX;LAS | LAKE BRETTBURY | MD | US | 61168 121931315@AIRLINE.KIWI.COM |
| OB8BUD | 8/19/2020 OB | 8/22/2020 WN;398;ATL;FLL | PORT VICTORIABURGH | AK | US | 25104 121938278@AIRLINE.KIWI.COM |
| ODBJGK | 8/19/2020 OB | 9/10/2020 WN;127;ATL;MCO | DERRICKPORT | NV | US | 5135 121939807@AIRLINE.KIWI.COM |
| ODBJGK | 8/19/2020 OB | 9/10/2020 WN;127;ATL;MCO | DERRICKPORT | NV | US | 5135 121939807@AIRLINE.KIWI.COM |
| OFTY8D | 8/19/2020 OB | 8/20/2020 WN;714;ATL;SAT;WN;714;SAT;LAS | RUSSELLSHIRE | LA | US | 63405 121942326@AIRLINE.KIWI.COM |
| OGWXAF | 8/19/2020 OB | 9/3/2020 WN;1605;MSP;STL;WN;1605;STL;HOU | ALEJANDROPORT | NJ | US | 24032 121944592@AIRLINE.KIWI.COM |
| OJDX5K | 8/19/2020 OB | 8/30/2020 WN;382;DAL;MDW;WN;900;MDW;BUF | LAKE MIKE | CO | US | 27945 121947188@AIRLINE.KIWI.COM |
| OJPWX3 | 8/19/2020 OB | 8/21/2020 WN;166;SJC;PHX | NORTH JESSICAFORT | PA | US | 68239 121568414.1425641@AIRLINE.KIWI.COM |
| OK4TOW | 8/19/2020 OB | 8/21/2020 WN;287;CLE;BNA;WN;1564;BNA;MSY | KRNAA | ARUNACHAL PRADESH | IN | 77245 121947650@AIRLINE.KIWI.COM |
| OKMLTD | 8/19/2020 OB | 8/20/2020 WN;256;SJC;PHX | SOUTH MEGANMOUTH | VT | US | 66583 121948233@AIRLINE.KIWI.COM |
| OMQFYE | 8/19/2020 OB | 8/21/2020 WN;418;SAT;DEN;WN;720;DEN;SJD | ARROYOSHIRE | WY | US | 30737 121950279@AIRLINE.KIWI.COM |
| ONQWC4 | 8/19/2020 OB | 8/31/2020 WN;1562;LAX;BNA;WN;846;BNA;MCO | HUERTAPORT | NM | US | 21003 121952235@AIRLINE.KIWI.COM |
| OO9SMK | 8/19/2020 OB | 1/4/2021 WN;1004;DEN;RSW | BURNETTFORT | VA | US | 43812 121952468@AIRLINE.KIWI.COM |
| OOQS86 | 8/19/2020 OB | 9/4/2020 WN;596;RDU;ATL | NEW ERICSHIRE | IL | US | 45909 121952842@AIRLINE.KIWI.COM |
| OOSCV2 | 8/19/2020 OB | 8/20/2020 WN;760;SMF;BUR | CODLEYVIEW | NV | US | 49509 121952897@AIRLINE.KIWI.COM |
| OQAEO8 | 8/19/2020 OB | 8/20/2020 WN;1704;LAX;LAS | NORTH SARAHMOUTH | CT | US | 71883 121954690@AIRLINE.KIWI.COM |
| OQB688 | 8/19/2020 OB | 8/21/2020 WN;528;DEN;DTW | SOUTH JEFFERYMOUTH | IL | US | 52551 121955240@AIRLINE.KIWI.COM |
| OSKUHF | 8/19/2020 OB | 8/20/2020 WN;1351;BUR;LAS | LEEFORT | KY | US | 41759 121957396@AIRLINE.KIWI.COM |
| OSUDOF | 8/19/2020 OB | 8/19/2020 WN;824;MCO;PVD | FLYNNFORT | CT | US | 99296 121957715@AIRLINE.KIWI.COM |
| OTGZOM | 8/19/2020 OB | 8/20/2020 WN;1564;DTW;BNA;WN;1668;BNA;OAK | NORTH KYLE | UT | US | 71116 121957451@AIRLINE.KIWI.COM |
| OTYVWH | 8/19/2020 OB | 9/7/2020 WN;6548;SNA;LAS | SOUTH APRIL | SD | US | 57339 121958342@AIRLINE.KIWI.COM |
| OULIZ6P | 8/19/2020 OB | 8/24/2020 WN;726H;MDW;WN;1575;MDW;LAX | NEW TAMARAFURT | NM | US | 98201 121959464@AIRLINE.KIWI.COM |
| OUV3SM | 8/19/2020 OB | 8/20/2020 WN;1193;LAX;LAS | BROWNSTAD | GA | US | 93614 121959937@AIRLINE.KIWI.COM |
| OVAOOR | 8/19/2020 OB | 8/31/2020 WN;876;MDW;DTW | SWANSONSTAD | MA | US | 32233 121960190@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OW7VQL | 8/19/2020 OB | 8/20/2020 WN;779;LAX;OAK | PORT MARK | RI | US | 86745 | 1219608611@AIRLINE.KIWI.COM |
| OXH5C8 | 8/19/2020 OB | 8/26/2020 WN;160;SJU;MCO;WN;160;MCO;ATL | WHITESTAD | RI | US | 50584 | 1219613939@AIRLINE.KIWI.COM |
| OXU2O2 | 8/19/2020 OB | 9/3/2020 WN;1124;DCA;BNA | NICHOLASLAND | WY | US | 17609 | 1219624679@AIRLINE.KIWI.COM |
| OXXEC5 | 8/19/2020 OB | 8/26/2020 WN;1335;LAX;LAS | LUMINITAPORT | PRAHOVA | RO | 87163 | 1219629622@AIRLINE.KIWI.COM |
| OZLS8O | 8/19/2020 OB | 8/22/2020 WN;304;CLT;BNA;WN;2092;BNA;DCA | LAKE KEVINMOUTH | IN | US | 87909 | 1219641994@AIRLINE.KIWI.COM |
| OZNG3J | 8/19/2020 OB | 8/26/2020 WN;758;SAN;DEN;WN;1715;DEN;ABQ | CALHOUNSHIRE | IN | US | 12657 | 1219643559@AIRLINE.KIWI.COM |
| OZO4PL | 8/19/2020 OB | 8/27/2020 WN;910;DCA;MCO;WN;508;MCO;LAS | BATESCHESTER | MA | US | 67785 | 1219647113@AIRLINE.KIWI.COM |
| OZO4PL | 8/19/2020 OB | 8/27/2020 WN;910;DCA;MCO;WN;508;MCO;LAS | BATESCHESTER | MA | US | 67785 | 1219647113@AIRLINE.KIWI.COM |
| P2SV8R | 8/19/2020 OB | 8/21/2020 WN;617;SFO;LAS | EAST MELISSAMOUTH | MS | US | 66943 | 1219654046@AIRLINE.KIWI.COM |
| P2SV8R | 8/19/2020 OB | 8/21/2020 WN;617;SFO;LAS | EAST MELISSAMOUTH | MS | US | 66943 | 1219654046@AIRLINE.KIWI.COM |
| P2SV8R | 8/19/2020 RT | 8/24/2020 WN;1629;LAS;SFO | EAST MELISSAMOUTH | MS | US | 66943 | 1219654046@AIRLINE.KIWI.COM |
| P2SV8R | 8/19/2020 RT | 8/24/2020 WN;1629;LAS;SFO | EAST MELISSAMOUTH | MS | US | 66943 | 1219654046@AIRLINE.KIWI.COM |
| P5EMM47 | 8/19/2020 OB | 12/27/2020 WN;5026;MDW;DEN | EAST LARRYMOUTH | PA | US | 86463 | 1219678464@AIRLINE.KIWI.COM |
| P5QJ8B | 8/19/2020 OB | 12/27/2020 WN;1866;DTW;MDW | RICHARDPORT | MN | US | 20786 | 1219678464@AIRLINE.KIWI.COM |
| P553UG | 8/19/2020 OB | 9/4/2020 WN;1089;PIT;DAL;WN;962;DAL;AUS | WEST HARRY | MS | US | 52041 | 1219676509@AIRLINE.KIWI.COM |
| P6A865 | 8/19/2020 OB | 9/18/2020 WN;184;DEN;LAX | MELANIEFORT | ID | US | 74292 | 1156680621425812@AIRLINE.KIWI.COM |
| P7JCVG | 8/19/2020 OB | 9/7/2020 WN;2522;SMF;LAX | KARINATOWN | PA | US | 98769 | 1219702333@AIRLINE.KIWI.COM |
| P7WAA9 | 8/19/2020 OB | 9/4/2020 WN;1059;LAX;SMF | JERRYVIEW | IL | US | 49375 | 1219698468@AIRLINE.KIWI.COM |
| P8S2Z8 | 8/19/2020 OB | 12/19/2020 WN;552;MDW;LAX | PORT MICHELESHIRE | IA | US | 34198 | 1219707069@AIRLINE.KIWI.COM |
| P8S2Z8 | 8/19/2020 OB | 12/19/2020 WN;552;MDW;LAX | PORT MICHELESHIRE | IA | US | 34198 | 1219707069@AIRLINE.KIWI.COM |
| PC8Z2F | 8/19/2020 OB | 8/25/2020 WN;537;FLL;STL | NUEVA JAMAICA | YUCATAN | MX | 91592 | 1219726029@AIRLINE.KIWI.COM |
| PCSF4F | 8/19/2020 OB | 8/19/2020 WN;660;LAS;SAN | ZU LI QU | EHIME | JP | 55043 | 1219728844@AIRLINE.KIWI.COM |
| PEFIKP | 8/19/2020 OB | 8/20/2020 WN;866;LAX;LAS | MARGARETTON | NV | US | 73318 | 1219735771@AIRLINE.KIWI.COM |
| PEXFU4 | 8/19/2020 OB | 8/21/2020 WN;1758;SDF;DEN;WN;720;DEN;SJD | FORBESLAND | UT | US | 22285 | 1219737202@AIRLINE.KIWI.COM |
| PEXFU4 | 8/19/2020 OB | 8/21/2020 WN;1758;SDF;DEN;WN;720;DEN;SJD | FORBESLAND | UT | US | 22285 | 1219737202@AIRLINE.KIWI.COM |
| PG7NP2 | 8/19/2020 OB | 9/4/2020 WN;1150;DEN;SEA | LAKE VINCENT | AL | US | 36229 | 1219740722@AIRLINE.KIWI.COM |
| PG7NP2 | 8/19/2020 OB | 9/4/2020 WN;1150;DEN;SEA | LAKE VINCENT | AL | US | 36229 | 1219740722@AIRLINE.KIWI.COM |
| PGOZ9G | 8/19/2020 OB | 8/20/2020 WN;455;PHX;LAX | JOSEPHVILLE | IA | US | 20635 | 1219745342@AIRLINE.KIWI.COM |
| PHQJKL | 8/20/2020 OB | 9/4/2020 WN;896;DEN;LAS | SONIATOWN | RI | US | 8671 | 1219744798@AIRLINE.KIWI.COM |
| PHQJKL | 8/20/2020 OB | 9/4/2020 WN;896;DEN;LAS | SONIATOWN | RI | US | 8671 | 1219744798@AIRLINE.KIWI.COM |
| PHQJKL | 8/20/2020 RT | 9/8/2020 WN;2439;LAS;DEN | SONIATOWN | RI | US | 8671 | 1219744798@AIRLINE.KIWI.COM |
| PHQJKL | 8/20/2020 RT | 9/8/2020 WN;2439;LAS;DEN | SONIATOWN | RI | US | 8671 | 1219744798@AIRLINE.KIWI.COM |
| PIISK5 | 8/20/2020 OB | 8/20/2020 WN;1057;LAX;SJC | LAKE STEVENVIEW | MO | US | 43756 | 1219751176@AIRLINE.KIWI.COM |
| PJDMDN | 8/20/2020 OB | 9/2/2020 WN;464;MCO;MEM | BARTLETTSHIRE | RI | US | 43798 | 1219753812@AIRLINE.KIWI.COM |
| PKZWN4 | 8/20/2020 OB | 8/20/2020 WN;596;BNA;RDU | WEST RICHARD | CT | US | 7255 | 1219758876@AIRLINE.KIWI.COM |
| PKZWN4 | 8/20/2020 RT | 8/23/2020 WN;403;RDU;BNA | WEST RICHARD | CT | US | 7255 | 1219758876@AIRLINE.KIWI.COM |
| PLDYQD | 8/20/2020 OB | 8/20/2020 WN;270;SMF;LAS | HILLSHIRE | ME | US | 74925 | 1219760522@AIRLINE.KIWI.COM |
| PLDYQD | 8/20/2020 OB | 8/20/2020 WN;270;SMF;LAS | HILLSHIRE | ME | US | 74925 | 1219760522@AIRLINE.KIWI.COM |
| PLDYQD | 8/20/2020 OB | 8/22/2020 WN;274;LAS;SMF | HILLSHIRE | ME | US | 74925 | 1219760522@AIRLINE.KIWI.COM |
| PLDYQD | 8/20/2020 RT | 8/22/2020 WN;274;LAS;SMF | HILLSHIRE | ME | US | 74925 | 1219760522@AIRLINE.KIWI.COM |
| PLU4WW | 8/20/2020 OB | 8/20/2020 WN;5262;RDU;DEN;WN;1002;DEN;LAX | NEW REGINA | WI | US | 78335 | 1219760159@AIRLINE.KIWI.COM |
| PM3AEC | 8/20/2020 OB | 8/21/2020 WN;441;RIC;ATL | WILLIAMSIDE | OK | US | 25462 | 1219744545@AIRLINE.KIWI.COM |
| PM8MOZ | 8/20/2020 OB | 8/30/2020 WN;1884;LAX;DEN;WN;512;DEN;MCO | DARRYLSTAD | NV | US | 63876 | 1219760748@AIRLINE.KIWI.COM |
| PM8MOZ | 8/20/2020 OB | 8/30/2020 WN;1884;LAX;DEN;WN;512;DEN;MCO | DARRYLSTAD | NV | US | 63876 | 1219760748@AIRLINE.KIWI.COM |
| PMJUFZ | 8/20/2020 OB | 9/3/2020 WN;836;MCO;STL;WN;6929;STL;LAX | NEW RICHARD | PA | US | 31244 | 1219760748@AIRLINE.KIWI.COM |
| PMJUFZ | 8/20/2020 OB | 9/3/2020 WN;836;MCO;STL;WN;6929;STL;LAX | NEW RICHARD | PA | US | 31244 | 1219760748@AIRLINE.KIWI.COM |
| POCXW5 | 8/20/2020 OB | 9/4/2020 WN;1096;MCO;ATL | RALPHPORT | AK | US | 43316 | 1219769433@AIRLINE.KIWI.COM |
| POUGBG | 8/20/2020 OB | 9/16/2020 WN;2504;LAX;MDW | OCONNORTON | GISBORNE DISTRICT | NZ | 55963 | 1219769984@AIRLINE.KIWI.COM |
| PPZRKU | 8/20/2020 OB | 8/23/2020 WN;344;ATL;LGA | SARAHSIDE | DE | US | 91688 | 1219771743@AIRLINE.KIWI.COM |
| PQU4DU | 8/20/2020 OB | 9/7/2020 WN;2274;OAK;BWI | PACOV | JIHOCESKY KRAJ | CZ | 74464 | 1219776363@AIRLINE.KIWI.COM |
| PR4W83 | 8/20/2020 OB | 8/21/2020 WN;1157;MDW;MSP | JAMESLAND | OH | US | 16091 | 1219776474@AIRLINE.KIWI.COM |
| PR4W83 | 8/20/2020 RT | 8/24/2020 WN;1316;MSP;MDW | JAMESLAND | OH | US | 16091 | 1219776474@AIRLINE.KIWI.COM |
| PRQH6K | 8/20/2020 OB | 8/21/2020 WN;139;LAS;SNA | GOMEZTON | AK | US | 14505 | 1219776585@AIRLINE.KIWI.COM |
| PS2NBE | 8/20/2020 OB | 9/4/2020 WN;896;DEN;LAS | WEST ASHLEY | CT | US | 86951 | 1219747476@AIRLINE.KIWI.COM |
| PS2NBE | 8/20/2020 RT | 9/8/2020 WN;2439;LAS;DEN | WEST ASHLEY | CT | US | 86951 | 1219747476@AIRLINE.KIWI.COM |
| PS8YRY | 8/20/2020 OB | 8/21/2020 WN;1149;SMF;SAN | NEW CARMENBURY | MA | US | 7280 | 1219780544@AIRLINE.KIWI.COM |
| PSN6BA | 8/20/2020 OB | 9/4/2020 WN;896;DEN;LAS | PORT RODNEYSHIRE | WY | US | 90488 | 1219747764@AIRLINE.KIWI.COM |
| PSN6BA | 8/20/2020 RT | 9/8/2020 WN;2439;LAS;DEN | PORT RODNEYSHIRE | WY | US | 90488 | 1219747764@AIRLINE.KIWI.COM |
| PSP7GX | 8/20/2020 OB | 9/4/2020 WN;143;SFO;DEN | PORT KYLEVIEW | IL | US | 39399 | 1219779000@AIRLINE.KIWI.COM |
| PTOYOD | 8/20/2020 OB | 8/24/2020 WN;1637;PDX;SMF;WN;1479;SMF;ONT | NORTH ASHLEY | ID | US | 36422 | 1219783440@AIRLINE.KIWI.COM |
| PUDXOP | 8/20/2020 OB | 9/3/2020 WN;1319;ICT;STL;WN;696;STL;DTW | MARCOHAVEN | VA | US | 45654 | 1219785650@AIRLINE.KIWI.COM |
| PVRVAP | 8/20/2020 OB | 8/20/2020 WN;1746;PIT;BWI;WN;1747;BWI;ROC | HEATHERLAND | CO | US | 96686 | 1219790444@AIRLINE.KIWI.COM |
| Q2I8TX | 8/20/2020 OB | 9/8/2020 WN;6751;LAS;SLC | WEST ROBERT | KS | US | 96076 | 1219802098@AIRLINE.KIWI.COM |
| Q3CDNG | 8/20/2020 OB | 8/25/2020 WN;287;DAL;LGA | VANESSABURGH | SD | US | 38569 | 1219807388@AIRLINE.KIWI.COM |
| Q3MWPL | 8/20/2020 OB | 9/15/2020 WN;182;DAL;DEN | WEST DANA | NE | US | 56235 | 1219808511@AIRLINE.KIWI.COM |
| Q3TZYR | 8/20/2020 OB | 8/29/2020 WN;1592;MHT;BWI;WN;333;BWI;GSP | PORT DARRELL | SC | US | 55181 | 1219808811@AIRLINE.KIWI.COM |
| Q4O8VR | 8/20/2020 OB | 8/27/2020 WN;1479;PHX;SFO | LAURAPORT | RI | US | 36749 | 1219812444@AIRLINE.KIWI.COM |
| Q52Q58 | 8/20/2020 OB | 8/24/2020 WN;989;SFO;PHX | HUGHESBOROUGH | NM | US | 69541 | 1219812444@AIRLINE.KIWI.COM |
| Q6IS2P | 8/20/2020 OB | 8/26/2020 WN;1079;HNL;OAK;WN;1638;OAK;LAS | NEW KELLYVIEW | KS | US | 38519 | 1219819154@AIRLINE.KIWI.COM |
| Q6IS2P | 8/20/2020 OB | 8/26/2020 WN;1079;HNL;OAK;WN;1638;OAK;LAS | NEW KELLYVIEW | KS | US | 38519 | 1219819154@AIRLINE.KIWI.COM |
| Q6L6GU | 8/20/2020 OB | 9/11/2020 WN;2229;TPA;CMH | NEW DILLON | NM | US | 64186 | 1219817722@AIRLINE.KIWI.COM |
| Q6L6GU | 8/20/2020 OB | 9/11/2020 WN;2229;TPA;CMH | NEW DILLON | NM | US | 64186 | 1219817722@AIRLINE.KIWI.COM |
| Q6XGXJ | 8/20/2020 OB | 9/30/2020 WN;328;CUN;HOU;WN;2122;HOU;SAN | WILLIAMSFURT | CA | US | 61648 | 1219819154@AIRLINE.KIWI.COM |
| Q6XGXJ | 8/20/2020 OB | 9/30/2020 WN;328;CUN;HOU;WN;2122;HOU;SAN | WILLIAMSFURT | CA | US | 61648 | 1219819154@AIRLINE.KIWI.COM |
| Q76QVA | 8/20/2020 OB | 10/1/2020 WN;100;SAN;OAK;WN;2036;OAK;HNL | RODNEYHAVEN | LA | US | 7183 | 1219819154@AIRLINE.KIWI.COM |
| Q76QVA | 8/20/2020 OB | 10/1/2020 WN;100;SAN;OAK;WN;2036;OAK;HNL | RODNEYHAVEN | LA | US | 7183 | 1219819154@AIRLINE.KIWI.COM |
| Q7PWE4 | 8/20/2020 OB | 8/23/2020 WN;1794;LAS;SLC | WEST EMILYBOROUGH | OH | US | 63463 | 1219825542@AIRLINE.KIWI.COM |
| Q84GX6 | 8/20/2020 OB | 8/20/2020 WN;1311;OAK;SAN | LAKE MEGAN | KY | US | 22274 | 1219823999@AIRLINE.KIWI.COM |
| Q8J6AK | 8/20/2020 OB | 8/21/2020 WN;173;BOS;MDW | NORTH JESSICA | KY | US | 78473 | 1219825715@AIRLINE.KIWI.COM |
| Q8OXGP | 8/20/2020 OB | 9/5/2020 WN;435;RNO;LAS | PORT CATHYSTAD | AR | US | 34575 | 1219828613@AIRLINE.KIWI.COM |
| Q9JCTP | 8/20/2020 OB | 9/17/2020 WN;2068;TPA;ATL | PORT WILLIAM | GA | US | 68713 | 1219829499@AIRLINE.KIWI.COM |
| Q9QU72 | 8/20/2020 OB | 9/3/2020 WN;450;LAS;ONT | LAKE TIFFANYFORT | CO | US | 98438 | 1219829602@AIRLINE.KIWI.COM |
| QAA2SA | 8/20/2020 OB | 8/20/2020 WN;1358;SMF;LAS;WN;1530;LAS;MAF | NEW SHAUNMOUTH | WI | US | 89876 | 1219834666@AIRLINE.KIWI.COM |
| QACC7J | 8/20/2020 OB | 9/27/2020 WN;2040;BNA;DTW | KNIGHTBERG | MI | US | 81263 | 1219832379@AIRLINE.KIWI.COM |
| QACC7J | 8/20/2020 OB | 9/27/2020 WN;2040;BNA;DTW | KNIGHTBERG | MI | US | 81263 | 1219832379@AIRLINE.KIWI.COM |
| QARESF | 8/20/2020 OB | 9/13/2020 WN;2083;LAS;BUR | NORTH STEPHENBURY | OK | US | 68381 | 1219836864@AIRLINE.KIWI.COM |
| QBNQ5P | 8/20/2020 OB | 9/14/2020 WN;2538;CMH;BWI | JZRPORT | KHAN YUNIS | PS | 50431 | 1219842033@AIRLINE.KIWI.COM |
| QBNQ5P | 8/20/2020 OB | 9/14/2020 WN;2538;CMH;BWI | JZRPORT | KHAN YUNIS | PS | 50431 | 1219842033@AIRLINE.KIWI.COM |
| QEDSXZ | 8/20/2020 OB | 9/1/2020 WN;5262;RDU;DEN;WN;465;DEN;SNA | PAGEBURGH | PA | US | 47182 | 1219851718@AIRLINE.KIWI.COM |
| QJP22U | 8/20/2020 OB | 8/31/2020 WN;704;LAS;OAK;WN;808;OAK;HNL | JOHNBURY | WA | US | 70027 | 1219869997@AIRLINE.KIWI.COM |
| QJ999J | 8/20/2020 OB | 8/21/2020 WN;180;BNA;RDU | SOUTH JOSEPH | KY | US | 11250 | 1219871250@AIRLINE.KIWI.COM |
| QN97BI | 8/20/2020 OB | 8/28/2020 WN;1509;OKC;STL;WN;696;STL;DTW | NORTH CHAD | MO | US | 42316 | 1219902531@AIRLINE.KIWI.COM |
| QTF8TG | 8/20/2020 OB | 8/20/2020 WN;983;LAS;SJC | CZECHOWICEDZIEDZICE | MAZOWIECKIE | PL | 65992 | 1219955533@AIRLINE.KIWI.COM |
| QTF8TG | 8/20/2020 OB | 8/20/2020 WN;983;LAS;SJC | CZECHOWICEDZIEDZICE | MAZOWIECKIE | PL | 65992 | 1219955533@AIRLINE.KIWI.COM |
| R3NI5J | 8/20/2020 OB | 9/2/2020 WN;1323;DEN;PHX | NORTH CASSANDRA | IN | US | 39943 | 1220032388@AIRLINE.KIWI.COM |
| RGQMA3 | 8/20/2020 OB | 9/4/2020 WN;378;SEA;MDW | LINDSEYTON | RI | US | 9572 | 1220177311@AIRLINE.KIWI.COM |
| RGQMA3 | 8/20/2020 RT | 9/9/2020 WN;111;MDW;OAK;WN;1340;OAK;SEA | LINDSEYTON | RI | US | 9572 | 1220177311@AIRLINE.KIWI.COM |
| RMLYDW | 8/20/2020 OB | 8/20/2020 WN;760;SMF;BUR;WN;1351;BUR;LAS | PORT WILLIAMBURGH | VT | US | 5141 | 1220235062@AIRLINE.KIWI.COM |
| RMLYDW | 8/20/2020 OB | 8/20/2020 WN;760;SMF;BUR;WN;1351;BUR;LAS | PORT WILLIAMBURGH | VT | US | 5141 | 1220235062@AIRLINE.KIWI.COM |
| RNUSPQ | 8/20/2020 OB | 10/1/2020 WN;734;HOU;DEN | EAST STEPHANIEPORT | KY | US | 82860 | 1220242676@AIRLINE.KIWI.COM |
| RNVXQS | 8/20/2020 OB | 8/25/2020 WN;1517;LAX;SFO | SAN ELISA LOS BAJOS | GUERRERO | MX | 78479 | 1219942900@AIRLINE.KIWI.COM |
| RSOSSN | 8/20/2020 OB | 11/12/2020 WN;1023;LAX;DEN;WN;1204;DEN;DAL;WN;33;DAL;HOU | HALLTOWN | VT | US | 33260 | 1220288854@AIRLINE.KIWI.COM |
| RSV6E4 | 8/20/2020 OB | 11/16/2020 WN;810;HOU;LAX | WEST CHRISTOPHERSIDE | LA | US | 62249 | 1220291458@AIRLINE.KIWI.COM |
| RW9AI9 | 8/20/2020 OB | 8/21/2020 WN;5456;LAS;MDW;WN;899;MDW;CVG | FRANKSIDE | WY | US | 50045 | 1220322152@AIRLINE.KIWI.COM |
| RWZ3TZ | 8/20/2020 OB | 8/25/2020 WN;722;SJU;MCO;WN;1438;MCO;PHX | WALTERSTOWN | TX | US | 52515 | 1220329992@AIRLINE.KIWI.COM |
| RX4B69 | 8/20/2020 OB | 8/29/2020 WN;274;LAS;SMF | SOUTH CARLA | OK | US | 24350 | 1220333296@AIRLINE.KIWI.COM |
| RXSQPT | 8/20/2020 OB | 8/23/2020 WN;1383;PHX;SEA | HENSLEYBURGH | KS | US | 35776 | 1220334605@AIRLINE.KIWI.COM |

| Code | Date | Flight | City | Region | Country | Amount/Email |
|---|---|---|---|---|---|---|
| RXZQ4K | 8/20/2020 OB | 8/21/2020 WN;1029;BOS;BWI | GREGORYSIDE | UT | US | 40045 122034385@AIRLINE.KIWI.COM |
| S4BHY7 | 8/20/2020 OB | 8/25/2020 WN;1569;SEA;OAK;WN;1183;OAK;HNL | HALLBOROUGH | WY | US | 93053 122038488@AIRLINE.KIWI.COM |
| S4KHTL | 8/20/2020 OB | 9/4/2020 WN;655;IND;DEN | FOXBERG | AK | US | 54896 122038906@AIRLINE.KIWI.COM |
| S6I8XG | 8/20/2020 OB | 8/24/2020 WN;1204;AMA;LAS | BOBHAVEN | DE | US | 84859 122041920@AIRLINE.KIWI.COM |
| S6PJGM | 8/20/2020 OB | 9/12/2020 WN;1971;LAS;SFO | LAKE ROBERTFORT | AK | US | 85668 122041414@AIRLINE.KIWI.COM |
| S6PJGM | 8/20/2020 OB | 9/12/2020 WN;1971;LAS;SFO | LAKE ROBERTFORT | AK | US | 85668 122041414@AIRLINE.KIWI.COM |
| S9RS83 | 8/20/2020 OB | 12/28/2020 WN;448;MSY;HOU | REBECCASIDE | NE | US | 22645 122045517@AIRLINE.KIWI.COM |
| S9RS83 | 8/20/2020 OB | 12/28/2020 WN;448;MSY;HOU | REBECCASIDE | NE | US | 22645 122045517@AIRLINE.KIWI.COM |
| SALXO2 | 8/20/2020 OB | 8/21/2020 WN;1541;SAT;PHX | LAKE JASONCHESTER | ME | US | 5657 122046804@AIRLINE.KIWI.COM |
| SAO2SE | 8/20/2020 OB | 8/21/2020 WN;498;ONT;LAS | DANIELMOUTH | SD | US | 31248 122044802@AIRLINE.KIWI.COM |
| SAO2SE | 8/20/2020 OB | 8/21/2020 WN;498;ONT;LAS | DANIELMOUTH | SD | US | 31248 122044802@AIRLINE.KIWI.COM |
| SAVLU5 | 8/20/2020 OB | 8/24/2020 WN;535;LAS;LAX | KENDRASTAD | MN | US | 91561 122044802@AIRLINE.KIWI.COM |
| SAVLU5 | 8/20/2020 OB | 8/24/2020 WN;535;LAS;LAX | KENDRASTAD | MN | US | 91561 122044802@AIRLINE.KIWI.COM |
| SB5LP4 | 8/20/2020 OB | 8/21/2020 WN;127;CMH;ATL | CHRISTENSENBOROUGH | SD | US | 15131 122048168@AIRLINE.KIWI.COM |
| SCUI9U | 8/20/2020 OB | 8/24/2020 WN;600;SAT;MDW;WN;1724;MDW;MSP | PORT FRANK | CO | US | 5801 122048784@AIRLINE.KIWI.COM |
| SEO3HH | 8/20/2020 OB | 8/24/2020 WN;1768;AUS;BNA | PRAYOONHONGVIEW | CHIANG RAI | TH | 51736 122051435@AIRLINE.KIWI.COM |
| SFS49F | 8/20/2020 OB | 12/22/2020 WN;919;PDX;OAK;WN;412;OAK;LGB | MONROEBOROUGH | GA | US | 24773 122051358@AIRLINE.KIWI.COM |
| SFHLA6 | 8/20/2020 OB | 8/29/2020 WN;335;BOS;MDW;WN;1414;MDW;ONT | EAST ALICIA | CT | US | 13960 122051501@AIRLINE.KIWI.COM |
| SG3SCO | 8/20/2020 OB | 1/3/2021 WN;1726;LGB;LAS | NEW KARENBURY | OH | US | 52338 122051952@AIRLINE.KIWI.COM |
| SGPWUH | 8/20/2020 OB | 11/6/2020 WN;1130;OAK;LAX | EAST PETER | WY | US | 99266 122053228@AIRLINE.KIWI.COM |
| SGPWUH | 8/20/2020 OB | 11/6/2020 WN;1130;OAK;LAX | EAST PETER | WY | US | 99266 122053228@AIRLINE.KIWI.COM |
| SGPWUH | 8/20/2020 RT | 11/9/2020 WN;1817;LAX;OAK | EAST PETER | WY | US | 99266 122053228@AIRLINE.KIWI.COM |
| SGPWUH | 8/20/2020 RT | 11/9/2020 WN;1817;LAX;OAK | EAST PETER | WY | US | 99266 122053228@AIRLINE.KIWI.COM |
| SHF9JE | 8/20/2020 OB | 12/8/2020 WN;2980;SMF;HNL | CHRASTAVA | - | - | 62613 122053789@AIRLINE.KIWI.COM |
| SHQR3H | 8/20/2020 OB | 9/2/2020 WN;372;SAN;SJC | JESSICAFURT | CT | US | 4244 122054108@AIRLINE.KIWI.COM |
| SHQR3H | 8/20/2020 RT | 9/8/2020 WN;2598;SJC;SAN | JESSICAFURT | CT | US | 4244 122054108@AIRLINE.KIWI.COM |
| SHWUGQ | 8/20/2020 OB | 12/1/2020 WN;821;BOS;BWI | ZACHARYTOWN | MD | US | 76886 122053723@AIRLINE.KIWI.COM |
| SIBW9B | 8/20/2020 OB | 11/5/2020 WN;337;BWI;LAS;WN;653;LAS;OAK | CLAYTONTON | WI | US | 33712 122054691@AIRLINE.KIWI.COM |
| SIBW9B | 8/20/2020 RT | 11/10/2020 WN;4693;OAK;LAS;WN;4693;LAS;BWI | CLAYTONTON | WI | US | 33712 122054691@AIRLINE.KIWI.COM |
| SJ5TQG | 8/20/2020 OB | 9/1/2020 WN;1152;PHL;DEN | PETERSTAD | CO | US | 74181 122055340@AIRLINE.KIWI.COM |
| SJPXH6 | 8/20/2020 OB | 1/7/2021 WN;197;FLL;SJU | SOUTH MATTHEW | PA | US | 93350 122055747@AIRLINE.KIWI.COM |
| SJPXH6 | 8/20/2020 OB | 1/7/2021 WN;197;FLL;SJU | SOUTH MATTHEW | PA | US | 93350 122055747@AIRLINE.KIWI.COM |
| SJPXH6 | 8/20/2020 OB | 1/7/2021 WN;197;FLL;SJU | SOUTH MATTHEW | PA | US | 93350 122055747@AIRLINE.KIWI.COM |
| SLELZ7 | 8/20/2020 OB | 8/20/2020 WN;1119;BNA;DTW | NEW JEANMOUTH | HARINGEY | GB | 53333 122057474@AIRLINE.KIWI.COM |
| SLQJZB | 8/20/2020 OB | 8/21/2020 WN;257;MDW;BWI | DAALKHOLAA | RAJASTHAN | IN | 74994 122057276@AIRLINE.KIWI.COM |
| SM5LYP | 8/20/2020 OB | 9/4/2020 WN;979;OCA;MKE;WN;979;MKE;LAS | NORTH BRIAN | WA | US | 35927 122058409@AIRLINE.KIWI.COM |
| SN893T | 8/20/2020 OB | 9/28/2020 WN;2239;BNA;ATL | KELSEYLAND | HI | US | 35488 122059245@AIRLINE.KIWI.COM |
| SOLE87 | 8/20/2020 OB | 8/20/2020 WN;971;SAN;OAK | STEPHENMOUTH | NC | US | 58179 122060246@AIRLINE.KIWI.COM |
| SOQ9HP | 8/20/2020 OB | 9/8/2020 WN;2528;STL;LAS | CHARLESCHESTER | ID | US | 19577 122060411@AIRLINE.KIWI.COM |
| SP47XI | 8/20/2020 OB | 10/2/2020 WN;1256;MDW;SAN | AMANDAPORT | WA | US | 61216 122060763@AIRLINE.KIWI.COM |
| SPRH7Y | 8/20/2020 OB | 9/4/2020 WN;692;MCO;MDW | EAST ANNABURGH | AK | US | 95768 122060763@AIRLINE.KIWI.COM |
| SPRL8Z | 8/20/2020 OB | 8/20/2020 WN;753;LAS;LAX | EAST BETH | MA | US | 98004 122060719@AIRLINE.KIWI.COM |
| SQLHZR | 8/20/2020 OB | 8/20/2020 WN;1427;DEN;LAS | CATHERINEHAVEN | MN | US | 75211 122061665@AIRLINE.KIWI.COM |
| SR4MFG | 8/20/2020 OB | 8/21/2020 WN;2314;DAL;ATL;WN;2314;ATL;TPA | KEVINHAVEN | IL | US | 50125 122061962@AIRLINE.KIWI.COM |
| SSRUQF | 8/20/2020 OB | 9/5/2020 WN;946;CVG;DEN | EAST TANYA | NE | US | 47108 122062985@AIRLINE.KIWI.COM |
| STOSCM | 8/20/2020 OB | 8/25/2020 WN;386;HOU;MSY | SAN ABEL DE LA MONTA | COLIMA | MX | 27555 122062116@AIRLINE.KIWI.COM |
| SU6Q4C | 8/20/2020 OB | 9/4/2020 WN;878;MCO;ATL | BAILEYTON | CT | US | 91244 122063293@AIRLINE.KIWI.COM |
| SX4AFD | 8/20/2020 OB | 9/4/2020 WN;764;ATL;CMH | SIDONIABERG | BUCURESTI | RO | 54413 122065119@AIRLINE.KIWI.COM |
| SX4AFD | 8/20/2020 OB | 9/4/2020 WN;764;ATL;CMH | SIDONIABERG | BUCURESTI | RO | 54413 122065119@AIRLINE.KIWI.COM |
| SX8H8W | 8/20/2020 OB | 8/22/2020 WN;1704;BWI;LAX | EAST DANIEL | ME | US | 33831 122065130@AIRLINE.KIWI.COM |
| SXMDQT | 8/20/2020 OB | 8/21/2020 WN;2314;DAL;ATL;WN;2314;ATL;TPA | SOUTH AUSTINSIDE | SC | US | 39533 122065229@AIRLINE.KIWI.COM |
| SY4PNG | 8/20/2020 OB | 9/5/2020 WN;1917;LAX;DEN | JACKSONVILLE | SC | US | 74039 122065185@AIRLINE.KIWI.COM |
| SY4PNG | 8/20/2020 OB | 9/5/2020 WN;1917;LAX;DEN | JACKSONVILLE | SC | US | 74039 122065185@AIRLINE.KIWI.COM |
| SY4PNG | 8/20/2020 RT | 9/11/2020 WN;1901;DEN;LAX | JACKSONVILLE | SC | US | 74039 122065185@AIRLINE.KIWI.COM |
| SY4PNG | 8/20/2020 RT | 9/11/2020 WN;1901;DEN;LAX | JACKSONVILLE | SC | US | 74039 122065185@AIRLINE.KIWI.COM |
| SYV3HG | 8/20/2020 OB | 8/27/2020 WN;1582;SEA;DEN | WEST JOHN | OH | US | 29138 122065427@AIRLINE.KIWI.COM |
| T2BSSV | 8/21/2020 OB | 8/21/2020 WN;536;CLT;BWI;WN;1611;BWI;ORF | WILLISTON | KY | US | 98746 122066076@AIRLINE.KIWI.COM |
| T37KWW | 8/21/2020 OB | 8/21/2020 WN;1088;FLL;DAL;WN;1219;DAL;LAS | WOLFENBUTTEL | NORDRHEINWESTFALEN | DE | 42240 122066384@AIRLINE.KIWI.COM |
| T3JG59 | 8/21/2020 OB | 8/22/2020 WN;54;DCA;MDW | ANYANGSI DONGANGU | DAEJEON GWANGYEOGSI | KR | 14078 122066494@AIRLINE.KIWI.COM |
| T4BO2L | 8/21/2020 OB | 9/1/2020 WN;269;LAX;SMF | OUDE NIEDORP | NL | | 15308 122066461@AIRLINE.KIWI.COM |
| T42IF8 | 8/21/2020 OB | 9/4/2020 WN;1356;ATL;MSY | NORTH JOSHUA | WY | US | 28691 122067055@AIRLINE.KIWI.COM |
| T5BCFY | 8/21/2020 OB | 8/28/2020 WN;201;MCO;HOU;WN;172;HOU;ECP | EAST NICOLE | QUEBEC | CA | 29706 122066769@AIRLINE.KIWI.COM |
| T5DZO2 | 8/21/2020 OB | 9/6/2020 WN;7;ECP;DAL | SOUTH HILLY | AL HUDUD ASH SHAMALIYAH | SA | 75394 122066769@AIRLINE.KIWI.COM |
| T5RWS5 | 8/21/2020 OB | 8/31/2020 WN;344;MSY;ATL | SARAHBERG | RI | US | 86795 122067198@AIRLINE.KIWI.COM |
| T5RWS5 | 8/21/2020 RT | 9/16/2020 WN;177;ATL;MSY | SARAHBERG | RI | US | 86795 122067198@AIRLINE.KIWI.COM |
| T6HWGY | 8/21/2020 OB | 8/21/2020 WN;1267;CLE;STL | JAMESMOUTH | TN | US | 98247 122065768@AIRLINE.KIWI.COM |
| T6YZMQ | 8/21/2020 OB | 8/21/2020 WN;888;PHX;DEN | SAN RENATO LOS ALTOS | NUEVO LEON | MX | 88900 122067671@AIRLINE.KIWI.COM |
| T7LWSH | 8/21/2020 OB | 8/28/2020 WN;598;AUS;DEN | SOUTH KENDRA | RI | US | 77899 122068122@AIRLINE.KIWI.COM |
| T7LWSH | 8/21/2020 OB | 8/28/2020 WN;598;AUS;DEN | SOUTH KENDRA | RI | US | 77899 122068122@AIRLINE.KIWI.COM |
| T9X6FX | 8/21/2020 OB | 8/21/2020 WN;29;MCO;SAT | SOUTH LINDALAND | KS | US | 39644 122068826@AIRLINE.KIWI.COM |
| TA6PWO | 8/21/2020 OB | 8/21/2020 WN;1567;DTW;MDW | HALLHAVEN | NJ | US | 65380 122068694@AIRLINE.KIWI.COM |
| TALDXD | 8/21/2020 OB | 9/12/2020 WN;2585;DEN;ABQ | VIEJA KAZAJSTAN | MICHOACAN DE OCAMPO | MX | 73515 122068892@AIRLINE.KIWI.COM |
| TALDXD | 8/21/2020 RT | 9/27/2020 WN;415;ABQ;DEN | VIEJA KAZAJSTAN | MICHOACAN DE OCAMPO | MX | 73515 122068892@AIRLINE.KIWI.COM |
| TAU8AH | 8/21/2020 OB | 8/24/2020 WN;1742;LAS;MDW;WN;1589;MDW;DTW | CHRISTYTON | AR | US | 64513 122068925@AIRLINE.KIWI.COM |
| TBAQR3 | 8/21/2020 OB | 9/4/2020 WN;1271;RIC;ATL | DYLANMOUTH | PA | US | 13094 122069046@AIRLINE.KIWI.COM |
| TBAQR3 | 8/21/2020 RT | 9/9/2020 WN;2068;ATL;RIC | DYLANMOUTH | PA | US | 13094 122069046@AIRLINE.KIWI.COM |
| TCUGX5 | 8/21/2020 OB | 9/9/2020 WN;3232;OKC;DEN | PORT WENDY | MD | US | 24929 122069585@AIRLINE.KIWI.COM |
| TCUGX5 | 8/21/2020 RT | 9/14/2020 WN;2366;DEN;OKC | PORT WENDY | MD | US | 24929 122069585@AIRLINE.KIWI.COM |
| TD4HBL | 8/21/2020 OB | 8/27/2020 WN;1769;DTW;DEN | STEWARTFORT | WV | US | 99493 122069838@AIRLINE.KIWI.COM |
| TD4HBL | 8/21/2020 OB | 8/27/2020 WN;1769;DTW;DEN | STEWARTFORT | WV | US | 99493 122069838@AIRLINE.KIWI.COM |
| TDAQE7 | 8/21/2020 OB | 9/4/2020 WN;1699;BOS;BWI;WN;912;BWI;TPA | SOUTH ERINTOWN | WA | US | 33450 122069750@AIRLINE.KIWI.COM |
| TG8G9G | 8/21/2020 OB | 9/8/2020 WN;2056;JAX;BWI | HENRYSTAD | SC | US | 43414 122070663@AIRLINE.KIWI.COM |
| TGHR2T | 8/21/2020 OB | 9/14/2020 WN;153;DCA;BNA;WN;2529;BNA;JAX | CODYMOUTH | OK | US | 35660 122070817@AIRLINE.KIWI.COM |
| THKUNB | 8/21/2020 OB | 8/21/2020 WN;328;CLN;HOU;WN;433;HOU;PHX | NORTH STACYFURT | OK | US | 45308 122071026@AIRLINE.KIWI.COM |
| THWKI8 | 8/21/2020 OB | 9/4/2020 WN;1338;SAT;BWI | EAST JORGEMOUTH | NV | US | 59524 122070927@AIRLINE.KIWI.COM |
| TID9WI | 8/21/2020 OB | 9/14/2020 WN;2315;PHX;ELP | KHANFORT | NE | US | 74181 122071235@AIRLINE.KIWI.COM |
| TIWB9L | 8/21/2020 OB | 9/22/2020 WN;1117;DAL;LBB | ROSSBURGH | IL | US | 70928 122071400@AIRLINE.KIWI.COM |
| TKL63D | 8/21/2020 OB | 9/10/2020 WN;2483;LAX;SFO | RANGELMOUTH | MD | US | 89199 122071510@AIRLINE.KIWI.COM |
| TMZBNH | 8/21/2020 OB | 8/21/2020 WN;495;DAL;PHX | QUELUZ | BRAGA | PT | 30069 122072929@AIRLINE.KIWI.COM |
| TMZBNH | 8/21/2020 RT | 8/22/2020 WN;298;PHX;DAL | QUELUZ | BRAGA | PT | 30069 122072929@AIRLINE.KIWI.COM |
| TO489I | 8/21/2020 OB | 9/3/2020 WN;958;ATL;STL | PORT JULIE | CA | US | 48744 122073358@AIRLINE.KIWI.COM |
| TOJF9P | 8/21/2020 OB | 8/21/2020 WN;841;MCI;STL | WEBERSHIRE | PA | US | 84128 122073490@AIRLINE.KIWI.COM |
| TOOMH7 | 8/21/2020 OB | 8/21/2020 WN;122;LAX;STL;WN;276;STL;RDU | MCCOYBOROUGH | WA | US | 22478 122073556@AIRLINE.KIWI.COM |
| TRC66Q | 8/21/2020 OB | 11/23/2020 WN;4194;BWI;DEN | SUZANNEHAVEN | NJ | US | 98577 122073820@AIRLINE.KIWI.COM |
| TRMCAO | 8/21/2020 OB | 8/31/2020 WN;351;ELP;PHX;WN;1019;PHX;LAS | LAKE TIMOTHYPORT | HI | US | 58827 122074447@AIRLINE.KIWI.COM |
| TRMCAO | 8/21/2020 OB | 8/31/2020 WN;351;ELP;PHX;WN;1019;PHX;LAS | LAKE TIMOTHYPORT | HI | US | 58827 122074447@AIRLINE.KIWI.COM |
| TS9WN7 | 8/21/2020 OB | 9/4/2020 WN;1149;SEA;SMF | PORT LINDAVILLE | NY | US | 4268 122074480@AIRLINE.KIWI.COM |
| TS9WN7 | 8/21/2020 OB | 9/4/2020 WN;1149;SEA;SMF | PORT LINDAVILLE | NY | US | 4268 122074480@AIRLINE.KIWI.COM |
| TSE4U4 | 8/21/2020 OB | 9/4/2020 WN;1123;LAS;ELP | GARYPORT | MD | US | 20221 122074601@AIRLINE.KIWI.COM |
| TTOUGS | 8/21/2020 OB | 9/2/2020 WN;528;DEN;DTW | MOKAAMAA | ODISHA | IN | 49036 122075415@AIRLINE.KIWI.COM |
| TTT9B6 | 8/21/2020 OB | 8/21/2020 WN;742;LAX;OAK | PORT WILLIEVILLE | UT | US | 35635 122075503@AIRLINE.KIWI.COM |
| UHNDYX | 8/21/2020 OB | 8/21/2020 WN;839;RNO;LAS | JACQUELINESTAD | NM | US | 86267 122093532@AIRLINE.KIWI.COM |
| UJDRKY | 8/21/2020 OB | 8/23/2020 WN;12;SMF;PDX | LIUMOUTH | OR | US | 64022 122094653@AIRLINE.KIWI.COM |
| UNQG7Y | 8/21/2020 OB | 9/4/2020 WN;111;MCO;STL;WN;3234;STL;ECP | PERKINSCHESTER | TN | US | 2016 122099153@AIRLINE.KIWI.COM |
| UTPZM7 | 8/21/2020 OB | 8/26/2020 WN;336;7;RDU;MCO | REBECCALAND | OK | US | 3468 122105599@AIRLINE.KIWI.COM |
| UTPZM7 | 8/21/2020 RT | 8/30/2020 WN;333;MCO;RDU | REBECCALAND | OK | US | 3468 122105599@AIRLINE.KIWI.COM |
| UUS7IO | 8/21/2020 OB | 9/25/2020 WN;2257;ATL;IND | NEW CARL | CT | US | 25979 122106292@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UUPH53 | 8/21/2020 OB | 8/21/2020 WN;432;RDU;BNA;WN;463;BNA;SAT | MORGANBURGH | ND | US | 92883 | 122106798@AIRLINE.KIWI.COM |
| UVU3AW | 8/21/2020 OB | 8/26/2020 WN;132;FLL;BWI | MICHAELVIEW | MO | US | 911 | 122107227@AIRLINE.KIWI.COM |
| UYVPG4 | 8/21/2020 OB | 8/21/2020 WN;1470;ATL;FLL | HANNAHFURT | AR | US | 1563 | 122111572@AIRLINE.KIWI.COM |
| V27JRG | 8/21/2020 OB | 9/11/2020 WN;2123;MDW;HOU | WEST NICOLAS | VA | US | 21632 | 122112859@AIRLINE.KIWI.COM |
| V2W3WS | 8/21/2020 OB | 9/11/2020 WN;1644;MSP;MDW | LANEHAVEN | MI | US | 85170 | 122112859@AIRLINE.KIWI.COM |
| V46C9D | 8/21/2020 OB | 9/11/2020 WN;1903;CLT;BWI | FRANCISBOROUGH | IA | US | 53687 | 122114663@AIRLINE.KIWI.COM |
| V48EZU | 8/21/2020 OB | 9/3/2020 WN;1152;PHL;DEN | NICOLEVILLE | CT | US | 32535 | 122114740@AIRLINE.KIWI.COM |
| V48EZU | 8/21/2020 OB | 9/3/2020 WN;1152;PHL;DEN | NICOLEVILLE | CT | US | 32535 | 122114740@AIRLINE.KIWI.COM |
| V7FG5S | 8/21/2020 OB | 8/22/2020 WN;1464;SMF;LAS | LOGATEC | | DOBREPOLJE | SI | 24349 | 122117974@AIRLINE.KIWI.COM |
| V7K5F3 | 8/21/2020 OB | 12/30/2020 WN;1257;TUL;PHX;WN;1257;PHX;DEN;WN;294 | PORT STEVENMOUTH | AL | US | 41561 | 122118744@AIRLINE.KIWI.COM |
| V8CKVJ | 8/21/2020 OB | 8/23/2020 WN;1891;TUS;LAS;WN;1325;LAS;RNO | SOUTH SARAHBERG | KY | US | 11896 | 122119954@AIRLINE.KIWI.COM |
| V8LT4R | 8/21/2020 OB | 9/5/2020 WN;218;DEN;SLC | EAST JOSHUABERG | VT | US | 79894 | 122119888@AIRLINE.KIWI.COM |
| VAWVWT | 8/21/2020 OB | 8/21/2020 WN;862;DTW;MDW;WN;683;MDW;LAS | LILIVIEW | CO | US | 77164 | 122122385@AIRLINE.KIWI.COM |
| VGZLM4 | 8/21/2020 OB | 9/2/2020 WN;582;MDW;LGA | PORT KATIEFORT | AR | US | 5300 | 122127698@AIRLINE.KIWI.COM |
| VGZLM4 | 8/21/2020 RT | 9/5/2020 WN;1362;LGA;MDW | PORT KATIEFORT | AR | US | 5300 | 122127698@AIRLINE.KIWI.COM |
| VHX4WJ | 8/21/2020 OB | 8/31/2020 WN;1578;ATL;MDW | WEST DAVID | TX | US | 27374 | 122128468@AIRLINE.KIWI.COM |
| VI9M9G | 8/21/2020 OB | 8/21/2020 WN;862;DTW;MDW;WN;683;MDW;LAS | CONNERVILLE | MN | US | 34306 | 122129447@AIRLINE.KIWI.COM |
| VLFVIW | 8/21/2020 OB | 8/29/2020 WN;1191;RDU;BNA;WN;1626;BNA;LAX | WILLIAMPORT | MA | US | 27095 | 122131570@AIRLINE.KIWI.COM |
| VLGXCU | 8/21/2020 OB | 9/16/2020 WN;2582;PHX;BWI | MARYSTAD | GA | US | 21184 | 122131493@AIRLINE.KIWI.COM |
| VMS2NM | 8/21/2020 OB | 9/4/2020 WN;1020;BWI;MSY | MELANIEBURY | HI | US | 97641 | 121560384.1427974@AIRLINE.KIWI.COM |
| VNAI92 | 8/21/2020 OB | 8/21/2020 WN;1080;OAK;LAX | VILLAHAVEN | MO | US | 3905 | 122133638@AIRLINE.KIWI.COM |
| VNAI92 | 8/21/2020 RT | 8/23/2020 WN;283;LAX;OAK | VILLAHAVEN | MO | US | 3905 | 122133638@AIRLINE.KIWI.COM |
| VNCUDD | 8/21/2020 OB | 8/22/2020 WN;2015;LAX;LAS | LISASTAD | TX | US | 34978 | 122134265@AIRLINE.KIWI.COM |
| VNPLER | 8/21/2020 OB | 8/22/2020 WN;267;LAX;MDW;WN;574;MDW;RDU | ROSALESLAND | GA | US | 30262 | 122133594@AIRLINE.KIWI.COM |
| VNUYLN | 8/21/2020 OB | 8/30/2020 WN;586;DAL;ATL | LAKE NANCYSTAD | MN | US | 20106 | 122134408@AIRLINE.KIWI.COM |
| VOKZD | 8/21/2020 OB | 8/28/2020 WN;1651;MSP;MDW;WN;1693;MDW;CMH | CHARLESHAVEN | MD | US | 93748 | 122134694@AIRLINE.KIWI.COM |
| VOMWYV | 8/21/2020 OB | 8/26/2020 WN;1582;SEA;DEN | NEW CHARLESBURY | WI | US | 88866 | 122134958@AIRLINE.KIWI.COM |
| VOMWYV | 8/21/2020 RT | 8/30/2020 WN;478;DEN;SEA | NEW CHARLESBURY | WI | US | 88866 | 122134958@AIRLINE.KIWI.COM |
| VQFKZV | 8/21/2020 OB | 8/23/2020 WN;1762;LAS;ONT | WATSONLAND | NY | US | 48493 | 122137785@AIRLINE.KIWI.COM |
| VS77E5 | 8/21/2020 OB | 8/21/2020 WN;1145;SAN;SFO | CAINCHESTER | OR | US | 82794 | 122139347@AIRLINE.KIWI.COM |
| VUOS8U | 8/21/2020 OB | 8/22/2020 WN;249;LAS;OKC | JOSHUALAND | CT | US | 65345 | 122141360@AIRLINE.KIWI.COM |
| VV2MRI | 8/21/2020 OB | 8/23/2020 WN;1762;LAS;ONT | MATHEWFURT | ME | US | 59374 | 122141602@AIRLINE.KIWI.COM |
| VVLUSI | 8/21/2020 OB | 9/18/2020 WN;2488;SJC;MDW | SOUTH JARED | ND | US | 19108 | 122141393@AIRLINE.KIWI.COM |
| VVLUSI | 8/21/2020 OB | 9/18/2020 WN;2488;SJC;MDW | SOUTH JARED | ND | US | 19108 | 122141393@AIRLINE.KIWI.COM |
| VVOGD3 | 8/21/2020 OB | 8/21/2020 WN;1578;ATL;MDW | BERRYPORT | ID | US | 54897 | 122142240@AIRLINE.KIWI.COM |
| VWLXF5 | 8/21/2020 OB | 8/28/2020 WN;782;MDW;SJC | PORT MIGUELTOWN | WY | US | 78334 | 122141371@AIRLINE.KIWI.COM |
| VWLXF5 | 8/21/2020 OB | 9/28/2020 WN;782;MDW;SJC | PORT MIGUELTOWN | WY | US | 78334 | 122141371@AIRLINE.KIWI.COM |
| VWVTIA | 8/21/2020 OB | 8/24/2020 WN;1466;SJC;LAS | HENDERSON | NV | US | 89011 | 122143274@AIRLINE.KIWI.COM |
| VWVTIA | 8/21/2020 OB | 8/24/2020 WN;1466;SJC;LAS | JAMESHAVEN | HI | US | 41510 | 122143274@AIRLINE.KIWI.COM |
| VWKE8V | 8/21/2020 OB | 9/18/2020 WN;1607;BWI;CUN | TAYLORMOUTH | HI | US | 25849 | 122143626@AIRLINE.KIWI.COM |
| VXR3OM | 8/21/2020 OB | 8/30/2020 WN;456;DEN;MDW | AIMEETON | ME | US | 31568 | 122144319@AIRLINE.KIWI.COM |
| VZAGM6 | 8/21/2020 OB | 12/1/2020 WN;1326;LAX;HOU;WN;492;HOU;ATL | CASTROTON | PA | US | 79981 | 122145694@AIRLINE.KIWI.COM |
| VZAGM6 | 8/21/2020 OB | 12/1/2020 WN;1326;LAX;HOU;WN;492;HOU;ATL | CASTROTON | PA | US | 79981 | 122145694@AIRLINE.KIWI.COM |
| VZM2XN | 8/21/2020 OB | 8/22/2020 WN;40;DTW;MDW;WN;595;MDW;OAK | DAVIDMOUTH | WI | US | 79127 | 122145606@AIRLINE.KIWI.COM |
| VZNTX6 | 8/21/2020 OB | 9/18/2020 WN;1607;BWI;CUN | WAGNERMOUTH | ID | US | 15641 | 122145452@AIRLINE.KIWI.COM |
| VZOH27 | 8/21/2020 OB | 11/21/2020 WN;1653;ATL;PHX;WN;2317;PHX;LAX | SUMMERSHAVEN | WI | US | 48014 | 122145331@AIRLINE.KIWI.COM |
| VZOH27 | 8/21/2020 OB | 11/21/2020 WN;1653;ATL;PHX;WN;2317;PHX;LAX | SUMMERSHAVEN | WI | US | 48014 | 122145331@AIRLINE.KIWI.COM |
| W22ZJH | 8/21/2020 OB | 8/21/2020 WN;392;DEN;PIT | PORT AARONFORT | IA | US | 98932 | 122145848@AIRLINE.KIWI.COM |
| W2CC76 | 8/21/2020 OB | 9/18/2020 WN;1607;BWI;CUN | LAKE LESLIE | MT | US | 89952 | 122146486@AIRLINE.KIWI.COM |
| W2WTXJ | 8/21/2020 OB | 9/11/2020 WN;499;DEN;HOU;WN;6805;HOU;PNS | LAKE KIMBERLY | NE | US | 33327 | 122147003@AIRLINE.KIWI.COM |
| W49Z44 | 8/21/2020 OB | 9/1/2020 WN;406;DEN;MDW | LEBLANCTON | TN | US | 19272 | 122148037@AIRLINE.KIWI.COM |
| W6MP7E | 8/21/2020 OB | 8/28/2020 WN;549;GRR;DEN | LAKE JOSEVIEW | OH | US | 80097 | 122149423@AIRLINE.KIWI.COM |
| W9PAGE | 8/21/2020 OB | 8/24/2020 WN;971;SAN;OAK | NORTH VERONICA | NV | US | 80658 | 122151228@AIRLINE.KIWI.COM |
| W9PAGE | 8/21/2020 RT | 9/9/2020 WN;1974;OAK;SAN | NORTH VERONICA | NV | US | 80658 | 122151228@AIRLINE.KIWI.COM |
| W9XQS5 | 8/21/2020 OB | 8/31/2020 WN;43;LAS;OMA | NORTH RICARDO | PA | US | 45859 | 122152283@AIRLINE.KIWI.COM |
| WAYGCZ | 8/21/2020 OB | 9/5/2020 WN;523;PHL;ATL | NEW NICHOLE | TX | US | 20702 | 122152646@AIRLINE.KIWI.COM |
| WC3CU4 | 8/21/2020 OB | 8/22/2020 WN;398;ATL;FLL | PADILLAFORT | GA | US | 60068 | 122153482@AIRLINE.KIWI.COM |
| WCJS94 | 8/21/2020 OB | 8/22/2020 WN;1790;SDF;HOU;WN;1790;HOU;SMF | K LIANTOR | PRIMORSKIY KRAY | RU | 67159 | 122153845@AIRLINE.KIWI.COM |
| WCUDLL | 8/21/2020 OB | 8/21/2020 WN;753;LAS;LAX | PORT KYLE | WI | US | 3411 | 122153691@AIRLINE.KIWI.COM |
| WDWFYR | 8/21/2020 OB | 10/6/2020 WN;2628;TPA;MSY | NEW JEFFREY | ND | US | 71537 | 122154527@AIRLINE.KIWI.COM |
| WE88YF | 8/21/2020 OB | 9/10/2020 WN;1083;MDW;BWI | EAST TARASTAD | AK | US | 16197 | 122154472@AIRLINE.KIWI.COM |
| WE8D5Z | 8/21/2020 OB | 8/22/2020 WN;462;MSP;MDW | NEW JANETBURY | UT | US | 77482 | 122154637@AIRLINE.KIWI.COM |
| WERUPJ | 8/21/2020 OB | 8/22/2020 WN;7;LAX;LAS | NELSONBOROUGH | CO | US | 62106 | 122154857@AIRLINE.KIWI.COM |
| WFBOJW | 8/21/2020 OB | 9/7/2020 WN;2274;OAK;BWI | PORT MICHELLE | FL | US | 10679 | 122154725@AIRLINE.KIWI.COM |
| WFCVLD | 8/21/2020 OB | 8/21/2020 WN;227;SMF;LAX | MARYPORT | HI | US | 25030 | 122155055@AIRLINE.KIWI.COM |
| WFUYKW | 8/21/2020 OB | 9/2/2020 WN;1449;DEN;LAX | ANTHONYVILLE | WI | US | 93769 | 122155066@AIRLINE.KIWI.COM |
| WGCZUF | 8/21/2020 OB | 8/22/2020 WN;1491;SMF;ONT | YONGINSI GIHEUNGGU | GWANGJU GWANGYEOGSI | KR | 34041 | 122155572@AIRLINE.KIWI.COM |
| WGOU9T | 8/21/2020 OB | 8/22/2020 WN;1602;BUR;LAS | KIMBERLYSIDE | NY | US | 42320 | 122155418@AIRLINE.KIWI.COM |
| WHIQBZ | 8/21/2020 OB | 8/23/2020 WN;177;LAS;SMF | SOUTH KIMBERLYMOUTH | MI | US | 87025 | 122155880@AIRLINE.KIWI.COM |
| WHVEMI | 8/21/2020 OB | 8/28/2020 WN;1371;LAX;DEN;WN;1371;DEN;MCO | WEST JAMES | FL | US | 26340 | 122155836@AIRLINE.KIWI.COM |
| WIHE83 | 8/21/2020 OB | 9/8/2020 WN;821;MDW;BWI | DURHAMFURT | IL | US | 19574 | 122156243@AIRLINE.KIWI.COM |
| WI3RWC | 8/21/2020 OB | 9/5/2020 WN;1007;BWI;MDW | SANDERSTON | IL | US | 53772 | 122156243@AIRLINE.KIWI.COM |
| J2PE5K | 8/22/2020 OB | 8/31/2020 WN;1587;MKE;DEN | WEST TAMI | MN | US | 19625 | 122161105@AIRLINE.KIWI.COM |
| J42D4E | 8/22/2020 OB | 8/30/2020 WN;1350;DEN;LAX | PORT ROBERTO | CA | US | 7801 | 122161314@AIRLINE.KIWI.COM |
| J6L543 | 8/22/2020 OB | 11/22/2020 WN;485;HOU;ATL | PORT ALANMOUTH | MS | US | 14393 | 122161963@AIRLINE.KIWI.COM |
| J6SMUO | 8/22/2020 OB | 8/24/2020 WN;535;LAS;LAX | RUBENTON | WV | US | 18853 | 122162161@AIRLINE.KIWI.COM |
| J8PZU9 | 8/22/2020 OB | 9/4/2020 WN;246;DEN;ONT | NORTH JUSTINSHIRE | RI | US | 77045 | 122162579@AIRLINE.KIWI.COM |
| J8WKE7 | 8/22/2020 OB | 9/3/2020 WN;1193;OAK;LAX | EAST HEATHER | SD | US | 43118 | 122162689@AIRLINE.KIWI.COM |
| J9GGQ4 | 8/22/2020 OB | 9/6/2020 WN;2286;LAX;OAK | SOUTH JOSEPHMOUTH | SD | US | 50113 | 122162689@AIRLINE.KIWI.COM |
| J9Q3BB | 8/22/2020 OB | 8/25/2020 WN;1626;LAX;LAS | BRIANFURT | AZ | US | 45918 | 122162799@AIRLINE.KIWI.COM |
| JALHGW | 8/22/2020 OB | 9/6/2020 WN;782;DEN;DTW | WEST LUISBERG | OR | US | 50167 | 122163041@AIRLINE.KIWI.COM |
| JALHGW | 8/22/2020 OB | 9/6/2020 WN;782;DEN;DTW | WEST LUISBERG | OR | US | 50167 | 122163041@AIRLINE.KIWI.COM |
| JARHZM | 8/22/2020 OB | 9/6/2020 WN;1554;SFO;DEN | LARRYLAND | CA | US | 24296 | 122163041@AIRLINE.KIWI.COM |
| JARHZM | 8/22/2020 OB | 9/6/2020 WN;1554;SFO;DEN | LARRYLAND | CA | US | 24296 | 122163041@AIRLINE.KIWI.COM |
| JC5IRE | 8/22/2020 OB | 9/16/2020 WN;2612;PHL;ATL | DAVIDMOUTH | LA | US | 93609 | 122163349@AIRLINE.KIWI.COM |
| JD99TA | 8/22/2020 OB | 12/20/2020 WN;605;OAK;SNA;WN;605;SNA;HOU | BEI QU | IBARAKI | JP | 56342 | 122163745@AIRLINE.KIWI.COM |
| JEC8PB | 8/22/2020 OB | 8/23/2020 WN;1335;LAX;LAS | KHUTIR IELISAVETA | SUMS KA OBLAST | UA | 21925 | 122164075@AIRLINE.KIWI.COM |
| JKFDKX | 8/22/2020 OB | 8/25/2020 WN;330;BNA;LAX | IVERSEN | | VESTAGDER | NO | 4541 | 122165723@AIRLINE.KIWI.COM |
| JMOWR8 | 8/22/2020 OB | 8/31/2020 WN;753;LAS;LAX | FERNANDEZSIDE | VT | US | 42750 | 122168310@AIRLINE.KIWI.COM |
| JSNIDR | 8/22/2020 OB | 8/27/2020 WN;742;LAX;OAK | SAN ROLANDO DE LA MO | OAXACA | MX | 88074 | 122165186@AIRLINE.KIWI.COM |
| JVKL5O | 8/22/2020 OB | 8/25/2020 WN;896;DEN;LAS | PORT ANGELFURT | WY | US | 90526 | 122173579@AIRLINE.KIWI.COM |
| JVT368 | 8/22/2020 OB | 8/22/2020 WN;609;OAK;LAS | EAST ANGELABOROUGH | IA | US | 13179 | 122174041@AIRLINE.KIWI.COM |
| JWDT9Q | 8/22/2020 OB | 8/26/2020 WN;1214;PHX;SMF | APRILCHESTER | CA | US | 16568 | 122174635@AIRLINE.KIWI.COM |
| K2GMQ8 | 8/22/2020 OB | 8/22/2020 WN;175;ATL;FLL | EAST DANIELLESIDE | GA | US | 73468 | 122177979@AIRLINE.KIWI.COM |
| K4XUE8 | 8/22/2020 OB | 8/24/2020 WN;1194;LAS;LAX | SOUTH RYANSIDE | SC | US | 1959 | 122178849@AIRLINE.KIWI.COM |
| K4XUE8 | 8/22/2020 OB | 8/24/2020 WN;1194;LAS;LAX | SOUTH RYANSIDE | SC | US | 1959 | 122178849@AIRLINE.KIWI.COM |
| K4YUTV | 8/22/2020 OB | 8/22/2020 WN;1080;LAS;LAS | SOUTH ELIZABETH | CT | US | 26145 | 122179805@AIRLINE.KIWI.COM |
| K4YUTV | 8/22/2020 OB | 8/22/2020 WN;1080;LAS;LAS | SOUTH ELIZABETH | CT | US | 26145 | 122179805@AIRLINE.KIWI.COM |
| K63WSC | 8/22/2020 OB | 8/23/2020 WN;20;HOU;DAL;WN;612;DAL;MDW | MALDONADOFURT | SC | US | 61870 | 122180817@AIRLINE.KIWI.COM |
| KBMNIO | 8/22/2020 OB | 8/23/2020 WN;20;HOU;DAL;WN;612;DAL;MDW | LAKE LYNDAVIEW | CLACKMANNANSHIRE | GB | 70874 | 122186020@AIRLINE.KIWI.COM |
| KJOKEV | 8/22/2020 OB | 8/22/2020 WN;1585;SNA;LAS | WALLACESHIRE | MO | US | 61687 | 122192037@AIRLINE.KIWI.COM |
| KJOKEV | 8/22/2020 RT | 8/23/2020 WN;1577;LAS;SNA | WALLACESHIRE | MO | US | 61687 | 122192037@AIRLINE.KIWI.COM |
| KOQSQV | 8/22/2020 OB | 8/28/2020 WN;226;MCO;STL;WN;1064;STL;LAX | EAST DONNAVILLE | NH | US | 50227 | 122196932@AIRLINE.KIWI.COM |
| KOQSQV | 8/22/2020 RT | 8/30/2020 WN;1371;LAX;DEN;WN;1371;DEN;MCO | EAST DONNAVILLE | NH | US | 50227 | 122196932@AIRLINE.KIWI.COM |
| KPIAAA | 8/22/2020 OB | 9/6/2020 WN;663;STL;OMA | JOSEPHTOWN | AK | US | 44378 | 122197295@AIRLINE.KIWI.COM |
| KRD5E9 | 8/22/2020 OB | 8/24/2020 WN;829;MSY;STL;WN;352;STL;MSP | EAST SCOTT | ID | US | 87214 | 122199440@AIRLINE.KIWI.COM |
| KSG9BE | 8/22/2020 OB | 9/4/2020 WN;1769;DTW;DEN | LAKE LISA | ME | US | 16608 | 122200067@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KTU2RE | 8/22/2020 OB | 8/27/2020 WN;226;MCO;STL;WN;1064;STL;LAX | JAMESVILLE | NM | US | 3670 122201750@AIRLINE.KIWI.COM |
| KUIRL9 | 8/22/2020 OB | 9/25/2020 WN;2578;BNA;LAS | SOUTH DAVID | NV | US | 4840 122202443@AIRLINE.KIWI.COM |
| KU5CZN | 8/22/2020 OB | 10/27/2020 WN;2122;LGA;ATL | PORT JAKE | CA | US | 82701 122201937@AIRLINE.KIWI.COM |
| KV8LA5 | 8/22/2020 OB | 8/24/2020 WN;696;AUS;STL;WN;1267;STL;DSM | NEW EVELYNVIEW | ID | US | 26932 122202564@AIRLINE.KIWI.COM |
| KV8LA5 | 8/22/2020 RT | 8/27/2020 WN;1558;DSM;STL;WN;498;STL;AUS | NEW EVELYNVIEW | ID | US | 26932 122202564@AIRLINE.KIWI.COM |
| KVKO8D | 8/22/2020 OB | 9/25/2020 WN;2578;BNA;LAS | PAULSHIRE | CO | US | 88960 122202443@AIRLINE.KIWI.COM |
| KXQZ9U | 8/22/2020 OB | 8/22/2020 WN;2097;SMF;LAS | NORTH MATTHEW | WA | US | 98512 122204511@AIRLINE.KIWI.COM |
| KY75S3 | 8/22/2020 OB | 9/7/2020 WN;673;BWI;MCO | BONNIECHESTER | RI | US | 43781 122205182@AIRLINE.KIWI.COM |
| KY93D3 | 8/22/2020 OB | 8/22/2020 WN;214;SMF;SAN | SOUTH GEORGEFORT | KS | US | 99176 122205292@AIRLINE.KIWI.COM |
| L29N7M | 8/22/2020 OB | 8/24/2020 WN;535;HOU;BWI | PNAUTII | SETI | NP | 67317 122206909@AIRLINE.KIWI.COM |
| L29N7M | 8/22/2020 RT | 8/27/2020 WN;548;BWI;HOU | PNAUTII | SETI | NP | 67317 122206909@AIRLINE.KIWI.COM |
| L4TQAX | 8/22/2020 OB | 9/5/2020 WN;975;HOU;DEN | D ZELENOGORSK LENIN | YAROSLAVSKAYA OBLAST | RU | 29344 122208526@AIRLINE.KIWI.COM |
| L5GGI7 | 8/22/2020 OB | 8/29/2020 WN;1250;CLE;MDW;WN;1571;MDW;LAX | PORT VICTORIAMOUTH | NY | US | 15096 122208999@AIRLINE.KIWI.COM |
| L6BI44 | 8/22/2020 OB | 8/24/2020 WN;1756;LAS;SFO | WEST GREGORYMOUTH | NE | US | 12805 122209483@AIRLINE.KIWI.COM |
| L6LONX | 8/22/2020 OB | 10/7/2020 WN;2369;PHX;LAX | SOUTH SANDRA | MD | US | 70602 122209648@AIRLINE.KIWI.COM |
| L7HNFO | 8/22/2020 OB | 9/3/2020 WN;352;PIT;STL | ASM | LAKSHADWEEP | IN | 14457 122210539@AIRLINE.KIWI.COM |
| LA3W3W | 8/22/2020 OB | 8/24/2020 WN;920;BWI;CLT | JOHNSONSTAD | NC | US | 92954 122212233@AIRLINE.KIWI.COM |
| LB5BDG | 8/22/2020 OB | 10/21/2020 WN;1299;PVR;PHX | ORTIZBURY | NV | US | 24975 122212409@AIRLINE.KIWI.COM |
| LB5BDG | 8/22/2020 OB | 10/21/2020 WN;1299;PVR;PHX | ORTIZBURY | NV | US | 24975 122212409@AIRLINE.KIWI.COM |
| LCGPPZ | 8/22/2020 OB | 8/26/2020 WN;1319;ATL;CMH | ASHLEYHAVEN | UT | US | 71640 122213619@AIRLINE.KIWI.COM |
| LDXMK7 | 8/22/2020 OB | 8/29/2020 WN;893;MCI;BWI;WN;1592;BWI;ISP | MELISSAVIEW | OR | US | 76159 122214818@AIRLINE.KIWI.COM |
| LE6IK3 | 8/22/2020 OB | 9/8/2020 WN;6677;DEN;ATL | SBHAAPTINE | GUJARAT | IN | 7603 122214598@AIRLINE.KIWI.COM |
| LF785A | 8/22/2020 OB | 8/23/2020 WN;1913;SFO;LAX | WEST CASSANDRA | PA | US | 1226 122215401@AIRLINE.KIWI.COM |
| LF785A | 8/22/2020 OB | 8/23/2020 WN;1913;SFO;LAX | WEST CASSANDRA | PA | US | 1226 122215401@AIRLINE.KIWI.COM |
| LFCDM4 | 8/22/2020 OB | 9/5/2020 WN;510;MSP;MDW | PORT ONURSU | SAMSUN | TR | 10660 122215346@AIRLINE.KIWI.COM |
| LFCDM4 | 8/22/2020 OB | 9/5/2020 WN;510;MSP;MDW | PORT ONURSU | SAMSUN | TR | 10660 122215346@AIRLINE.KIWI.COM |
| LG57BC | 8/22/2020 OB | 8/30/2020 WN;1250;ISP;BWI;WN;1654;BWI;MCI | BRIGGSBOROUGH | NV | US | 58822 122215742@AIRLINE.KIWI.COM |
| LG57BC | 8/22/2020 OB | 8/30/2020 WN;1250;ISP;BWI;WN;1654;BWI;MCI | BRIGGSBOROUGH | NV | US | 58822 122215742@AIRLINE.KIWI.COM |
| LHVM8M | 8/22/2020 OB | 8/23/2020 WN;1325;RNO;SAN | DAVIDSHIRE | AR | US | 73030 122217227@AIRLINE.KIWI.COM |
| LJSTKT | 8/22/2020 OB | 8/23/2020 WN;3348;PHX;BNA | NORTH ROBERTLAND | NC | US | 52104 122218085@AIRLINE.KIWI.COM |
| LJNUZX | 8/22/2020 OB | 8/23/2020 WN;660;LAS;SAN | LEELAND | MN | US | 48452 122218426@AIRLINE.KIWI.COM |
| LKDOZA | 8/22/2020 OB | 8/30/2020 WN;1161;PHL;STL;WN;352;STL;MSP | KOSHII HRAINCAA | PURWANCHAL | NP | 29501 122218756@AIRLINE.KIWI.COM |
| LLN49L | 8/22/2020 OB | 8/23/2020 WN;1235;ATL;MCI | LAKE JULIE | HI | US | 51379 122219548@AIRLINE.KIWI.COM |
| LM5RIG | 8/22/2020 OB | 9/5/2020 WN;1119;BNA;DTW | EAST BRIDGET | WA | US | 9834 122219790@AIRLINE.KIWI.COM |
| LOBJJI | 8/22/2020 OB | 8/22/2020 WN;7;LAX;LAS | GERALDFORT | NM | US | 91676 122220769@AIRLINE.KIWI.COM |
| LOBJJI | 8/22/2020 OB | 8/22/2020 WN;7;LAX;LAS | GERALDFORT | NM | US | 91676 122220769@AIRLINE.KIWI.COM |
| LOBJJI | 8/22/2020 OB | 8/22/2020 WN;7;LAX;LAS | GERALDFORT | NM | US | 91676 122220769@AIRLINE.KIWI.COM |
| LP9K96 | 8/22/2020 OB | 8/24/2020 WN;112;AUS;HOU;WN;1722;HOU;STL | LAKE DONALDSHIRE | WV | US | 68886 122215594@AIRLINE.KIWI.COM |
| LP9K96 | 8/22/2020 RT | 9/6/2020 WN;5;STL;AUS | LAKE DONALDSHIRE | WV | US | 68886 122215594@AIRLINE.KIWI.COM |
| LQQLC6 | 8/22/2020 OB | 9/3/2020 WN;1135;PDX;DEN | MACKENZIEHAVEN | WA | US | 77897 122220967@AIRLINE.KIWI.COM |
| LQR6E3 | 8/22/2020 OB | 8/26/2020 WN;226;MCO;STL | MARYSTAD | OH | US | 66924 122222056@AIRLINE.KIWI.COM |
| LQYMRE | 8/22/2020 OB | 8/22/2020 WN;1638;OAK;LAS | SOUTH APRILTON | LA | US | 35270 122221957@AIRLINE.KIWI.COM |
| LQYMRE | 8/22/2020 OB | 8/22/2020 WN;1638;OAK;LAS | SOUTH APRILTON | LA | US | 35270 122221957@AIRLINE.KIWI.COM |
| LSU5FJ | 8/22/2020 OB | 9/26/2020 WN;2038;DCA;MDW;WN;2302;MDW;HOU | CYNTHIAPORT | VA | US | 39641 122229144@AIRLINE.KIWI.COM |
| LUP35C | 8/22/2020 OB | 9/6/2020 WN;2610;MDW;ATL | GARCIAHAVEN | FL | US | 43275 122223420@AIRLINE.KIWI.COM |
| LYN8LZ | 8/22/2020 OB | 8/26/2020 WN;1307;SMF;LGB | NORTH NICOLE | WI | US | 93990 122225125@AIRLINE.KIWI.COM |
| LYUTZG | 8/22/2020 OB | 8/23/2020 WN;512;ELP;AUS | PORT SONIA | GA | US | 2144 122224883@AIRLINE.KIWI.COM |
| LYYLEU | 8/22/2020 OB | 8/27/2020 WN;512;ELP;AUS | SOUTH DEREKLAND | OH | US | 76518 122225070@AIRLINE.KIWI.COM |
| WILB2C | 8/22/2020 OB | 8/22/2020 WN;849;PHX;LAS | NEW MADISONFURT | NV | US | 90106 122216353@AIRLINE.KIWI.COM |
| WILB2C | 8/22/2020 RT | 8/23/2020 WN;922;LAS;PHX | NEW MADISONFURT | NV | US | 90106 122216353@AIRLINE.KIWI.COM |
| WK5OSU | 8/22/2020 OB | 8/28/2020 WN;1671;TPA;FLL | EAST KELLY | GA | US | 67351 122156793@AIRLINE.KIWI.COM |
| WL8TCW | 8/22/2020 OB | 8/22/2020 WN;1950;BUR;LAS | WEST ROBERTBURY | WV | US | 14414 122156815@AIRLINE.KIWI.COM |
| WL975M | 8/22/2020 OB | 9/11/2020 WN;1414;LAX;HOU | CYNTHIAMOUTH | RI | US | 53307 122157057@AIRLINE.KIWI.COM |
| WLXLPV | 8/22/2020 OB | 8/25/2020 WN;1735;LAS;LAX | LAKE ANDREASHIRE | ND | US | 14591 122157079@AIRLINE.KIWI.COM |
| WLXLPV | 8/22/2020 OB | 8/25/2020 WN;1735;LAS;LAX | LAKE ANDREASHIRE | ND | US | 14591 122157079@AIRLINE.KIWI.COM |
| WN3B5N | 8/22/2020 OB | 8/24/2020 WN;398;ATL;FLL | JERRYBOROUGH | KS | US | 26129 122157640@AIRLINE.KIWI.COM |
| WNIU5U | 8/22/2020 OB | 9/5/2020 WN;333;MCO;RDU | KAULINSBURY | ALSUNGAS NOVADS | LV | 70466 122157585@AIRLINE.KIWI.COM |
| WNI6NH | 8/22/2020 OB | 9/9/2020 WN;1581;BOS;BNA;WN;1835;BNA;MSY | SOUTH JESSIESHIRE | WA | US | 45361 122157794@AIRLINE.KIWI.COM |
| WOI2DW | 8/22/2020 OB | 8/28/2020 WN;193;DEN;MKE | NEW JILL | CT | US | 62264 122158047@AIRLINE.KIWI.COM |
| WOI8F5 | 8/22/2020 OB | 8/22/2020 WN;1449;DEN;LAX | NEW LORI | NH | US | 35667 122158047@AIRLINE.KIWI.COM |
| WOOY4S | 8/22/2020 OB | 9/17/2020 WN;1967;SEA;DEN | EMILYBURGH | SC | US | 69195 122158124@AIRLINE.KIWI.COM |
| WPNQAK | 8/22/2020 OB | 9/5/2020 WN;510;MSP;MDW | LAKE JENNIFERMOUTH | DUMYAT | EG | 23198 122158377@AIRLINE.KIWI.COM |
| WPNQAK | 8/22/2020 OB | 9/5/2020 WN;510;MSP;MDW | LAKE JENNIFERMOUTH | DUMYAT | EG | 23198 122158377@AIRLINE.KIWI.COM |
| WPUOYC | 8/22/2020 OB | 8/30/2020 WN;628;1;MDW;BOS | PORT CHERYL | CA | US | 81178 122158476@AIRLINE.KIWI.COM |
| WPV752 | 8/22/2020 OB | 8/23/2020 WN;540;LAS;SMF | EAST ANDREAVILLE | NY | US | 81576 122158465@AIRLINE.KIWI.COM |
| WR6RCD | 8/22/2020 OB | 9/11/2020 WN;1237;SJC;SAN | NEW TIMOTHYSTAD | WA | US | 31599 122158960@AIRLINE.KIWI.COM |
| WRTRX9 | 8/22/2020 OB | 11/5/2020 WN;1413;SAT;MCO | TRINSTAD | VALGAMAA | EE | 43750 122159048@AIRLINE.KIWI.COM |
| WU7TDJ | 8/22/2020 OB | 8/22/2020 WN;536;CLT;ALB | EAST ASHLEYMOUTH | SD | US | 56031 122159653@AIRLINE.KIWI.COM |
| WV3BIN | 8/22/2020 OB | 8/31/2020 WN;1756;LAS;SFO | WEST LEELAND | TN | US | 24573 122159785@AIRLINE.KIWI.COM |
| WVD9QH | 8/22/2020 OB | 8/28/2020 WN;1480;SFO;LAS | NEW BRANDONMOUTH | MI | US | 87861 122159785@AIRLINE.KIWI.COM |
| WVFIX8 | 8/22/2020 OB | 9/22/2020 WN;2504;DEN;AUS | CLARKBURY | AK | US | 36387 122159884@AIRLINE.KIWI.COM |
| WVUHHE | 8/22/2020 OB | 9/9/2020 WN;2626;MDW;LAX | FU ZHOU XIAN | NINGXIA HUIZI ZIZHIQU | CN | 48338 122159983@AIRLINE.KIWI.COM |
| WWD7VP | 8/22/2020 OB | 8/27/2020 WN;1715;LAS;LAX | MICHAELBOROUGH | IN | US | 52955 122160214@AIRLINE.KIWI.COM |
| WWD8RP | 8/22/2020 OB | 8/23/2020 WN;34;ATL;LAS;WN;1437;LAS;SAN | SOUTH JOHNLAND | MS | US | 20968 122160126@AIRLINE.KIWI.COM |
| WWK6LL | 8/22/2020 OB | 8/30/2020 WN;491;ATL;PHL | NORTH ANTONIO | AZ | US | 24873 122160401@AIRLINE.KIWI.COM |
| WWOUS7 | 8/22/2020 OB | 8/29/2020 WN;1750;HOU;DEN | MAARSSEN | SABA | NL | 18966 122160280@AIRLINE.KIWI.COM |
| WWX9LM | 8/22/2020 OB | 9/1/2020 WN;62;DEN;HOU | AZEVEDO | PARANA | BR | 6307 122160434@AIRLINE.KIWI.COM |
| WYOCB6 | 8/22/2020 OB | 9/4/2020 WN;1128;SEA;PHX;WN;310;PHX;AUS | JOHNVIEW | AR | US | 46083 122160599@AIRLINE.KIWI.COM |
| WYOCB6 | 8/22/2020 OB | 9/4/2020 WN;1128;SEA;PHX;WN;310;PHX;AUS | JOHNVIEW | AR | US | 46083 122160599@AIRLINE.KIWI.COM |
| WZ6H5L | 8/22/2020 OB | 9/26/2020 WN;184;BWI;BNA | NORMANBOROUGH | MN | US | 93771 122160731@AIRLINE.KIWI.COM |
| WZFNXB | 8/22/2020 OB | 9/4/2020 WN;822;PDX;DEN | NEW VICTORIAVIEW | WV | US | 88997 122160687@AIRLINE.KIWI.COM |
| WZRVJP | 8/22/2020 OB | 8/22/2020 WN;1157;SAN;MDW | BRYCELAND | NV | US | 44037 122160797@AIRLINE.KIWI.COM |
| M2UCVE | 8/23/2020 OB | 9/1/2020 WN;745;HNL;ITO | NORTH DAVIDBERG | ND | US | 72815 122225576@AIRLINE.KIWI.COM |
| M66VF5 | 8/23/2020 OB | 9/5/2020 WN;523;PHL;ATL | LAKE ERIC | CT | US | 31342 122226742@AIRLINE.KIWI.COM |
| M66VF5 | 8/23/2020 OB | 9/5/2020 WN;523;PHL;ATL | LAKE ERIC | CT | US | 31342 122226742@AIRLINE.KIWI.COM |
| M6856P | 8/23/2020 OB | 9/15/2020 WN;1276;BWI;SJU | SHHRSTN YSMYN | KHORASANE SHEMALI | IR | 3501 122226643@AIRLINE.KIWI.COM |
| M6856P | 8/23/2020 OB | 9/15/2020 WN;1276;BWI;SJU | SHHRSTN YSMYN | KHORASANE SHEMALI | IR | 3501 122226643@AIRLINE.KIWI.COM |
| M7AQ4G | 8/23/2020 OB | 8/23/2020 WN;1726;CVG;MDW;WN;241;MDW;CHS | NEW KRISTIN | MA | US | 1119 122227083@AIRLINE.KIWI.COM |
| M7AQ4G | 8/23/2020 OB | 8/23/2020 WN;1726;CVG;MDW;WN;241;MDW;CHS | NEW KRISTIN | MA | US | 1119 122227083@AIRLINE.KIWI.COM |
| MAIG63 | 8/23/2020 OB | 8/25/2020 WN;105;ATL;STL;WN;786;STL;LAX | BIN SHI | JIANGXI SHENG | CN | 80885 122227765@AIRLINE.KIWI.COM |
| MAIG63 | 8/23/2020 OB | 8/25/2020 WN;105;ATL;STL;WN;786;STL;LAX | BIN SHI | JIANGXI SHENG | CN | 80885 122227765@AIRLINE.KIWI.COM |
| MDPVKW | 8/23/2020 OB | 9/23/2020 WN;1149;ATL;RDU | EAST SYDNEY | RABAT MALTA | MT | 89855 122228711@AIRLINE.KIWI.COM |
| MEDWBN | 8/23/2020 OB | 11/7/2020 WN;1636;ATL;DAL;WN;2458;DAL;OAK | GORDONVIEW | CENTRAL | GH | 47188 122228953@AIRLINE.KIWI.COM |
| MEDWBN | 8/23/2020 OB | 11/7/2020 WN;1636;ATL;DAL;WN;2458;DAL;OAK | GORDONVIEW | CENTRAL | GH | 47188 122228953@AIRLINE.KIWI.COM |
| MFR3BB | 8/23/2020 OB | 10/1/2020 WN;1083;MDW;BWI | GARYSTAD | UT | US | 40385 122229151@AIRLINE.KIWI.COM |
| MGZ2UR | 8/23/2020 OB | 8/23/2020 WN;1045;SAN;OAK | ROGERLAND | LA | US | 32012 122229426@AIRLINE.KIWI.COM |
| MNHKMF | 8/23/2020 OB | 8/31/2020 WN;902;CVG;MDW | P NOVAIA IGIRMA | KOMI RESPUBLIKA | RU | 52322 122230746@AIRLINE.KIWI.COM |
| MO8PLZ | 8/23/2020 OB | 8/23/2020 WN;1215;SMF;LAX | LAKE JESSICAVILLE | OR | US | 12611 122230900@AIRLINE.KIWI.COM |
| MOPP59 | 8/23/2020 OB | 9/5/2020 WN;2017;MDW;SAN | NORTH JEFFERY | MA | US | 89909 122231274@AIRLINE.KIWI.COM |
| MORSPX | 8/23/2020 OB | 9/5/2020 WN;1001;BOS;MDW | LITTLEBERG | MA | US | 29358 122231274@AIRLINE.KIWI.COM |
| MQ6833 | 8/23/2020 OB | 8/23/2020 WN;1215;SMF;LAX | HALLSTAD | SC | US | 37548 122231835@AIRLINE.KIWI.COM |
| MWDEOD | 8/23/2020 OB | 12/8/2020 WN;1423;LAS;SLC | SOUTH LISATOWN | KS | US | 79989 122233573@AIRLINE.KIWI.COM |
| MWDEOD | 8/23/2020 OB | 12/8/2020 WN;1423;LAS;SLC | SOUTH LISATOWN | KS | US | 79989 122233573@AIRLINE.KIWI.COM |
| MWDEOD | 8/23/2020 OB | 12/8/2020 WN;1423;LAS;SLC | SOUTH LISATOWN | KS | US | 79989 122233573@AIRLINE.KIWI.COM |
| N57J22 | 8/23/2020 OB | 8/23/2020 WN;1442;MCO;ATL | JOHNSONVILLE | PA | US | 75380 122236103@AIRLINE.KIWI.COM |
| N789FH | 8/23/2020 OB | 8/26/2020 WN;1562;LAX;BNA;WN;846;BNA;MCO | ANTHONYCHESTER | KS | US | 62297 122173683@AIRLINE.KIWI.COM |
| NRUM36 | 8/23/2020 OB | 8/23/2020 WN;636;MCI;DEN | SOUTH HEATHER | AL | US | 11099 122252284@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NWMCX7 | 8/23/2020 OB | 9/5/2020 WN;1257;DAL;TPA | WEST DAVID | LA | US | 72605 | 122255606@AIRLINE.KIWI.COM |
| NXC3TY | 8/23/2020 OB | 8/23/2020 WN;965;LAS;SFO | NORTH CARLVIEW | AL | US | 90603 | 122255881@AIRLINE.KIWI.COM |
| NXTTR6 | 8/23/2020 OB | 9/7/2020 WN;2567;ONT;LAS | MOSLEYPORT | OK | US | 42045 | 122256508@AIRLINE.KIWI.COM |
| O2PVRV | 8/23/2020 OB | 8/29/2020 WN;378;ATL;LAS;WN;1187;LAS;OAK | VIEJA ARGENTINA | COAHUILA DE ZARAGOZA | MX | 47879 | 122258829@AIRLINE.KIWI.COM |
| O2PVRV | 8/23/2020 OB | 8/29/2020 WN;378;ATL;LAS;WN;1187;LAS;OAK | VIEJA ARGENTINA | COAHUILA DE ZARAGOZA | MX | 47879 | 122258829@AIRLINE.KIWI.COM |
| O2PVRV | 8/23/2020 OB | 8/29/2020 WN;378;ATL;LAS;WN;1187;LAS;OAK | VIEJA ARGENTINA | COAHUILA DE ZARAGOZA | MX | 47879 | 122258829@AIRLINE.KIWI.COM |
| O2PVRV | 8/23/2020 OB | 8/29/2020 WN;378;ATL;LAS;WN;1187;LAS;OAK | VIEJA ARGENTINA | COAHUILA DE ZARAGOZA | MX | 47879 | 122258829@AIRLINE.KIWI.COM |
| O7KL27 | 8/23/2020 OB | 8/24/2020 WN;175;ATL;FLL | MCGEELAND | ID | US | 39584 | 122262404@AIRLINE.KIWI.COM |
| O8BFWY | 8/23/2020 OB | 8/23/2020 WN;415;TPA;STL;WN;1525;STL;LIT | NORTH ABIGAILBERG | LA | US | 20929 | 122262921@AIRLINE.KIWI.COM |
| OAHEELU | 8/23/2020 OB | 8/31/2020 WN;1175;ATL;MDW | PORT DONNA | AR | US | 91394 | 122265429@AIRLINE.KIWI.COM |
| OAJOWU | 8/23/2020 OB | 8/27/2020 WN;1572;TUS;LAS | WEST JAMESMOUTH | MD | US | 23342 | 122265396@AIRLINE.KIWI.COM |
| OAJOWU | 8/23/2020 OB | 8/28/2020 WN;615;LAS;TUS | WEST JAMESMOUTH | MD | US | 23342 | 122265396@AIRLINE.KIWI.COM |
| O5OXUI | 8/23/2020 OB | 9/3/2020 WN;1152;PHL;DEN | EAST CHRISTINE | NH | US | 20498 | 122269147@AIRLINE.KIWI.COM |
| P4UXWV | 8/23/2020 OB | 8/28/2020 WN;1800;SJU;TPA | NORTH SARAHMOUTH | SUGO | IE | 89552 | 122287220@AIRLINE.KIWI.COM |
| P5L9PX | 8/23/2020 OB | 8/25/2020 WN;260;SLC;LAX;WN;213;LAX;SMF | AL LYMOUTH | JIZAN | SA | 64593 | 122287165@AIRLINE.KIWI.COM |
| P6HXBI | 8/23/2020 OB | 9/6/2020 WN;55;ATL;DEN | LAKE KIMBERLY | NC | US | 36272 | 122288342@AIRLINE.KIWI.COM |
| P96NP2 | 8/23/2020 OB | 9/11/2020 WN;1150;OKC;LAS | POOLEBERG | WV | US | 98340 | 122289651@AIRLINE.KIWI.COM |
| P9THCD | 8/23/2020 OB | 9/21/2020 WN;2580;LAS;BUR;WN;2580;BUR;OAK | KAYLAMOUTH | NJ | US | 85779 | 122290157@AIRLINE.KIWI.COM |
| PAB4K8 | 8/23/2020 OB | 8/24/2020 WN;1756;LAS;SFO | JEFFERSONMOUTH | IL | US | 37307 | 122290234@AIRLINE.KIWI.COM |
| PAHTD5 | 8/23/2020 OB | 8/24/2020 WN;39;LAS;DAL;WN;39;DAL;HOU | WEST MATTHEWSTAD | IN | US | 40710 | 122290256@AIRLINE.KIWI.COM |
| PAQN7M | 8/23/2020 OB | 8/28/2020 WN;914;LAX;DAL;WN;341;DAL;MCO | PHILLIPTON | ME | US | 69233 | 122290355@AIRLINE.KIWI.COM |
| PAQN7M | 8/23/2020 OB | 8/28/2020 WN;914;LAX;DAL;WN;341;DAL;MCO | PHILLIPTON | ME | US | 69233 | 122290355@AIRLINE.KIWI.COM |
| PB3XKB | 8/23/2020 OB | 8/25/2020 WN;1735;RNO;LAS | WEST WAYNE | RI | US | 37427 | 122290630@AIRLINE.KIWI.COM |
| PCX8SX | 8/23/2020 OB | 8/31/2020 WN;20;PHL;BNA;WN;1564;BNA;MSY | WEST BRANDONSHIRE | MD | US | 60147 | 122291224@AIRLINE.KIWI.COM |
| PEEHAF | 8/23/2020 OB | 1/18/2021 WN;611;TPA;DCA | ERICSTAD | OR | US | 33077 | 122291983@AIRLINE.KIWI.COM |
| PEEHAF | 8/23/2020 OB | 1/18/2021 WN;611;TPA;DCA | ERICSTAD | OR | US | 33077 | 122291983@AIRLINE.KIWI.COM |
| PFE9IX | 8/23/2020 OB | 8/28/2020 WN;183;BUF;BWI;WN;501;BWI;SJU | RICHARDSHAVEN | KS | US | 22571 | 122292654@AIRLINE.KIWI.COM |
| PGOBMU | 8/23/2020 OB | 9/4/2020 WN;878;MCO;ATL | SOUTH ELAINE | WV | US | 3908 | 122292929@AIRLINE.KIWI.COM |
| PGOBMU | 8/23/2020 OB | 9/4/2020 WN;878;MCO;ATL | SOUTH ELAINE | WV | US | 3908 | 122292929@AIRLINE.KIWI.COM |
| PGOBMU | 8/23/2020 RT | 9/9/2020 WN;127;ATL;MCO | SOUTH ELAINE | WV | US | 3908 | 122292929@AIRLINE.KIWI.COM |
| PGOBMU | 8/23/2020 RT | 9/9/2020 WN;127;ATL;MCO | SOUTH ELAINE | WV | US | 3908 | 122292929@AIRLINE.KIWI.COM |
| PICM9S | 8/23/2020 OB | 9/2/2020 WN;1496;SAN;MDW | LAKE JOHNATHANSTAD | MI | US | 76042 | 122293589@AIRLINE.KIWI.COM |
| PJ7XHC | 8/24/2020 OB | 9/1/2020 WN;731;SJD;DEN | LAKE DAWN | NE | US | 27252 | 122937988@AIRLINE.KIWI.COM |
| PKPFVM | 8/24/2020 OB | 8/30/2020 WN;1371;LAX;DEN;WN;1371;DEN;MCO | FOGACA | PIAUI | BR | 48319 | 122294227@AIRLINE.KIWI.COM |
| PKPFVM | 8/24/2020 OB | 8/30/2020 WN;1371;LAX;DEN;WN;1371;DEN;MCO | FOGACA | PIAUI | BR | 48319 | 122294227@AIRLINE.KIWI.COM |
| PKPY4O | 8/24/2020 OB | 8/30/2020 WN;779;LAX;OAK | SOUTH LINDSAYSTAD | AR | US | 74879 | 122294183@AIRLINE.KIWI.COM |
| PQEZP5 | 8/24/2020 OB | 12/3/2020 WN;3927;LAX;PHX;WN;4079;PHX;BNA | NEW TODDCHESTER | NJ | US | 54978 | 122295426@AIRLINE.KIWI.COM |
| PVXUAM | 8/24/2020 OB | 8/30/2020 WN;878;MCO;ATL | WEST BRENDALAND | MT | US | 36719 | 122296845@AIRLINE.KIWI.COM |
| PXFHOM | 8/24/2020 OB | 8/24/2020 WN;1255;FLL;HOU | PORTERBOROUGH | ID | US | 14512 | 122297230@AIRLINE.KIWI.COM |
| PXQGFJ | 8/24/2020 OB | 9/2/2020 WN;1491;PDX;SMF;WN;1491;SMF;ONT | NUEVA ESLOVENIA | HIDALGO | MX | 80160 | 122297296@AIRLINE.KIWI.COM |
| PYOUW4 | 8/24/2020 OB | 8/24/2020 WN;764;MSY;ATL | CARPENTERTOWN | WY | US | 6580 | 122297747@AIRLINE.KIWI.COM |
| PYX9ZQ | 8/24/2020 OB | 8/25/2020 WN;1371;LAX;DEN | XIA XIAN | GANSU SHENG | CN | 20341 | 122297802@AIRLINE.KIWI.COM |
| PZHI2O | 8/24/2020 OB | 8/24/2020 WN;753;LAS;LAX | NEW ASHLEYBURY | NH | US | 20034 | 122298088@AIRLINE.KIWI.COM |
| PZHLWN | 8/24/2020 OB | 9/8/2020 WN;1083;MDW;BWI | DILLONBOROUGH | WA | US | 25210 | 122298143@AIRLINE.KIWI.COM |
| Q4LX4U | 8/24/2020 OB | 8/26/2020 WN;696;AUS;STL | FISHERVILLE | KY | US | 47644 | 122298869@AIRLINE.KIWI.COM |
| Q5YBJB | 8/24/2020 OB | 9/11/2020 WN;1866;CLT;BWI;WN;174;BWI;MCO | MICHELLETOWN | GA | US | 80924 | 122299122@AIRLINE.KIWI.COM |
| Q7ZN8M | 8/24/2020 OB | 8/24/2020 WN;661;LAX;SMF | JAREDSIDE | ND | US | 19770 | 122299870@AIRLINE.KIWI.COM |
| Q8Y3M9 | 8/24/2020 OB | 12/3/2020 WN;1966;ATL;DEN;WN;4589;DEN;SMF | PORT AARONCHESTER | KS | US | 86172 | 123000200@AIRLINE.KIWI.COM |
| Q8Y3M9 | 8/24/2020 OB | 12/3/2020 WN;1966;ATL;DEN;WN;4589;DEN;SMF | PORT AARONCHESTER | KS | US | 86172 | 123000200@AIRLINE.KIWI.COM |
| Q8Y3M9 | 8/24/2020 OB | 12/3/2020 WN;1966;ATL;DEN;WN;4589;DEN;SMF | PORT AARONCHESTER | KS | US | 86172 | 123000200@AIRLINE.KIWI.COM |
| Q95XC7 | 8/24/2020 OB | 12/3/2020 WN;4589;DEN;SMF | GILLESPIEBOROUGH | HI | US | 54329 | 123000200@AIRLINE.KIWI.COM |
| Q95XC7 | 8/24/2020 OB | 12/3/2020 WN;4589;DEN;SMF | GILLESPIEBOROUGH | HI | US | 54329 | 123000200@AIRLINE.KIWI.COM |
| Q9V58M | 8/24/2020 OB | 8/24/2020 WN;773;RNO;PHX;WN;1771;PHX;SNA | EAST ANDREAMOUTH | NE | US | 81076 | 123000409@AIRLINE.KIWI.COM |
| QD44FI | 8/24/2020 OB | 8/24/2020 WN;143;LAS;SFO | NORTH ANDREW | NC | US | 46429 | 123015098@AIRLINE.KIWI.COM |
| QFNE9Q | 8/24/2020 OB | 9/22/2020 WN;2083;LAS;BUR | SOUTH RENEECHESTER | PA | US | 47609 | 123032411@AIRLINE.KIWI.COM |
| QOV3HV | 8/24/2020 OB | 8/27/2020 WN;982;RDU;MCO | NORTH TRISTAN | KY | US | 13110 | 123037273@AIRLINE.KIWI.COM |
| QQ58BN | 8/24/2020 OB | 8/31/2020 WN;2926;LAS;LGB | MICHAELBOROUGH | MI | US | 42193 | 123038329@AIRLINE.KIWI.COM |
| QT98Z7 | 8/24/2020 OB | 9/4/2020 WN;1769;DTW;DEN | NORTH JESSICA | NY | US | 64598 | 123310650@AIRLINE.KIWI.COM |
| R4DG8W | 8/24/2020 OB | 9/15/2020 WN;865;PDX;SMF | LAKE CHRISTINE | MI | US | 20036 | 123230308@AIRLINE.KIWI.COM |
| R6KSUD | 8/24/2020 OB | 9/5/2020 WN;1264;RDU;BWI;WN;1014;BWI;ATL | LAURATOWN | AK | US | 39828 | 123221453@AIRLINE.KIWI.COM |
| R8VR7E | 8/24/2020 OB | 8/27/2020 WN;1401;MAF;DAL;WN;61;DAL;HOU | EAST VANESSATON | MO | US | 80029 | 123225280@AIRLINE.KIWI.COM |
| RFNDKB | 8/24/2020 OB | 8/24/2020 WN;1569;PHX;SEA | HENSLEYBURGH | KS | US | 35776 | 123034605@AIRLINE.KIWI.COM |
| RFPONL | 8/24/2020 OB | 8/25/2020 WN;398;ATL;FLL | CAMPOSBERG | MD | US | 38365 | 123331913@AIRLINE.KIWI.COM |
| RGYVHU | 8/24/2020 OB | 11/26/2020 WN;317;HOU;CUN | NATALIEFURT | WIRRAL | GB | 84141 | 123336733@AIRLINE.KIWI.COM |
| RH2KGP | 8/24/2020 OB | 1/12/2021 WN;4413;DTW;BWI;WN;2255;BWI;ORF | WEST MICHAEL | ID | US | 92180 | 123335169@AIRLINE.KIWI.COM |
| RIUB6H | 8/24/2020 OB | 9/5/2020 WN;103;BDL;BWI;WN;969;BWI;PBI | NORTH RAYMONDMOUTH | WI | US | 31503 | 123336005@AIRLINE.KIWI.COM |
| RM2LK3 | 8/24/2020 OB | 8/31/2020 WN;777;LAX;TUS | WEST DOUGLASMOUTH | RI | US | 81312 | 123385464@AIRLINE.KIWI.COM |
| RMVRRN | 8/24/2020 OB | 8/24/2020 WN;615;ONT;LAS | NEW VICTORAVILLE | HI | US | 2390 | 123340526@AIRLINE.KIWI.COM |
| RQR524 | 8/24/2020 OB | 8/30/2020 WN;1059;LAX;SMF | SLAVONSKI BROD | OSJECKOBARANJSKA ZUPANIJA | HR | 63878 | 122343595@AIRLINE.KIWI.COM |
| RU8HAW | 8/24/2020 OB | 9/8/2020 WN;1610;CUN;BWI | WALSHSHIRE | MA | US | 16200 | 122345971@AIRLINE.KIWI.COM |
| RUYLR9 | 8/24/2020 OB | 12/16/2020 WN;3170;PHX;HOU;WN;317;HOU;CUN | HERRINGSIDE | AR | US | 58275 | 122348644@AIRLINE.KIWI.COM |
| RWIDK8 | 8/24/2020 OB | 8/24/2020 WN;753;LAS;LAX | SUSANVILLE | ID | US | 84909 | 122349634@AIRLINE.KIWI.COM |
| RYH6GY | 8/24/2020 OB | 8/24/2020 WN;878;MCO;ATL | PORT JOSHUAMOUTH | TN | US | 76198 | 122352021@AIRLINE.KIWI.COM |
| S26HWP | 8/24/2020 OB | 8/31/2020 WN;398;ATL;FLL | DESIREESTAD | MN | US | 21050 | 122353715@AIRLINE.KIWI.COM |
| S2EO5E | 8/24/2020 OB | 9/25/2020 WN;1115;DEN;HOU | LAKE MICHEALMOUTH | VA | US | 39968 | 122353682@AIRLINE.KIWI.COM |
| S2EO5E | 8/24/2020 RT | 9/29/2020 WN;2319;HOU;DEN | LAKE MICHEALMOUTH | VA | US | 39968 | 122353682@AIRLINE.KIWI.COM |
| S2LZZK | 8/24/2020 MO | 9/29/2020 WN;1911;HOU;OAK | CHERYLFURT | WV | US | 10548 | 122353682@AIRLINE.KIWI.COM |
| S2LZZK | 8/24/2020 OB | 9/25/2020 WN;1554;SFO;DEN | CHERYLFURT | WV | US | 10548 | 122353682@AIRLINE.KIWI.COM |
| S2YNJK | 8/24/2020 OB | 8/24/2020 WN;1057;LAX;SJC | NEW TROY | OR | US | 98231 | 122354749@AIRLINE.KIWI.COM |
| S37ICF | 8/24/2020 OB | 8/25/2020 WN;398;ATL;FLL | CORDOVACHESTER | MA | US | 26326 | 122354771@AIRLINE.KIWI.COM |
| S37ICF | 8/24/2020 OB | 8/25/2020 WN;398;ATL;FLL | CORDOVACHESTER | MA | US | 26326 | 122354771@AIRLINE.KIWI.COM |
| S3ZL4V | 8/24/2020 OB | 8/24/2020 WN;100;LAS;SAN | LAKE STEPHEN | NH | US | 45808 | 122354837@AIRLINE.KIWI.COM |
| S5Q2CO | 8/24/2020 OB | 9/1/2020 WN;1800;SJU;TPA | PORT BRADLEYHAVEN | ZURRIEQ | MT | 85224 | 122356546@AIRLINE.KIWI.COM |
| S5Q2CO | 8/24/2020 OB | 9/1/2020 WN;1800;SJU;TPA | PORT BRADLEYHAVEN | ZURRIEQ | MT | 85224 | 122356546@AIRLINE.KIWI.COM |
| S5Q2CO | 8/24/2020 RT | 9/15/2020 WN;2544;TPA;SJU | PORT BRADLEYHAVEN | ZURRIEQ | MT | 85224 | 122356546@AIRLINE.KIWI.COM |
| S5Q2CO | 8/24/2020 RT | 9/15/2020 WN;2544;TPA;SJU | PORT BRADLEYHAVEN | ZURRIEQ | MT | 85224 | 122356546@AIRLINE.KIWI.COM |
| S7KJ9J | 8/24/2020 OB | 8/25/2020 WN;790;ATL;DEN;WN;816;DEN;SMF | MCGUIRESIDE | HI | US | 74939 | 122358445@AIRLINE.KIWI.COM |
| S8QFQF | 8/24/2020 OB | 10/23/2020 WN;2212;MCO;STL | BERRYSHIRE | RI | US | 23670 | 122359798@AIRLINE.KIWI.COM |
| S8QFDW | 8/24/2020 OB | 9/5/2020 WN;1776;TPA;BWI;WN;743;BWI;DTW | PORT MARKTON | CA | US | 35286 | 122363681@AIRLINE.KIWI.COM |
| S8X7GT | 8/24/2020 OB | 10/6/2020 WN;1177;SEA;DEN;WN;2135;DEN;MSY | WENDYMOUTH | TN | US | 61984 | 122363890@AIRLINE.KIWI.COM |
| SCEXUB | 8/24/2020 OB | 8/26/2020 WN;1562;LAX;BNA | RYANSHIRE | MD | US | 76651 | 122364415@AIRLINE.KIWI.COM |
| SGLA3N | 8/24/2020 OB | 8/24/2020 WN;535;LAS;LAX | LAKE TAMMY | PA | US | 56862 | 122366882@AIRLINE.KIWI.COM |
| SGLFNI | 8/24/2020 OB | 9/27/2020 WN;1178;ATL;MDW | NORTH CHRISTIANMOUTH | MN | US | 79164 | 122369225@AIRLINE.KIWI.COM |
| SHBJR3 | 8/24/2020 OB | 8/28/2020 WN;445;ELP;DAL | DEBRATOWN | NC | US | 16169 | 122369962@AIRLINE.KIWI.COM |
| SHBJR3 | 8/24/2020 RT | 8/31/2020 WN;1512;DAL;ELP | DEBRATOWN | NC | US | 16169 | 122369962@AIRLINE.KIWI.COM |
| SJH2WA | 8/24/2020 OB | 9/11/2020 WN;966;FLL;MDW | DA CUNHA DO SUL | MINAS GERAIS | BR | 24143 | 122371810@AIRLINE.KIWI.COM |
| SKBLBO | 8/24/2020 OB | 8/26/2020 WN;1562;LAX;BNA;WN;846;BNA;MCO | NEW LEVILAND | KS | US | 50705 | 122301564@AIRLINE.KIWI.COM |
| SKK7MB | 8/24/2020 OB | 8/31/2020 WN;1371;LAX;DEN;WN;1371;DEN;MCO | NORTH CHRISTOPHERVIE | AR | US | 30766 | 122372976@AIRLINE.KIWI.COM |
| SKK7MB | 8/24/2020 OB | 8/31/2020 WN;1371;LAX;DEN;WN;1371;DEN;MCO | NORTH CHRISTOPHERVIE | AR | US | 30766 | 122372976@AIRLINE.KIWI.COM |
| SLB3IL | 8/24/2020 OB | 12/23/2020 WN;1419;AUS;LAS | WEST ROGER | VA | US | 3552 | 122372802@AIRLINE.KIWI.COM |
| SLHKSA | 8/24/2020 OB | 8/31/2020 WN;1371;LAX;DEN;WN;1371;DEN;MCO | JESSICABURY | NV | US | 85763 | 122373603@AIRLINE.KIWI.COM |
| SLHKSA | 8/24/2020 OB | 8/31/2020 WN;1371;LAX;DEN;WN;1371;DEN;MCO | JESSICABURY | NV | US | 85763 | 122373603@AIRLINE.KIWI.COM |
| SLHKSA | 8/24/2020 OB | 8/31/2020 WN;1371;LAX;DEN;WN;1371;DEN;MCO | JESSICABURY | NV | US | 85763 | 122373603@AIRLINE.KIWI.COM |
| SNTOEQ | 8/24/2020 OB | 9/26/2020 WN;1728;ATL;DEN | NUEVA ANDORRA | TLAXCALA | MX | 4021 | 122375121@AIRLINE.KIWI.COM |
| SPUJ59 | 8/24/2020 OB | 9/3/2020 WN;1355;SAT;MDW;WN;1634;MDW;GRR | CAROLSIDE | NM | US | 5825 | 122376815@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPWU2W | 8/24/2020 OB | 8/25/2020 WN;1602;BUR;AMA | JENNIFERLAND | AK | US | 3123 122377288@AIRLINE.KIWI.COM |
| SQNVA4 | 8/24/2020 OB | 9/6/2020 WN;137;HOU;BWI | WEST JASMINETOWN | KS | US | 26424 122377772@AIRLINE.KIWI.COM |
| SSVUW3 | 8/24/2020 OB | 9/2/2020 WN;1203;DEN;OAK;WN;1183;OAK;HNL | NEW TIMOTHYBURN | NY | US | 82966 122379378@AIRLINE.KIWI.COM |
| SULWRQ | 8/24/2020 OB | 8/31/2020 WN;855;LAX;DEN | MCCOYTON | NV | US | 50233 122380566@AIRLINE.KIWI.COM |
| SULWRQ | 8/24/2020 OB | 8/31/2020 WN;855;LAX;DEN | MCCOYTON | NV | US | 50233 122380566@AIRLINE.KIWI.COM |
| SV7FH5 | 8/24/2020 OB | 8/25/2020 WN;105;ATL;STL | MAYSBOROUGH | NY | US | 25828 122380390@AIRLINE.KIWI.COM |
| SVQA5J | 8/24/2020 OB | 9/17/2020 WN;1935;PWM;BWI;WN;1322;BWI;MCO | LOPEZHAVEN | LA | US | 48113 122380775@AIRLINE.KIWI.COM |
| SVRU43 | 8/24/2020 OB | 1/2/2021 WN;1932;FLL;DEN | NORTH BRIANBOROUGH | LA | US | 55790 122380896@AIRLINE.KIWI.COM |
| SXTOOI | 8/24/2020 OB | 8/31/2020 WN;335;BOS;MDW | CARLBURY | GA | US | 7212 122380962@AIRLINE.KIWI.COM |
| SYO7W3 | 8/24/2020 OB | 8/25/2020 WN;947;ATL;PHX;WN;1092;PHX;OAK | MELTONTOWN | IN | US | 2208 122381974@AIRLINE.KIWI.COM |
| SYTLDP | 8/24/2020 OB | 9/16/2020 WN;1523;MDW;PHX | GOMES PAULISTA | RIO GRANDE DO SUL | BR | 6617 122382029@AIRLINE.KIWI.COM |
| SYTLDP | 8/24/2020 RT | 9/20/2020 WN;2476;PHX;MDW | GOMES PAULISTA | RIO GRANDE DO SUL | BR | 6617 122382029@AIRLINE.KIWI.COM |
| T35P2N | 8/25/2020 OB | 8/25/2020 WN;1775;HOU;LAS;WN;1775;LAS;PDX | JOSEPHSIDE | HI | US | 53119 122383107@AIRLINE.KIWI.COM |
| T3D9SX | 8/25/2020 OB | 8/29/2020 WN;4543;MCO;SLU | LAKE JODIMOUTH | CO | US | 35360 122383019@AIRLINE.KIWI.COM |
| T3IL37 | 8/25/2020 OB | 8/31/2020 WN;259;LAS;STL;WN;1291;STL;BOS | PORT JEFFREYBERG | MD | US | 31909 122383272@AIRLINE.KIWI.COM |
| T4CTIU | 8/25/2020 OB | 8/27/2020 WN;1784;ALB;MDW;WN;493;MDW;DEN | HUGHESBURY | WY | US | 38263 122383558@AIRLINE.KIWI.COM |
| T4CTIU | 8/25/2020 OB | 8/27/2020 WN;1784;ALB;MDW;WN;493;MDW;DEN | HUGHESBURY | WY | US | 38263 122383558@AIRLINE.KIWI.COM |
| T5NSX5 | 8/25/2020 OB | 9/27/2020 WN;1886;BWI;CLT | LAKE ZACHARY | DE | US | 81026 122384251@AIRLINE.KIWI.COM |
| T5Y7U7 | 8/25/2020 OB | 9/5/2020 WN;1756;SFO;DEN | DAVIDBURY | MS | US | 86681 122384042@AIRLINE.KIWI.COM |
| T5YIP6 | 8/25/2020 OB | 9/3/2020 WN;900;MDW;BUF | PORT RANDALLFURT | AR | US | 18055 122384317@AIRLINE.KIWI.COM |
| T6OKLD | 8/25/2020 OB | 9/2/2020 WN;1496;SAN;MDW | RIDDLECHESTER | KS | US | 70005 122384317@AIRLINE.KIWI.COM |
| T78CPY | 8/25/2020 OB | 8/26/2020 WN;1080;OAK;LAX | NEW CARLBERG | LUTON | GB | 88715 122384658@AIRLINE.KIWI.COM |
| T7ERK6 | 8/25/2020 OB | 8/27/2020 WN;1361;SAT;STL;WN;352;STL;MSP | ACHOR | WA | US | 95114 122382513@AIRLINE.KIWI.COM |
| T8DQQJ | 8/25/2020 OB | 9/15/2020 WN;654;HNL;OAK;WN;1774;OAK;PDX | PATRICKTON | NC | US | 34889 122384746@AIRLINE.KIWI.COM |
| T8KTUT | 8/25/2020 OB | 9/4/2020 WN;1059;LAX;SMF | ANNAFURT | FL | US | 87577 122385043@AIRLINE.KIWI.COM |
| T96H6R | 8/25/2020 OB | 8/27/2020 WN;866;LAX;LAS | KLEINTON | OR | US | 5045 122385252@AIRLINE.KIWI.COM |
| T96H6R | 8/25/2020 RT | 8/31/2020 WN;753;LAS;LAX | KLEINTON | OR | US | 5045 122385252@AIRLINE.KIWI.COM |
| T9B35N | 8/25/2020 OB | 8/27/2020 WN;866;LAX;LAS | SOUTH LISA | WI | US | 95653 122385252@AIRLINE.KIWI.COM |
| T9B35N | 8/25/2020 RT | 8/31/2020 WN;753;LAS;LAX | SOUTH LISA | WI | US | 95653 122385252@AIRLINE.KIWI.COM |
| T9SM9I | 8/25/2020 OB | 9/12/2020 WN;1069;IND;ATL | SOUTH JOSHUAVIEW | NJ | US | 89146 122385516@AIRLINE.KIWI.COM |
| TAALBC | 8/25/2020 OB | 9/11/2020 WN;2516;ATL;DEN | JOHNLAND | GA | US | 71393 122385560@AIRLINE.KIWI.COM |
| TAALBC | 8/25/2020 OB | 9/11/2020 WN;2516;ATL;DEN | JOHNLAND | GA | US | 71393 122385560@AIRLINE.KIWI.COM |
| TACM7R | 8/25/2020 OB | 9/4/2020 WN;1326;RNO;SAN | SOUTH APRILTON | HI | US | 20004 122385648@AIRLINE.KIWI.COM |
| TAOBUB | 8/25/2020 OB | 9/4/2020 WN;490;DEN;PDX | MICHAELHAVEN | WI | US | 62683 122385637@AIRLINE.KIWI.COM |
| TAVGHC | 8/25/2020 OB | 8/25/2020 WN;552;TPA;BNA | PORT CHRISTOPHERBORO | CA | US | 47943 122385670@AIRLINE.KIWI.COM |
| TAVGHC | 8/25/2020 OB | 8/25/2020 WN;552;TPA;BNA | PORT CHRISTOPHERBORO | CA | US | 47943 122385670@AIRLINE.KIWI.COM |
| T8WNPB | 8/25/2020 OB | 8/30/2020 WN;982;RDU;MCO | MATTHEWBERG | CO | US | 56571 122385923@AIRLINE.KIWI.COM |
| TCVSKX | 8/25/2020 OB | 8/28/2020 WN;1059;LAX;SMF | RIVERAFORT | MD | US | 94904 122385043.143072@AIRLINE.KIWI.COM |
| TDUVSH | 8/25/2020 OB | 8/29/2020 WN;1400;LAX;SLC | SAN BENJAMIN LOS ALT | SONORA | MX | 90531 122386308@AIRLINE.KIWI.COM |
| TGC7RY | 8/25/2020 OB | 8/31/2020 WN;1064;STL;LAX | RYANTOWN | NJ | US | 3741 122387166@AIRLINE.KIWI.COM |
| TGC7RY | 8/25/2020 OB | 8/31/2020 WN;1064;STL;LAX | RYANTOWN | NJ | US | 3741 122387166@AIRLINE.KIWI.COM |
| TI3D28 | 8/25/2020 OB | 9/9/2020 WN;183;MDW;ATL | NUEVA VANUATU | TLAXCALA | MX | 97379 122387881@AIRLINE.KIWI.COM |
| TIFFFX | 8/25/2020 OB | 9/2/2020 WN;2234;ATL;HOU | NUEVA NIGER | JALISCO | MX | 20078 122387881@AIRLINE.KIWI.COM |
| TIUNIZ | 8/25/2020 OB | 9/5/2020 WN;741;SAN;BWI | LAKE CAROL | KY | US | 47304 122385208@AIRLINE.KIWI.COM |
| TKUX27 | 8/25/2020 OB | 10/26/2020 WN;1717;RNO;OAK;WN;808;OAK;HNL;WN;452 LAKE BRENDA | NE | US | 67308 122389190@AIRLINE.KIWI.COM |
| TKUX27 | 8/25/2020 OB | 10/26/2020 WN;1717;RNO;OAK;WN;808;OAK;HNL;WN;452 LAKE BRENDA | NE | US | 67308 122389190@AIRLINE.KIWI.COM |
| TLNKC6 | 8/25/2020 OB | 8/25/2020 WN;398;ATL;FLL | REBECCAVILLE | CT | US | 14287 122389245@AIRLINE.KIWI.COM |
| TMX3N8 | 8/25/2020 OB | 9/3/2020 WN;1135;PDX;DEN | ERIKTON | CA | US | 4370 122389498@AIRLINE.KIWI.COM |
| TMX3N8 | 8/25/2020 OB | 9/3/2020 WN;1135;PDX;DEN | ERIKTON | CA | US | 4370 122389498@AIRLINE.KIWI.COM |
| TMX3N8 | 8/25/2020 OB | 9/3/2020 WN;1135;PDX;DEN | ERIKTON | CA | US | 4370 122389498@AIRLINE.KIWI.COM |
| TNU06F | 8/25/2020 OB | 9/16/2020 WN;1691;DEN;LAS | SAN YENI DE LA MONTA | MICHOACAN DE OCAMPO | MX | 54535 122390224@AIRLINE.KIWI.COM |
| TPJMI3 | 8/25/2020 OB | 8/25/2020 WN;6789;BNA;SAN;WN;706;SAN;PHX | CUNNINGHAMBURY | RI | US | 28788 122390565@AIRLINE.KIWI.COM |
| TQLPKV | 8/25/2020 OB | 8/25/2020 WN;1755;LAX;DEN;WN;325;DEN;ATL | JAYTON | CO | US | 33215 122391126@AIRLINE.KIWI.COM |
| TQRD47 | 8/25/2020 OB | 8/25/2020 WN;855;SFO;LAX | JAREDVIEW | IA | US | 8017 122391247@AIRLINE.KIWI.COM |
| TQTG8R | 8/25/2020 OB | 8/25/2020 WN;1626;LAX;LAS | OLSONHAVEN | IA | US | 24699 122391467@AIRLINE.KIWI.COM |
| TQTQUW | 8/25/2020 OB | 8/29/2020 WN;1845;LAS;PHX | ETHAN TERME | LIVORNO | IT | 60206 122388651@AIRLINE.KIWI.COM |
| TSNMEU | 8/25/2020 OB | 9/17/2020 WN;2211;PHX;STL | NORTH JOHNVIEW | AR | US | 48466 122392039@AIRLINE.KIWI.COM |
| TSNMEU | 8/25/2020 OB | 9/17/2020 WN;2211;PHX;STL | NORTH JOHNVIEW | AR | US | 48466 122392039@AIRLINE.KIWI.COM |
| TT8BLC | 8/25/2020 OB | 9/9/2020 WN;144;LAX;LAS | LUCASVIEW | IL | US | 81014 122391973@AIRLINE.KIWI.COM |
| TUCDJD | 8/25/2020 OB | 9/4/2020 WN;1131;BOS;BWI | MICHAELFORT | KS | US | 55416 122392908@AIRLINE.KIWI.COM |
| TUCDJD | 8/25/2020 RT | 9/7/2020 WN;1840;BWI;BOS | MICHAELFORT | KS | US | 55416 122392908@AIRLINE.KIWI.COM |
| TVT2F6 | 8/25/2020 OB | 8/30/2020 WN;1602;BUR;LAS | EAST MATTHEW | UT | US | 70531 122393238@AIRLINE.KIWI.COM |
| TVT2F6 | 8/25/2020 RT | 8/31/2020 WN;1572;LAS;BUR | EAST MATTHEW | UT | US | 70531 122393238@AIRLINE.KIWI.COM |
| TY7DXM | 8/25/2020 OB | 8/25/2020 WN;1462;HOU;ATL | SOUTH MEGHANLAND | WY | US | 33154 122394305@AIRLINE.KIWI.COM |
| TZ5P3T | 8/25/2020 OB | 8/27/2020 WN;1426;SMF;SNA | IBARRATOWN | IL | US | 48392 122395130@AIRLINE.KIWI.COM |
| TZT7BG | 8/25/2020 OB | 8/27/2020 WN;1426;SMF;SNA | PENATON | MD | US | 88996 122395295@AIRLINE.KIWI.COM |
| UAJDSY | 8/25/2020 OB | 9/15/2020 WN;1149;SEA;SMF | JOSHUATOWN | IL | US | 76428 122401059@AIRLINE.KIWI.COM |
| UFEC6M | 8/25/2020 OB | 8/25/2020 WN;508;LAS;PHX | BROWNMOUTH | OK | US | 94737 122406625@AIRLINE.KIWI.COM |
| UKCMGB | 8/25/2020 OB | 9/10/2020 WN;1452;BWI;DTW | BRIANAVIEW | TN | US | 11104 122411696@AIRLINE.KIWI.COM |
| UTOQXP | 8/25/2020 OB | 8/25/2020 WN;661;LAX;SMF | MICHAELPORT | RI | US | 17779 122421574@AIRLINE.KIWI.COM |
| UX395D | 8/25/2020 OB | 9/4/2020 WN;1579;LGA;ATL | WEST ANDRESBURGH | CO | US | 78947 122425303@AIRLINE.KIWI.COM |
| UX395D | 8/25/2020 OB | 9/4/2020 WN;1579;LGA;ATL | WEST ANDRESBURGH | CO | US | 78947 122425303@AIRLINE.KIWI.COM |
| UY56ZJ | 8/25/2020 OB | 8/28/2020 WN;1223;HOU;SDF | ORTIZSIDE | AZ | US | 68725 122427217@AIRLINE.KIWI.COM |
| UY56ZJ | 8/25/2020 OB | 8/28/2020 WN;1223;HOU;SDF | ORTIZSIDE | AZ | US | 68725 122427217@AIRLINE.KIWI.COM |
| V6ESV9 | 8/25/2020 OB | 9/23/2020 WN;1899;ATL;DEN | EAST PATRICK | IN | US | 78447 122434565@AIRLINE.KIWI.COM |
| V6SZY6 | 8/25/2020 OB | 9/27/2020 WN;1933;DEN;ATL | ANDREWVIEW | RI | US | 31355 122435236@AIRLINE.KIWI.COM |
| VAVEC2 | 8/25/2020 OB | 8/25/2020 WN;160;MCO;ATL | LAWRENCETOWN | ID | US | 23414 122440736@AIRLINE.KIWI.COM |
| VAWRQE | 8/25/2020 OB | 8/26/2020 WN;1219;OAK;DEN;WN;872;DEN;BOS | NEW SUSANTON | NE | US | 22354 122440989@AIRLINE.KIWI.COM |
| V83N35 | 8/25/2020 OB | 10/16/2020 WN;1286;SJU;TPA | HOLLOLA | LAPPI | FI | 75794 122440637@AIRLINE.KIWI.COM |
| VBG6BM | 8/25/2020 OB | 9/18/2020 WN;1554;SFO;DEN | NORTH DAVID | OK | US | 91888 122440681@AIRLINE.KIWI.COM |
| VBUD6V | 8/25/2020 OB | 9/4/2020 WN;1579;LGA;ATL | ALVAREZFORT | MA | US | 24568 122442430@AIRLINE.KIWI.COM |
| VDHTTL | 8/25/2020 OB | 9/8/2020 WN;1610;CUN;BWI | LAKE JOSEPH | MN | US | 43407 122442892@AIRLINE.KIWI.COM |
| VF4PNU | 8/25/2020 OB | 8/25/2020 WN;398;ATL;FLL | BARBARABOROUGH | MS | US | 17544 122445169@AIRLINE.KIWI.COM |
| VFQD58 | 8/25/2020 OB | 8/27/2020 WN;1207;SAN;LAS | NORTH WENDYFURT | MN | US | 61186 122446907@AIRLINE.KIWI.COM |
| VGAD78 | 8/25/2020 OB | 8/27/2020 WN;6548;MCO;MEM | JOSEPHSIDE | LA | US | 18844 122447336@AIRLINE.KIWI.COM |
| VGXUT8 | 8/25/2020 OB | 8/25/2020 WN;160;MCO;ATL | SOUTH STEPHEN | IA | US | 35293 122447875@AIRLINE.KIWI.COM |
| VHEGQA | 8/25/2020 OB | 9/1/2020 WN;630;IAD;DEN | MURRAYBURGH | TX | US | 76434 122446601@AIRLINE.KIWI.COM |
| VIOPXP | 8/25/2020 OB | 9/3/2020 WN;171;BWI;HOU | NEW ROYTON | NE | US | 16832 122446796@AIRLINE.KIWI.COM |
| VISCEQ | 8/25/2020 OB | 8/26/2020 WN;453;MSY;DAL;WN;1738;DAL;MAF | KIMPORT | OH | US | 81458 122449778@AIRLINE.KIWI.COM |
| VISCEQ | 8/25/2020 RT | 8/30/2020 WN;612;MAF;DAL;WN;1890;DAL;MSY | KIMPORT | OH | US | 81458 122449778@AIRLINE.KIWI.COM |
| VJ2U0S | 8/25/2020 OB | 11/29/2020 WN;1991;PHX;TPA | CLARKHAVEN | UT | US | 95039 122450152@AIRLINE.KIWI.COM |
| VJ2U0S | 8/25/2020 OB | 11/29/2020 WN;1991;PHX;TPA | CLARKHAVEN | UT | US | 95039 122450152@AIRLINE.KIWI.COM |
| VK3ZYY | 8/25/2020 OB | 9/10/2020 WN;144;LAX;LAS | DEANNATOWN | PA | US | 54929 122451274@AIRLINE.KIWI.COM |
| VK7JVW | 8/25/2020 OB | 9/9/2020 WN;2529;DTW;BNA;WN;1835;BNA;MSY | WEST AMYSIDE | TN | US | 1404 122451230@AIRLINE.KIWI.COM |
| VKDU8W | 8/25/2020 OB | 9/4/2020 WN;1150;DEN;SEA | SMITHBOROUGH | MA | US | 8599 122451505@AIRLINE.KIWI.COM |
| VKYXH9 | 8/25/2020 OB | 9/10/2020 WN;2507;LAS;LAX | NORTH DYLAN | CA | US | 985 122451648@AIRLINE.KIWI.COM |
| VLZXEV | 8/25/2020 OB | 9/16/2020 WN;1881;CMH;BWI;WN;2335;BWI;PVD | SOUTH CARLOSBERG | DE | US | 34944 122452363@AIRLINE.KIWI.COM |
| VML V3T | 8/25/2020 OB | 9/5/2020 WN;2081;PDX;LAS | THOMASBURGH | WV | US | 89966 122453221@AIRLINE.KIWI.COM |
| VMMWDG | 8/25/2020 OB | 8/25/2020 WN;398;ATL;FLL | MARKFORT | AR | US | 70857 122453243@AIRLINE.KIWI.COM |
| VNTWZA | 8/25/2020 OB | 9/25/2020 WN;1178;ATL;MDW | NORTH CATHYCHESTER | VA | US | 28574 122451593@AIRLINE.KIWI.COM |
| VO5HOF | 8/25/2020 OB | 8/26/2020 WN;1194;LAS;LAX | WHITNEYMOUTH | UT | US | 13474 122454981@AIRLINE.KIWI.COM |
| VO5HOF | 8/25/2020 OB | 8/26/2020 WN;1194;LAS;LAX | WHITNEYMOUTH | UT | US | 13474 122454981@AIRLINE.KIWI.COM |
| VODF2K | 8/25/2020 OB | 9/1/2020 WN;1769;DTW;DEN | NORTH BRITTANYFURT | TX | US | 64345 122455124@AIRLINE.KIWI.COM |
| VODF2K | 8/25/2020 OB | 9/1/2020 WN;1769;DTW;DEN | NORTH BRITTANYFURT | TX | US | 64345 122455124@AIRLINE.KIWI.COM |
| VOGJEI | 8/25/2020 OB | 9/4/2020 WN;1579;LGA;ATL | WESLEYHAVEN | MI | US | 58080 122456389@AIRLINE.KIWI.COM |
| VRT4GE | 8/25/2020 OB | 9/1/2020 WN;1769;DTW;DEN | SOUTH TYLERTON | FL | US | 42420 122459205@AIRLINE.KIWI.COM |
| VSCWRY | 8/25/2020 OB | 9/12/2020 WN;2522;SMF;LAX | NEW RICARDO | MO | US | 18835 122460481@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VTVOSM | 8/25/2020 OB | 8/26/2020 WN;1764;MDW;MSP | CYNTHIABURGH | AK | US | 18798 | 122462098@AIRLINE.KIWI.COM |
| VX6CJ3 | 8/25/2020 OB | 10/23/2020 WN;2570;PVD;MDW;WN;1523;MDW;PHX | NORTH SEANFORT | MT | US | 47565 | 122465079@AIRLINE.KIWI.COM |
| VYT7ZU | 8/25/2020 OB | 9/5/2020 WN;1161;PHL;STL;WN;958;STL;MSY | BRIANBURGH | TN | US | 95730 | 122466971@AIRLINE.KIWI.COM |
| VYT7ZU | 8/25/2020 OB | 9/5/2020 WN;1161;PHL;STL;WN;958;STL;MSY | BRIANBURGH | TN | US | 95730 | 122466971@AIRLINE.KIWI.COM |
| VZ5JYN | 8/25/2020 OB | 11/28/2020 WN;1609;BWI;CUN | LAKE LISA | KS | US | 40488 | 118087849.1431609@AIRLINE.KIWI.COM |
| VZCHEB | 8/25/2020 OB | 9/25/2020 WN;3004;DEN;LAS | HANEYMOUTH | TX | US | 20792 | 122468126@AIRLINE.KIWI.COM |
| VZCHEB | 8/25/2020 RT | 9/28/2020 WN;2439;LAS;DEN | HANEYMOUTH | TX | US | 20792 | 122468126@AIRLINE.KIWI.COM |
| W2IJPE | 8/25/2020 OB | 9/4/2020 WN;375;LGA;ATL | GILESFURT | ND | US | 70447 | 122469523@AIRLINE.KIWI.COM |
| W2IJPE | 8/25/2020 OB | 9/4/2020 WN;375;LGA;ATL | STANFORD | CT | US | 6905 | 122469523@AIRLINE.KIWI.COM |
| W53H2H | 8/25/2020 OB | 9/9/2020 WN;1507;OAK;SEA | SOUTH MICHAEL | GA | US | 43493 | 122471701@AIRLINE.KIWI.COM |
| W5AGO9 | 8/25/2020 OB | 9/5/2020 WN;1769;DTW;DEN | JOSHUATON | NJ | US | 26466 | 122471844@AIRLINE.KIWI.COM |
| W5AGO9 | 8/25/2020 OB | 9/5/2020 WN;1769;DTW;DEN | JOSHUATON | NJ | US | 26466 | 122471844@AIRLINE.KIWI.COM |
| W5YRPY | 8/25/2020 OB | 9/5/2020 WN;1769;DTW;DEN | HAILEYSHIRE | SD | US | 41916 | 122472174@AIRLINE.KIWI.COM |
| W6N4J3 | 8/25/2020 OB | 9/3/2020 WN;1135;PDX;DEN | NEW LISACHESTER | IL | US | 47125 | 122472240@AIRLINE.KIWI.COM |
| W7RDVU | 8/25/2020 OB | 9/11/2020 WN;1554;SFO;DEN | EAST BRETTHAVEN | ME | US | 32578 | 122473868@AIRLINE.KIWI.COM |
| W9H2ZX | 8/25/2020 OB | 8/30/2020 WN;1467;LAS;SJC | D KORSAKOV | IVANOVSKAYA OBLAST | RU | 84605 | 122475364@AIRLINE.KIWI.COM |
| WC6IPE | 8/25/2020 OB | 9/6/2020 WN;2273;MSY;MDW;WN;1934;MDW;CLE | WEST JAMES | NH | US | 84989 | 122476992@AIRLINE.KIWI.COM |
| WET2Q2 | 8/25/2020 OB | 9/1/2020 WN;971;MDW;SAN | ANSANSI DANWEONGU | JEJUDO | KR | 73249 | 122478598@AIRLINE.KIWI.COM |
| WFN3CV | 8/25/2020 OB | 8/29/2020 WN;1588;BWI;LAS | BRENDATOWN | WA | US | 10533 | 122479027@AIRLINE.KIWI.COM |
| WFN3CV | 8/25/2020 OB | 8/29/2020 WN;1588;BWI;LAS | BRENDATOWN | WA | US | 10533 | 122479027@AIRLINE.KIWI.COM |
| J2PEKN | 8/26/2020 OB | 8/26/2020 WN;1232;ABQ;DEN;WN;246;DEN;ONT | NORTH DEVIN | NE | US | 73331 | 122487552@AIRLINE.KIWI.COM |
| J2PEKN | 8/26/2020 OB | 8/26/2020 WN;499;ABQ;PHX | NORTH DEVIN | NE | US | 73331 | 122487552@AIRLINE.KIWI.COM |
| J3IAQN | 8/26/2020 OB | 8/28/2020 WN;1116;ATL;TPA | EAST ALLISONBURY | NC | US | 61267 | 122487849@AIRLINE.KIWI.COM |
| J5WH6E | 8/26/2020 OB | 9/4/2020 WN;1591;BWI;LAX | PORT KRISTINSHIRE | MN | US | 40762 | 122488509@AIRLINE.KIWI.COM |
| J6N5TP | 8/26/2020 OB | 8/26/2020 WN;276;RDU;PHX;WN;455;PHX;LAX | PORT MARIE | AZ | US | 58929 | 122488795@AIRLINE.KIWI.COM |
| J6PPPC | 8/26/2020 OB | 9/3/2020 WN;391;IND;DEN;WN;499;DEN;SEA | ANNETTEBERG | ID | US | 78603 | 122488971@AIRLINE.KIWI.COM |
| JAL3L4 | 8/26/2020 OB | 9/3/2020 WN;982;LAX;DEN | KATHRYNBERG | DE | US | 18193 | 122489884@AIRLINE.KIWI.COM |
| JC3N6R | 8/26/2020 OB | 8/28/2020 WN;1174;OAK;STL;WN;696;STL;DTW | OLSENVILLE | ID | US | 71273 | 122490500@AIRLINE.KIWI.COM |
| JC3N6R | 8/26/2020 OB | 8/28/2020 WN;1174;OAK;STL;WN;696;STL;DTW | OLSENVILLE | ID | US | 71273 | 122490500@AIRLINE.KIWI.COM |
| JCNCGT | 8/26/2020 OB | 9/7/2020 WN;1995;ATL;LGA | LAKE VANESSA | UT | US | 14934 | 122491083@AIRLINE.KIWI.COM |
| JD9ACP | 8/26/2020 OB | 9/11/2020 WN;2117;LAX;SMF | PORT JASON | NE | US | 2623 | 122491314@AIRLINE.KIWI.COM |
| JDFO33 | 8/26/2020 OB | 9/13/2020 WN;2588;SMF;LAX | NEW DONALD | HI | US | 24282 | 122491468@AIRLINE.KIWI.COM |
| JDPP8G | 8/26/2020 OB | 8/27/2020 WN;1092;OKC;PHX;WN;1120;PHX;SMF | MARYTON | NY | US | 64878 | 122490247@AIRLINE.KIWI.COM |
| JDXM3S | 8/26/2020 OB | 8/26/2020 WN;276;RDU;PHX;WN;455;PHX;LAX | RAMSEYCHESTER | TX | US | 2837 | 122491952@AIRLINE.KIWI.COM |
| JF7TLM | 8/26/2020 OB | 8/31/2020 WN;1079;HNL;OAK | MARKPORT | NJ | US | 47039 | 122492227@AIRLINE.KIWI.COM |
| JF7TLM | 8/26/2020 RT | 9/13/2020 WN;808;OAK;HNL | MARKPORT | NJ | US | 47039 | 122492227@AIRLINE.KIWI.COM |
| JF96VV | 8/26/2020 OB | 12/26/2020 WN;177;FLL;DEN | WEST TIMOTHY | NJ | US | 23058 | 122492469@AIRLINE.KIWI.COM |
| JFD7RX | 8/26/2020 OB | 8/26/2020 WN;987;PHX;STL | KENNETHTON | HI | US | 90996 | 122492348@AIRLINE.KIWI.COM |
| JHEZBY | 8/26/2020 OB | 9/5/2020 WN;203;RNO;LAX | TURNERVIEW | NI | US | 11259 | 122492777@AIRLINE.KIWI.COM |
| JIBXRX | 8/26/2020 OB | 8/26/2020 WN;989;SFO;PHX;WN;1438;PHX;OKC | HARDYMOUTH | TN | US | 25936 | 122493800@AIRLINE.KIWI.COM |
| JI4ICO | 8/26/2020 OB | 9/3/2020 WN;1629;SMF;ONT | SOUTH ERICFORT | DE | US | 43767 | 122494691@AIRLINE.KIWI.COM |
| JJDU3T | 8/26/2020 OB | 9/3/2020 WN;389;SJC;BUR;WN;389;BUR;LAS | SAN LETICIA LOS ALTO | JALISCO | MX | 77963 | 122494724@AIRLINE.KIWI.COM |
| JJDU3T | 8/26/2020 OB | 9/3/2020 WN;389;SJC;BUR;WN;389;BUR;LAS | SAN LETICIA LOS ALTO | JALISCO | MX | 77963 | 122494724@AIRLINE.KIWI.COM |
| JLU7F9 | 8/26/2020 OB | 8/26/2020 WN;1629;BUR;PHX | PORT DEBBIEFURT | MO | US | 48442 | 122496187@AIRLINE.KIWI.COM |
| JNO5RQ | 8/26/2020 OB | 9/2/2020 WN;1756;SFO;DEN | CLARKTON | OH | US | 65550 | 122497408@AIRLINE.KIWI.COM |
| JNO5RQ | 8/26/2020 OB | 9/2/2020 WN;1756;SFO;DEN | CLARKTON | OH | US | 65550 | 122497408@AIRLINE.KIWI.COM |
| JPWT5L | 8/26/2020 OB | 11/30/2020 WN;2313;BOS;STL | MISSOURI | MO | US | 69956 | 122477982@AIRLINE.KIWI.COM |
| JPWT5L | 8/26/2020 OB | 11/30/2020 WN;2313;BOS;STL | MISSOURI | MO | US | 69956 | 122477982@AIRLINE.KIWI.COM |
| JPWT5L | 8/26/2020 OB | 11/30/2020 WN;2313;BOS;STL | MISSOURI | MO | US | 69956 | 122477982@AIRLINE.KIWI.COM |
| JPWT5L | 8/26/2020 OB | 11/30/2020 WN;2313;BOS;STL | MISSOURI | MO | US | 69956 | 122477982@AIRLINE.KIWI.COM |
| JPWT5L | 8/26/2020 OB | 11/30/2020 WN;2313;BOS;STL | MISSOURI | MO | US | 69956 | 122477982@AIRLINE.KIWI.COM |
| JRLWI8 | 8/26/2020 OB | 9/21/2020 WN;1886;BWI;CLT | MITCHELLTON | TX | US | 84654 | 122500829@AIRLINE.KIWI.COM |
| JW7ZF6 | 8/26/2020 OB | 8/26/2020 WN;842;PHL;STL;WN;1243;STL;PDX | KRISTINSHIRE | ND | US | 14313 | 122501361@AIRLINE.KIWI.COM |
| K2YCVJ | 8/26/2020 OB | 9/4/2020 WN;696;STL;DTW | WEST DIANEMOUTH | OR | US | 44997 | 122505908@AIRLINE.KIWI.COM |
| KLJL4C | 8/26/2020 OB | 8/26/2020 WN;733;DTW;STL;WN;415;STL;ICT | JUSTINLAND | RI | US | 20664 | 122530243@AIRLINE.KIWI.COM |
| KMEOFC | 8/26/2020 OB | 9/4/2020 WN;582;LGA;ATL | GUERRASIDE | PA | US | 43719 | 122531189@AIRLINE.KIWI.COM |
| KOIL52 | 8/26/2020 OB | 12/26/2020 WN;796;FLL;DEN | TURIK | BRATISLAVSKY KRAJ | SK | 49670 | 122533169@AIRLINE.KIWI.COM |
| KOOW4B | 8/26/2020 OB | 9/4/2020 WN;1825;BWI;RDU | LAKE PAMELAFORT | MD | US | 95468 | 122533818@AIRLINE.KIWI.COM |
| KOOW4B | 8/26/2020 RT | 9/9/2020 WN;2420;RDU;BWI | LAKE PAMELAFORT | MD | US | 95468 | 122533818@AIRLINE.KIWI.COM |
| KSI4RG | 8/26/2020 OB | 12/27/2020 WN;2210;BNA;LAX | PORT DOUGLASBURGH | LA | US | 53379 | 122538647@AIRLINE.KIWI.COM |
| KSI4RG | 8/26/2020 OB | 12/27/2020 WN;2210;BNA;LAX | PORT DOUGLASBURGH | LA | US | 53379 | 122538647@AIRLINE.KIWI.COM |
| KSSSO9 | 8/26/2020 OB | 9/5/2020 WN;1371;LAX;DEN;WN;1371;DEN;MCO | NEW ANTHONY | PA | US | 38180 | 122538295@AIRLINE.KIWI.COM |
| KSUQQR | 8/26/2020 OB | 9/26/2020 WN;2116;LAX;SMF | KELLIEBURGH | MO | US | 20288 | 122539197@AIRLINE.KIWI.COM |
| KVARPR | 8/26/2020 OB | 12/27/2020 WN;4957;SLC;DAL;WN;3929;DAL;MSY | SOUTH MARYFURT | WI | US | 8514 | 122540572@AIRLINE.KIWI.COM |
| KVARPR | 8/26/2020 OB | 12/27/2020 WN;4957;SLC;DAL;WN;3929;DAL;MSY | SOUTH MARYFURT | WI | US | 8514 | 122540572@AIRLINE.KIWI.COM |
| KWBKZ8 | 8/26/2020 OB | 12/26/2020 WN;177;FLL;DEN | ANDREWMOUTH | NJ | US | 18530 | 122542200@AIRLINE.KIWI.COM |
| KW05NY | 8/26/2020 OB | 8/27/2020 WN;179;LAX;PHX;WN;282;PHX;RDU | NORTH JOHNBERG | WA | US | 88303 | 122542244@AIRLINE.KIWI.COM |
| KWNGQN | 8/26/2020 OB | 9/7/2020 WN;6903;LAS;LAX | STEINCHESTER | NH | US | 3659 | 122542497@AIRLINE.KIWI.COM |
| KYF6VP | 8/26/2020 OB | 9/19/2020 WN;4500;MDW;BWI | SAN GUILLERMINA DE L | OAXACA | MX | 52950 | 122544169@AIRLINE.KIWI.COM |
| L2O7JX | 8/26/2020 OB | 8/26/2020 WN;486;ATL;STL;WN;1064;STL;LAX | NORTH ALEXANDRIA | WY | US | 77179 | 122546644@AIRLINE.KIWI.COM |
| L2UFI2 | 8/26/2020 OB | 9/7/2020 WN;6903;LAS;LAX | AMYTON | FL | US | 95148 | 122547491@AIRLINE.KIWI.COM |
| L2YMLW | 8/26/2020 OB | 10/1/2020 WN;6236;MKE;LAS | BENNETTPORT | MD | US | 85017 | 122547656@AIRLINE.KIWI.COM |
| L34RIC | 8/26/2020 OB | 3/8/2021 WN;103;MEM;MDW;WN;1236;MDW;LAS | KATHERINEBURY | SC | US | 24367 | 122547766@AIRLINE.KIWI.COM |
| L39IFM | 8/26/2020 OB | 8/27/2020 WN;405;BWI;GRR | TRIEBEN | WIEN | AT | 72331 | 122547106@AIRLINE.KIWI.COM |
| L3CHEK | 8/26/2020 OB | 9/3/2020 WN;1371;LAX;DEN;WN;1371;DEN;MCO | LAHTI | ETELASAVO | FI | 20862 | 122547997@AIRLINE.KIWI.COM |
| L3IW8V | 8/26/2020 OB | 9/22/2020 WN;6725;LAS;MKE | WEST EDWINMOUTH | KY | US | 55995 | 122547645@AIRLINE.KIWI.COM |
| L4DNE9 | 8/26/2020 OB | 9/2/2020 WN;583;LAX;DAL | PORT JUSTIN | ME | US | 39180 | 122548624@AIRLINE.KIWI.COM |
| L6N2N8 | 8/26/2020 OB | 9/7/2020 WN;2341;PDX;OAK;WN;1986;OAK;SNA | WEST BARBARALAND | AL | US | 91778 | 122551638@AIRLINE.KIWI.COM |
| L7R32B | 8/26/2020 OB | 8/27/2020 WN;1045;SAN;OAK | PORT DAVIDSHIRE | ND | US | 66820 | 122553398@AIRLINE.KIWI.COM |
| L7R32B | 8/26/2020 RT | 8/31/2020 WN;220;OAK;SAN | PORT DAVIDSHIRE | ND | US | 66820 | 122553398@AIRLINE.KIWI.COM |
| L8PI44 | 8/26/2020 OB | 9/26/2020 WN;996;BWI;MSY | STONEFURT | DE | US | 46823 | 122554487@AIRLINE.KIWI.COM |
| L8WNLF | 8/26/2020 OB | 8/26/2020 WN;1679;RDU;STL;WN;1064;STL;LAX | PORT KENNETH | AZ | US | 38500 | 122554960@AIRLINE.KIWI.COM |
| L8ZVDG | 8/26/2020 OB | 8/26/2020 WN;661;LAX;SMF | GARZASIDE | RI | US | 70309 | 122554817@AIRLINE.KIWI.COM |
| L8ZW32 | 8/26/2020 OB | 11/14/2020 WN;186;BWI;CHS | MEGHANSHIRE | CT | US | 66350 | 122553882@AIRLINE.KIWI.COM |
| L96F7X | 8/26/2020 OB | 11/6/2020 WN;186;CHS;BNA | PORT TAMARATON | VT | US | 81139 | 122553882@AIRLINE.KIWI.COM |
| LA4JPW | 8/26/2020 OB | 8/26/2020 WN;943;SAN;PHX | EAST BRITTANYHAVEN | MI | US | 73297 | 122556027@AIRLINE.KIWI.COM |
| LB8LPC | 8/26/2020 OB | 9/23/2020 WN;2578;BNA;LAS | MERCERVIEW | SC | US | 39518 | 122556951@AIRLINE.KIWI.COM |
| LDPQ52 | 8/26/2020 OB | 8/31/2020 WN;624;PHX;MSY | CRUZBURGH | CT | US | 55560 | 122556079@AIRLINE.KIWI.COM |
| LDPQ52 | 8/26/2020 RT | 9/1/2020 WN;959;MSY;PHX | CRUZBURGH | CT | US | 55560 | 122556079@AIRLINE.KIWI.COM |
| LEGZNJ | 8/26/2020 OB | 9/7/2020 WN;2588;SMF;LAX | SOUTH JOSEPHSTAD | MT | US | 59225 | 122561758@AIRLINE.KIWI.COM |
| LI7KBJ | 8/26/2020 OB | 9/10/2020 WN;1590;BOS;BWI;WN;1609;BWI;CUN | EAST CYNTHIAFURT | WV | US | 14532 | 122561947@AIRLINE.KIWI.COM |
| LJGAGC | 8/26/2020 OB | 9/21/2020 WN;1599;MSY;LAX;WN;1696;LAX;SFO | SOUTH ANTHONY | NM | US | 84781 | 122566961@AIRLINE.KIWI.COM |
| LLKK6K | 8/26/2020 OB | 8/27/2020 WN;1207;SAN;LAS | ADKINSBOROUGH | MD | US | 66850 | 122569700@AIRLINE.KIWI.COM |
| LLRORZ | 8/26/2020 OB | 11/25/2020 WN;4457;PHX;SAT | WEST NICHOLASLAND | OK | US | 27440 | 122570217@AIRLINE.KIWI.COM |
| LLRORZ | 8/26/2020 OB | 11/28/2020 WN;1718;SAT;LAS;WN;2162;LAS;ONT | WEST NICHOLASLAND | OK | US | 27440 | 122570217@AIRLINE.KIWI.COM |
| LLRORZ | 8/26/2020 OB | 11/25/2020 WN;4457;PHX;SAT | WEST NICHOLASLAND | OK | US | 27440 | 122570217@AIRLINE.KIWI.COM |
| LLRORZ | 8/26/2020 OB | 11/28/2020 WN;1718;SAT;LAS;WN;2162;LAS;ONT | WEST NICHOLASLAND | OK | US | 27440 | 122570217@AIRLINE.KIWI.COM |
| LOP26T | 8/26/2020 OB | 11/29/2020 WN;1790;DCA;ATL;WN;2350;ATL;FLL | CZECHOWICEDZIEDZICE | DOLNOSLASKIE | PL | 31840 | 122571482@AIRLINE.KIWI.COM |
| LOR4VL | 8/26/2020 OB | 9/4/2020 WN;491;ATL;PHL | EAST TIMOTHY | WA | US | 76629 | 122572461@AIRLINE.KIWI.COM |
| LPSU5G | 8/26/2020 OB | 9/2/2020 WN;402;TPA;SJU | YU XIAN | HENAN SHENG | CN | 50604 | 122572791@AIRLINE.KIWI.COM |
| LPSU5G | 8/26/2020 OB | 9/2/2020 WN;402;TPA;SJU | YU XIAN | HENAN SHENG | CN | 50604 | 122572791@AIRLINE.KIWI.COM |
| LPSU5G | 8/26/2020 OB | 9/2/2020 WN;402;TPA;SJU | YU XIAN | HENAN SHENG | CN | 50604 | 122572791@AIRLINE.KIWI.COM |
| LPSU5G | 8/26/2020 OB | 9/2/2020 WN;402;TPA;SJU | YU XIAN | HENAN SHENG | CN | 50604 | 122572791@AIRLINE.KIWI.COM |
| LP8PHM | 8/26/2020 OB | 9/7/2020 WN;2627;ATL;MSY | MATTHEWTOWN | MN | US | 56685 | 122573297@AIRLINE.KIWI.COM |
| LPYEJN | 8/26/2020 OB | 9/6/2020 WN;2383;OAK;LAX | OLPE | SAARLAND | DE | 85955 | 122573627@AIRLINE.KIWI.COM |
| LPYEJN | 8/26/2020 OB | 9/6/2020 WN;2383;OAK;LAX | OLPE | SAARLAND | DE | 85955 | 122573627@AIRLINE.KIWI.COM |
| LTPJAF | 8/26/2020 OB | 9/10/2020 WN;2185;FLL;STL | SMITHFORT | WI | US | 76120 | 122576575@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LTPJAF | 8/26/2020 OB | 9/10/2020 WN;2185;FLL;STL | SMITHFORT | WI | US | 76120 | 122576575@AIRLINE.KIWI.COM |
| LUCO7Y | 8/26/2020 OB | 9/8/2020 WN;1239;AUS;DEN | NEW BRIANMOUTH | NH | US | 47311 | 122576960@AIRLINE.KIWI.COM |
| LX4WZF | 8/26/2020 OB | 9/4/2020 WN;1769;DTW;DEN | NORTH JENNIFERSIDE | SC | US | 67500 | 122578687@AIRLINE.KIWI.COM |
| LXMARK | 8/26/2020 OB | 8/30/2020 WN;1243;STL;PDX | NORTH LARRYHAVEN | OH | US | 40345 | 122579050@AIRLINE.KIWI.COM |
| LZCVS3 | 8/26/2020 OB | 9/8/2020 WN;1984;MDW;MSP | WILLIAMFORT | PA | US | 63221 | 122579710@AIRLINE.KIWI.COM |
| LZCVS3 | 8/26/2020 OB | 9/8/2020 WN;1984;MDW;MSP | WILLIAMFORT | PA | US | 63221 | 122579710@AIRLINE.KIWI.COM |
| LZCVS3 | 8/26/2020 RT | 9/13/2020 WN;1644;MSP;MDW | WILLIAMFORT | PA | US | 63221 | 122579710@AIRLINE.KIWI.COM |
| LZCVS3 | 8/26/2020 RT | 9/13/2020 WN;1644;MSP;MDW | WILLIAMFORT | PA | US | 63221 | 122579710@AIRLINE.KIWI.COM |
| LZVMFW | 8/26/2020 OB | 9/2/2020 WN;1574;TUS;MDW;WN;1732;MDW;ATL | EAST CHRISTOPHER | GA | US | 35565 | 122580128@AIRLINE.KIWI.COM |
| M2USU9 | 8/26/2020 OB | 8/27/2020 WN;1579;LGA;ATL;WN;764;ATL;CMH | NORTH HEATHER | TN | US | 6344 | 122580447@AIRLINE.KIWI.COM |
| M2USU9 | 8/26/2020 OB | 8/27/2020 WN;1579;LGA;ATL;WN;764;ATL;CMH | NORTH HEATHER | TN | US | 6344 | 122580447@AIRLINE.KIWI.COM |
| M2USU9 | 8/26/2020 OB | 8/27/2020 WN;1579;LGA;ATL;WN;764;ATL;CMH | NORTH HEATHER | TN | US | 6344 | 122580447@AIRLINE.KIWI.COM |
| M2ZR6R | 8/26/2020 OB | 9/17/2020 WN;1005;LAS;ONT | GOMEZPORT | NC | US | 84563 | 122580392@AIRLINE.KIWI.COM |
| M2ZYPK | 8/26/2020 OB | 9/11/2020 WN;3337;MCI;OAK | PIRES DO SUL | PARA | BR | 51987 | 122580436@AIRLINE.KIWI.COM |
| M2ZYPK | 8/26/2020 OB | 9/11/2020 WN;3337;MCI;OAK | PIRES DO SUL | PARA | BR | 51987 | 122580436@AIRLINE.KIWI.COM |
| M2ZYPK | 8/26/2020 OB | 9/11/2020 WN;3337;MCI;OAK | PIRES DO SUL | PARA | BR | 51987 | 122580436@AIRLINE.KIWI.COM |
| M35H6N | 8/26/2020 OB | 9/4/2020 WN;1371;TUS;LAX | ATKINSBOROUGH | SC | US | 30559 | 122580634@AIRLINE.KIWI.COM |
| M3AI8T | 8/26/2020 OB | 9/14/2020 WN;1717;OAK;MCI | RIBEIRO | MATO GROSSO | BR | 24366 | 122580436@AIRLINE.KIWI.COM |
| M3AI8T | 8/26/2020 OB | 9/14/2020 WN;1717;OAK;MCI | RIBEIRO | MATO GROSSO | BR | 24366 | 122580436@AIRLINE.KIWI.COM |
| M3AI8T | 8/26/2020 OB | 9/14/2020 WN;1717;OAK;MCI | RIBEIRO | MATO GROSSO | BR | 24366 | 122580436@AIRLINE.KIWI.COM |
| WLFM5O | 8/26/2020 OB | 8/28/2020 WN;266;ATL;LGA | MICHELLEMOUTH | MN | US | 69704 | 122481788@AIRLINE.KIWI.COM |
| WMJL3J | 8/26/2020 OB | 9/5/2020 WN;1323;DEN;PHX | NORTH TIMOTHY | MD | US | 82955 | 122482294@AIRLINE.KIWI.COM |
| WMQCDG | 8/26/2020 OB | 10/6/2020 WN;2129;LGB;OAK | CAINTOWN | SC | US | 94588 | 122482118@AIRLINE.KIWI.COM |
| WMWTM2 | 8/26/2020 OB | 9/30/2020 WN;3337;OAK;LGB | HUNTBURY | WI | US | 33107 | 122482096@AIRLINE.KIWI.COM |
| WMYZOT | 8/26/2020 OB | 9/13/2020 WN;932;LAS;OAK | WEST RHONDA | MN | US | 50908 | 122482393@AIRLINE.KIWI.COM |
| WQAE6Y | 8/26/2020 OB | 8/26/2020 WN;1597;LAX;OAK | WEST COREY | SD | US | 98724 | 122483691@AIRLINE.KIWI.COM |
| WQHXDV | 8/26/2020 OB | 8/30/2020 WN;304;BNA;SAT | EAST PAMELABOROUGH | TN | US | 25617 | 122484021@AIRLINE.KIWI.COM |
| WQW4QZ | 8/26/2020 OB | 9/8/2020 WN;6608;SLC;LAS | S ALAGIR | SARATOVSKAYA OBLAST | RU | 2157 | 122484241@AIRLINE.KIWI.COM |
| WR5LHG | 8/26/2020 OB | 8/26/2020 WN;776;DEN;SLC | SMITHTOWN | ID | US | 34698 | 122484362@AIRLINE.KIWI.COM |
| WRAE7F | 8/26/2020 OB | 9/8/2020 WN;6608;SLC;LAS | ST BELGOROD | VORONEZHSKAYA OBLAST | RU | 13489 | 122484153@AIRLINE.KIWI.COM |
| WSJCQB | 8/26/2020 OB | 9/25/2020 WN;2261;MSP;PHX | PORT JONATHONSIDE | MI | US | 97905 | 122484736@AIRLINE.KIWI.COM |
| WSR5XH | 8/26/2020 OB | 10/13/2020 WN;273;MBJ;MCO | DAISYBURGH | PA | US | 74853 | 122484549@AIRLINE.KIWI.COM |
| WSR5XH | 8/26/2020 OB | 10/13/2020 WN;273;MBJ;MCO | DAISYBURGH | PA | US | 74853 | 122484549@AIRLINE.KIWI.COM |
| WWQTYG | 8/26/2020 OB | 8/26/2020 WN;337;SAT;DAL;WN;586;DAL;ATL | MURRAYTON | FL | US | 91533 | 122486166@AIRLINE.KIWI.COM |
| WWQ2S8 | 8/26/2020 OB | 11/14/2020 WN;4168;LAS;TUS | SOUTH NOAH | WY | US | 34360 | 122485946@AIRLINE.KIWI.COM |
| WWQ2S8 | 8/26/2020 OB | 11/14/2020 WN;4168;LAS;TUS | SOUTH NOAH | WY | US | 34360 | 122485946@AIRLINE.KIWI.COM |
| WWQI5R | 8/26/2020 OB | 11/15/2020 WN;125;TUS;LAS | WEST NATALIETOWN | VT | US | 80507 | 122485935@AIRLINE.KIWI.COM |
| WWQI5R | 8/26/2020 OB | 11/15/2020 WN;125;TUS;LAS | WEST NATALIETOWN | VT | US | 80507 | 122485935@AIRLINE.KIWI.COM |
| WWX8BV | 8/26/2020 OB | 9/4/2020 WN;135;TPA;ATL | SOUTH DONNALAND | WA | US | 86424 | 122486199@AIRLINE.KIWI.COM |
| WXMTDE | 8/26/2020 OB | 8/28/2020 WN;1235;ATL;MCI;WN;261;MCI;OAK | MARGARETVIEW | AK | US | 30362 | 122486639@AIRLINE.KIWI.COM |
| WY6OIZ | 8/26/2020 OB | 9/3/2020 WN;4562;LGA;STL | ROSARIOCHESTER | WA | US | 1267 | 122486606@AIRLINE.KIWI.COM |
| WYVVEX | 8/26/2020 OB | 9/5/2020 WN;1624;BWI;STL | NORTH LAWRENCESTAD | RI | US | 53802 | 122486925@AIRLINE.KIWI.COM |
| WYVVEX | 8/26/2020 RT | 9/6/2020 WN;1015;STL;BWI | NORTH LAWRENCESTAD | RI | US | 53802 | 122486925@AIRLINE.KIWI.COM |
| WZ7HMJ | 8/26/2020 OB | 8/30/2020 WN;1425;BUR;SMF | MARIAFURT | NM | US | 7517 | 122487112@AIRLINE.KIWI.COM |
| WZ7HMJ | 8/26/2020 RT | 9/9/2020 WN;2587;SMF;BUR | MARIAFURT | NM | US | 7517 | 122487112@AIRLINE.KIWI.COM |
| WZC9QI | 8/26/2020 OB | 9/9/2020 WN;2260;BWI;CLE | PORT JOHNBURGH | IL | US | 97825 | 122486936@AIRLINE.KIWI.COM |
| WZC9QI | 8/26/2020 OB | 9/9/2020 WN;2260;BWI;CLE | PORT JOHNBURGH | IL | US | 97825 | 122486936@AIRLINE.KIWI.COM |
| WZC9QI | 8/26/2020 OB | 9/9/2020 WN;2260;BWI;CLE | PORT JOHNBURGH | IL | US | 97825 | 122486936@AIRLINE.KIWI.COM |
| WZJP4F | 8/26/2020 OB | 8/26/2020 WN;1194;LAS;LAX | WATSONBURY | TN | US | 17684 | 122487145@AIRLINE.KIWI.COM |
| WZLP9F | 8/26/2020 OB | 9/6/2020 WN;2612;PHL;ATL | MOOREBOROUGH | CO | US | 83732 | 122487200@AIRLINE.KIWI.COM |
| WZTYP2 | 8/26/2020 OB | 8/27/2020 WN;1193;OAK;LAX | NEW WENDYBOROUGH | VA | US | 90988 | 122487178@AIRLINE.KIWI.COM |
| WZURC3 | 8/26/2020 OB | 8/26/2020 WN;779;LAX;OAK | MARTINTON | ME | US | 11405 | 122487178@AIRLINE.KIWI.COM |
| M45QGI | 8/27/2020 OB | 8/29/2020 WN;808;OAK;HNL | WEST MICHAELBOROUGH | MN | US | 26278 | 122580887@AIRLINE.KIWI.COM |
| M62WWA | 8/27/2020 OB | 8/28/2020 WN;167;TPA;FLL | SAN BENJAMIN LOS BAJ | NUEVO LEON | MX | 47861 | 122581833@AIRLINE.KIWI.COM |
| M62WWA | 8/27/2020 RT | 8/31/2020 WN;589;FLL;TPA | SAN BENJAMIN LOS BAJ | NUEVO LEON | MX | 47861 | 122581833@AIRLINE.KIWI.COM |
| M6HCDV | 8/27/2020 OB | 8/30/2020 WN;878;MCO;ATL | JOHNSONFORT | AK | US | 7252 | 122582196@AIRLINE.KIWI.COM |
| M7GWD3 | 8/27/2020 OB | 8/29/2020 WN;1345;LAS;AUS | NEW CANDACETON | DE | US | 59010 | 122582394@AIRLINE.KIWI.COM |
| M8ZB73 | 8/27/2020 OB | 9/9/2020 WN;2607;ATL;FLL | NORTH JOHN | KY | US | 67103 | 122582889@AIRLINE.KIWI.COM |
| M9FG5Y | 8/27/2020 OB | 9/30/2020 WN;2355;LAS;ATL | CODYHAVEN | VA | US | 24947 | 122583373@AIRLINE.KIWI.COM |
| M9FG5Y | 8/27/2020 OB | 9/30/2020 WN;2355;LAS;ATL | CODYHAVEN | VA | US | 24947 | 122583373@AIRLINE.KIWI.COM |
| M9FG5Y | 8/27/2020 OB | 9/30/2020 WN;2355;LAS;ATL | CODYHAVEN | VA | US | 24947 | 122583373@AIRLINE.KIWI.COM |
| MAD0XV | 8/27/2020 OB | 9/7/2020 WN;6872;SJC;SAN | STEPHENSIDE | GA | US | 2368 | 122583846@AIRLINE.KIWI.COM |
| MAN6IU | 8/27/2020 OB | 8/30/2020 WN;312;OKC;BNA | NEW DANIELTOWN | DE | US | 61110 | 122583769@AIRLINE.KIWI.COM |
| MBRI57 | 8/27/2020 OB | 9/4/2020 WN;518;LAS;SMF | THOMASBERG | WY | US | 4602 | 122582383@AIRLINE.KIWI.COM |
| MCHMTF | 8/27/2020 OB | 11/24/2020 WN;1998;FLL;DCA;WN;1998;DCA;MDW;WN;1 | PORT MARGARET | ND | US | 77789 | 122584539@AIRLINE.KIWI.COM |
| MCHMTF | 8/27/2020 RT | 11/30/2020 WN;2013;GRR;BWI;WN;5071;BWI;FLL | PORT MARGARET | ND | US | 77789 | 122584539@AIRLINE.KIWI.COM |
| MCLY64 | 8/27/2020 OB | 9/29/2020 WN;2536;TPA;ATL | WEST HEATHER | UT | US | 60455 | 122584429@AIRLINE.KIWI.COM |
| MCV6C9 | 8/27/2020 OB | 9/11/2020 WN;2006;ABQ;DEN | PORT ANNE | ND | US | 20933 | 122584473@AIRLINE.KIWI.COM |
| MEIA3S | 8/27/2020 OB | 9/24/2020 WN;2088;SAT;HOU;WN;2469;HOU;TPA | LAKE SARAH | MD | US | 51715 | 122585155@AIRLINE.KIWI.COM |
| MEOH9L | 8/27/2020 OB | 8/31/2020 WN;398;ATL;FLL | LAKE TASVIR | KUTAHYA | TR | 7336 | 122585397@AIRLINE.KIWI.COM |
| MF8EAQ | 8/27/2020 OB | 9/27/2020 WN;2551;DEN;LGB | ARCHERSIDE | GA | US | 23783 | 122585452@AIRLINE.KIWI.COM |
| MF8EAQ | 8/27/2020 OB | 9/27/2020 WN;2551;DEN;LGB | ARCHERSIDE | GA | US | 23783 | 122585452@AIRLINE.KIWI.COM |
| MFR9R5 | 8/27/2020 OB | 8/30/2020 WN;1715;DEN;ABQ | KELLISHIRE | IA | US | 88351 | 122585936@AIRLINE.KIWI.COM |
| MG3SXV | 8/27/2020 OB | 10/3/2020 WN;1522;LGB;DEN | BECKSHIRE | TX | US | 54987 | 122585892@AIRLINE.KIWI.COM |
| MG3SXV | 8/27/2020 OB | 10/3/2020 WN;1522;LGB;DEN | BECKSHIRE | TX | US | 54987 | 122585892@AIRLINE.KIWI.COM |
| MHVCF7 | 8/27/2020 OB | 8/31/2020 WN;1430;MDW;FLL | BROWNSTAD | NJ | US | 49702 | 122586706@AIRLINE.KIWI.COM |
| MHVCF7 | 8/27/2020 OB | 8/31/2020 WN;1430;MDW;FLL | BROWNSTAD | NJ | US | 49702 | 122586706@AIRLINE.KIWI.COM |
| MI43UR | 8/27/2020 OB | 9/12/2020 WN;226;DAL;LBB | EAST ERICVIEW | OK | US | 98374 | 122586739@AIRLINE.KIWI.COM |
| MIK9IH | 8/27/2020 OB | 9/13/2020 WN;2124;LBB;DAL;WN;17;DAL;HOU | NORTH DANA | HI | US | 45574 | 122586816@AIRLINE.KIWI.COM |
| MINFU3 | 8/27/2020 OB | 9/11/2020 WN;56;HOU;DAL | PORT JEFFREY | LA | US | 65788 | 122586739@AIRLINE.KIWI.COM |
| MJ2E5H | 8/27/2020 OB | 9/11/2020 WN;2413;DAL;LBB | JENNIFERTON | LA | US | 51875 | 122586981@AIRLINE.KIWI.COM |
| MJ5AWO | 8/27/2020 OB | 9/11/2020 WN;40;HOU;DAL | SOUTH JASON | KY | US | 30472 | 122586981@AIRLINE.KIWI.COM |
| MJLQYJ | 8/27/2020 OB | 9/4/2020 WN;143;SFO;DEN | TIMOTHYSHIRE | IA | US | 81551 | 122586992@AIRLINE.KIWI.COM |
| MKBQEY | 8/27/2020 OB | 8/28/2020 WN;1203;DEN;OAK | SMITHFORT | LUXEMBOURG | LU | 87854 | 122587113@AIRLINE.KIWI.COM |
| MKBQEY | 8/27/2020 RT | 8/31/2020 WN;957;OAK;DEN | SMITHFORT | LUXEMBOURG | LU | 87854 | 122587113@AIRLINE.KIWI.COM |
| MMN2YZ | 8/27/2020 OB | 8/30/2020 WN;971;LAS;MSY;WN;759;MSY;FLL | DAVIDLAND | IL | US | 15778 | 122587850@AIRLINE.KIWI.COM |
| MMN2YZ | 8/27/2020 OB | 8/30/2020 WN;971;LAS;MSY;WN;759;MSY;FLL | DAVIDLAND | IL | US | 15778 | 122587850@AIRLINE.KIWI.COM |
| MMNGVF | 8/27/2020 OB | 8/27/2020 WN;1606;DTW;BNA;WN;1421;BNA;FLL | LAKE AMANDABOROUGH | TX | US | 85323 | 122587861@AIRLINE.KIWI.COM |
| MO3PWM | 8/27/2020 OB | 9/12/2020 WN;1915;FLL;MDW | KELSEYBOROUGH | OK | US | 12944 | 122588433@AIRLINE.KIWI.COM |
| MO8AR8 | 8/27/2020 OB | 9/12/2020 WN;2185;SJU;FLL | WILLIAMSPORT | WY | US | 19532 | 122588433@AIRLINE.KIWI.COM |
| MOWCQT | 8/27/2020 OB | 9/21/2020 WN;415;AUS;OAK | LAKE WILLIE | ND | US | 4893 | 122588587@AIRLINE.KIWI.COM |
| MOWKA6 | 8/27/2020 OB | 9/4/2020 WN;1769;DTW;DEN | WEST ROBERT | RI | US | 71536 | 122588631@AIRLINE.KIWI.COM |
| MOWKA6 | 8/27/2020 OB | 9/4/2020 WN;1769;DTW;DEN | WEST ROBERT | RI | US | 71536 | 122588631@AIRLINE.KIWI.COM |
| MOWKA6 | 8/27/2020 OB | 9/4/2020 WN;1769;DTW;DEN | WEST ROBERT | RI | US | 71536 | 122588631@AIRLINE.KIWI.COM |
| MPFBC3 | 8/27/2020 OB | 8/28/2020 WN;1597;LAX;OAK | EAST ETHANPORT | MA | US | 56819 | 122588873@AIRLINE.KIWI.COM |
| MSUDEL | 8/27/2020 OB | 12/24/2020 WN;4166;OAK;LGB | LAKE DAVID | NY | US | 80614 | 122591930@AIRLINE.KIWI.COM |
| MSUDEL | 8/27/2020 RT | 1/1/2021 WN;4065;LGB;OAK | LAKE DAVID | NY | US | 80614 | 122591930@AIRLINE.KIWI.COM |
| MUF3SK | 8/27/2020 OB | 9/15/2020 WN;1690;OAK;LAS | SOUTH KATHERINETOWN | IN | US | 89454 | 122589885@AIRLINE.KIWI.COM |
| MUPB4F | 8/27/2020 OB | 1/3/2021 WN;4852;SAT;LAX | COLEBERG | MT | US | 24158 | 122590842@AIRLINE.KIWI.COM |
| MUPB4F | 8/27/2020 OB | 1/3/2021 WN;4852;SAT;LAX | COLEBERG | MT | US | 24158 | 122590842@AIRLINE.KIWI.COM |
| MVXYH6 | 8/27/2020 OB | 8/30/2020 WN;1396;SAN;SFO | KHUTIR OLES | MYKOLAIVSKA OBLAST | UA | 72057 | 122591425@AIRLINE.KIWI.COM |
| MWN7WD | 8/27/2020 OB | 9/6/2020 WN;2121;DEN;SEA | SAMUELHAVEN | NM | US | 84519 | 122591622@AIRLINE.KIWI.COM |
| MZNIF3 | 8/27/2020 OB | 8/27/2020 WN;5699;DAL;DCA | RYANFURT | CO | US | 10090 | 122592723@AIRLINE.KIWI.COM |
| N2GHJJ | 8/27/2020 OB | 9/2/2020 WN;361;OAK;BWI | EAST BRANDIMOUTH | MS | US | 80042 | 122593394@AIRLINE.KIWI.COM |
| N4FW7A | 8/27/2020 OB | 9/22/2020 WN;760;SAT;BUR;WN;1351;BUR;LAS | PORT CASSANDRA | AK | US | 56479 | 122593746@AIRLINE.KIWI.COM |
| NG7S4H | 8/27/2020 OB | 8/27/2020 WN;1704;LAX;LAS | TAMMYBOROUGH | TN | US | 31818 | 122603508@AIRLINE.KIWI.COM |
| NI6WF7 | 8/27/2020 OB | 12/16/2020 WN;3972;PHX;LAX | IMANTSBURY | MAZSALACAS NOVADS | LV | 79063 | 122598509@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NODDXZ | 8/27/2020 OB | 8/27/2020 WN;1626;LAS;LAS | LAKE ALEXANDERSTAD | VT | US | 84274 122612215@AIRLINE.KIWI.COM |
| NVY47D | 8/27/2020 OB | 9/14/2020 WN;2401;BWI;ISP | STONESHIRE | MD | US | 92593 122619750@AIRLINE.KIWI.COM |
| NXTVWU | 8/27/2020 OB | 8/28/2020 WN;1724;MDW;MSP | GARCIAVIEW | TX | US | 5050 122621565@AIRLINE.KIWI.COM |
| NXTVWU | 8/27/2020 RT | 9/4/2020 WN;1316;MSP;MDW | GARCIAVIEW | TX | US | 5050 122621565@AIRLINE.KIWI.COM |
| O2Q1S8 | 8/27/2020 OB | 9/13/2020 WN;1974;LAS;HOU | BATESBERG | WV | US | 38222 122624425@AIRLINE.KIWI.COM |
| O4ECXP | 8/27/2020 OB | 8/28/2020 WN;257;ATL;DAL;WN;149;DAL;LAX | SOUTH SAMANTHA | PA | US | 35537 122626119@AIRLINE.KIWI.COM |
| O7GCR3 | 8/27/2020 OB | 8/27/2020 WN;389;BUR;LAS | PORT VERONICAMOUTH | IN | US | 56033 122629782@AIRLINE.KIWI.COM |
| O8IC58 | 8/27/2020 OB | 9/11/2020 WN;645;DEN;ABQ | LISAMOUTH | IA | US | 93898 122631102@AIRLINE.KIWI.COM |
| OA9OTN | 8/27/2020 OB | 8/30/2020 WN;914;ATL;CLE | YOUNGVILLE | MD | US | 71976 122632345@AIRLINE.KIWI.COM |
| OB9C9T | 8/27/2020 OB | 11/27/2020 WN;114;LAS;SMF | CHAMBERSBERG | SC | US | 39314 120272306.1433654@AIRLINE.KIWI.COM |
| OD9QXL | 8/27/2020 OB | 8/30/2020 WN;1107;OAK;LAX | KLKH MOSTOVSKOI | SAMARASKAYA OBLAST | RU | 62975 122636371@AIRLINE.KIWI.COM |
| ODFLFG | 8/27/2020 OB | 9/15/2020 WN;1609;BWI;CUN | SOUTH MATTHEWVIEW | OK | US | 48491 122636052@AIRLINE.KIWI.COM |
| ODFLFG | 8/27/2020 OB | 9/15/2020 WN;1609;BWI;CUN | SOUTH MATTHEWVIEW | OK | US | 48491 122636052@AIRLINE.KIWI.COM |
| ODFLFG | 8/27/2020 OB | 9/20/2020 WN;1610;CUN;BWI | SOUTH MATTHEWVIEW | OK | US | 48491 122636052@AIRLINE.KIWI.COM |
| ODFLFG | 8/27/2020 RT | 9/20/2020 WN;1610;CUN;BWI | SOUTH MATTHEWVIEW | OK | US | 48491 122636052@AIRLINE.KIWI.COM |
| ODFO39 | 8/27/2020 OB | 9/18/2020 WN;1699;ATL;LAS | WEST ANTHONYSHIRE | OK | US | 24176 122636624@AIRLINE.KIWI.COM |
| ODFO39 | 8/27/2020 OB | 9/18/2020 WN;1699;ATL;LAS | WEST ANTHONYSHIRE | OK | US | 24176 122636624@AIRLINE.KIWI.COM |
| OH6KMZ | 8/27/2020 OB | 9/2/2020 WN;786;LGA;STL;WN;786;STL;LAX | GONZALESLAND | AZ | US | 88063 122640683@AIRLINE.KIWI.COM |
| OHQ4BN | 8/27/2020 OB | 9/18/2020 WN;1983;DTW;MDW;WN;1918;MDW;AUS | PORT TARA | IN | US | 8593 122641728@AIRLINE.KIWI.COM |
| OIOEIB | 8/27/2020 OB | 8/27/2020 WN;1732;ATL;LAS | BARTLETTTOWN | AL | US | 20405 122642388@AIRLINE.KIWI.COM |
| OMD8SG | 8/27/2020 OB | 8/30/2020 WN;146;LAS;MDW;WN;876;MDW;DTW | PORT SHERRYBURY | PA | US | 59948 122646678@AIRLINE.KIWI.COM |
| OMRQ4L | 8/27/2020 OB | 9/13/2020 WN;3002;RDU;MDW | SOUTH STEPHEN | AK | US | 12506 122647129@AIRLINE.KIWI.COM |
| ONS2Q3 | 8/27/2020 OB | 9/6/2020 WN;1984;MDW;MSY | NORTH CHRISTINE | ND | US | 71401 122646898@AIRLINE.KIWI.COM |
| ON6VPT | 8/27/2020 OB | 9/24/2020 WN;144;LAX;LAS | MISTYBURY | MS | US | 17637 122647415@AIRLINE.KIWI.COM |
| OTJ8DV | 8/27/2020 OB | 8/27/2020 WN;1194;LAS;LAX | EAST BENJAMIN | AR | US | 83444 122653608@AIRLINE.KIWI.COM |
| OTKVFF | 8/27/2020 OB | 8/31/2020 WN;1540;ONT;OAK | EAST STEVEN | MT | US | 43203 122653773@AIRLINE.KIWI.COM |
| OTKVFF | 8/27/2020 OB | 8/31/2020 WN;1540;ONT;OAK | EAST STEVEN | MT | US | 43203 122653773@AIRLINE.KIWI.COM |
| OU46Y2 | 8/27/2020 OB | 9/4/2020 WN;151;SJC;BUR | PORT ADRIAN | WY | US | 81715 122654906@AIRLINE.KIWI.COM |
| OU46Y2 | 8/27/2020 OB | 9/4/2020 WN;151;SJC;BUR | PORT ADRIAN | WY | US | 81715 122654906@AIRLINE.KIWI.COM |
| OUJ9XN | 8/27/2020 OB | 9/11/2020 WN;645;DEN;ABQ | GREGORYMOUTH | FL | US | 3883 122655071@AIRLINE.KIWI.COM |
| OXUGVZ | 8/27/2020 OB | 8/27/2020 WN;227;SMF;LAX | SOUTH ASHLEYFORT | MO | US | 73926 122658492@AIRLINE.KIWI.COM |
| OZ7QLH | 8/27/2020 OB | 11/30/2020 WN;3721;SEA;PHX;WN;2106;PHX;MCI | EAST GARYFORT | IL | US | 84453 122659966@AIRLINE.KIWI.COM |
| OZ7QLH | 8/27/2020 OB | 11/30/2020 WN;3721;SEA;PHX;WN;2106;PHX;MCI | EAST GARYFORT | IL | US | 84453 122659966@AIRLINE.KIWI.COM |
| P2MVMH | 8/27/2020 OB | 9/11/2020 WN;2254;MSP;DEN;WN;645;DEN;ABQ | LAKE MICHEAL | MD | US | 81384 122662353@AIRLINE.KIWI.COM |
| P2O7N8 | 8/27/2020 OB | 8/30/2020 WN;1462;SMF;DEN;WN;1904;DEN;SLC | NORTH TIMOTHYMOUTH | MD | US | 8104 122662133@AIRLINE.KIWI.COM |
| P2O7N8 | 8/27/2020 RT | 9/1/2020 WN;821;SLC;PHX;WN;821;PHX;SMF | NORTH TIMOTHYMOUTH | MD | US | 8104 122662133@AIRLINE.KIWI.COM |
| P46DZD | 8/27/2020 OB | 8/30/2020 WN;1430;MDW;FLL | BRADFORDVIEW | WV | US | 95451 122663145@AIRLINE.KIWI.COM |
| P4AW9R | 8/27/2020 OB | 8/28/2020 WN;1572;TUS;LAS;WN;1045;LAS;SAN | WEST TONYBERG | MA | US | 29358 122663904@AIRLINE.KIWI.COM |
| P5U7KW | 8/27/2020 OB | 8/30/2020 WN;1096;MCO;ATL | JORDANMOUTH | GA | US | 3827 122664905@AIRLINE.KIWI.COM |
| P5Y5UE | 8/27/2020 OB | 9/7/2020 WN;6843;TUS;DEN | ANITASIDE | CT | US | 92196 122664143@AIRLINE.KIWI.COM |
| P8GONF | 8/27/2020 OB | 11/11/2020 WN;1459;OAK;MDW;WN;2482;MDW;RDU | AGYAPONGVILLE | ASHANTI | GH | 64618 122667226@AIRLINE.KIWI.COM |
| P98ML5 | 8/27/2020 OB | 9/5/2020 WN;1228;ONT;LAS | NEW EDWARD | AR | US | 70943 122667523@AIRLINE.KIWI.COM |
| P8OS4T | 8/27/2020 OB | 9/10/2020 WN;1449;LAX;PHX | COOKMOUTH | KY | US | 54764 122669426@AIRLINE.KIWI.COM |
| P8PGN2 | 8/27/2020 OB | 9/11/2020 WN;2159;MCO;BHM | LAKE EMILY | WY | US | 40313 122669437@AIRLINE.KIWI.COM |
| PD4BKG | 8/27/2020 OB | 8/31/2020 WN;933;LAS;DAL;WN;552;DAL;FLL | MARSHALLTOWN | NH | US | 18188 122670262@AIRLINE.KIWI.COM |
| PD4BKG | 8/27/2020 OB | 8/31/2020 WN;933;LAS;DAL;WN;552;DAL;FLL | MARSHALLTOWN | NH | US | 18188 122670262@AIRLINE.KIWI.COM |
| PDETEU | 8/27/2020 OB | 8/31/2020 WN;933;LAS;DAL;WN;552;DAL;FLL | KNIGHTMOUTH | CA | US | 5133 122670262@AIRLINE.KIWI.COM |
| PEJ5U9 | 8/27/2020 OB | 9/1/2020 WN;621;STL;CLE | JULIATON | NE | US | 88558 122670152@AIRLINE.KIWI.COM |
| PEUDCH | 8/27/2020 OB | 8/31/2020 WN;933;LAS;DAL;WN;552;DAL;FLL | BAILEYLAND | ID | US | 60536 122671428@AIRLINE.KIWI.COM |
| PH82PD | 8/27/2020 OB | 11/22/2020 WN;397;LAS;PHX | WEST GLENN | AK | US | 18049 122673364@AIRLINE.KIWI.COM |
| PI8GQP | 8/27/2020 OB | 9/3/2020 WN;1135;PDX;DEN | ARIANAMOUTH | IN | US | 66294 122673815@AIRLINE.KIWI.COM |
| PI8GQP | 8/27/2020 OB | 9/3/2020 WN;1135;PDX;DEN | ARIANAMOUTH | IN | US | 66294 122673815@AIRLINE.KIWI.COM |
| PIRVR4 | 8/27/2020 OB | 9/3/2020 WN;945;DEN;CVG | LAKE DAVID | FL | US | 87526 122673815@AIRLINE.KIWI.COM |
| PIRVR4 | 8/27/2020 OB | 9/3/2020 WN;945;DEN;CVG | LAKE DAVID | FL | US | 87526 122673815@AIRLINE.KIWI.COM |
| PX7OWQ | 8/27/2020 OB | 9/30/2020 WN;2157;STL;HOU | SAN IGNACIO LOS ALTO | COLIMA | MX | 91589 122674530@AIRLINE.KIWI.COM |
| PKQOYZ | 8/27/2020 OB | 9/11/2020 WN;676;LAX;DAL | SALASFURT | CO | US | 23576 122674838@AIRLINE.KIWI.COM |
| PXYD8N | 8/28/2020 OB | 9/3/2020 WN;947;ATL;PHX;WN;1797;PHX;ONT | LAKE AMANDA | MI | US | 46053 122675234@AIRLINE.KIWI.COM |
| POWXKN | 8/28/2020 OB | 9/10/2020 WN;2612;PHL;ATL | LIU PAN SHUI SHI | XIZANG ZIZHIQU | CN | 53545 122676356@AIRLINE.KIWI.COM |
| PQFOGG | 8/28/2020 OB | 9/6/2020 WN;2063;HOU;LAS | KATHLEENVILLE | KY | US | 85607 122677071@AIRLINE.KIWI.COM |
| PQFOGG | 8/28/2020 OB | 9/6/2020 WN;2063;HOU;LAS | KATHLEENVILLE | KY | US | 85607 122677071@AIRLINE.KIWI.COM |
| PQFOGG | 8/28/2020 OB | 9/10/2020 WN;1974;LAS;HOU | KATHLEENVILLE | KY | US | 85607 122677071@AIRLINE.KIWI.COM |
| PQFOGG | 8/28/2020 RT | 9/10/2020 WN;1974;LAS;HOU | KATHLEENVILLE | KY | US | 85607 122677071@AIRLINE.KIWI.COM |
| PR3WZN | 8/28/2020 OB | 8/31/2020 WN;574;BNA;CLE | EAST RUTHCHESTER | WI | US | 10290 122677478@AIRLINE.KIWI.COM |
| PRUVX7 | 8/28/2020 OB | 9/5/2020 WN;162;ABQ;PHX;WN;507;PHX;SAN | SOUTH HALEY | AZ | US | 57044 122677720@AIRLINE.KIWI.COM |
| PRY3L4 | 8/28/2020 OB | 11/12/2020 WN;24;DAL;SJC;WN;1468;SJC;SAN | PORT ELAINEHAVEN | MD | US | 14670 122677819@AIRLINE.KIWI.COM |
| PRY3L4 | 8/28/2020 OB | 11/12/2020 WN;24;DAL;SJC;WN;1468;SJC;SAN | PORT ELAINEHAVEN | MD | US | 14670 122677819@AIRLINE.KIWI.COM |
| PS2SKT | 8/28/2020 OB | 11/15/2020 WN;232;SAN;DAL | DANIELLEVIEW | WA | US | 14258 122677819@AIRLINE.KIWI.COM |
| PS2SKT | 8/28/2020 OB | 11/15/2020 WN;232;SAN;DAL | DANIELLEVIEW | WA | US | 14258 122677819@AIRLINE.KIWI.COM |
| P59BSB | 8/28/2020 OB | 9/4/2020 WN;288;PHX;MDW | SOUTH PHILIPVIEW | RI | US | 27696 122677830@AIRLINE.KIWI.COM |
| PSKE6I | 8/28/2020 OB | 9/7/2020 WN;2636;MDW;PHX | ARROYOTON | LA | US | 28212 122677830@AIRLINE.KIWI.COM |
| PVTTS4 | 8/28/2020 OB | 8/28/2020 WN;796;MCO;BDL | EAST BRANDONTOWN | KS | US | 54707 122679139@AIRLINE.KIWI.COM |
| PVWHX9 | 8/28/2020 OB | 8/28/2020 WN;742;LAX;OAK | NEW BRANDONMOUTH | WESTERN AUSTRALIA | AU | 38806 122679194@AIRLINE.KIWI.COM |
| PWFBU4 | 8/28/2020 OB | 8/28/2020 WN;885;MCO;SJU | NEW PAUL | ID | US | 77532 122679304@AIRLINE.KIWI.COM |
| PY9FRJ | 8/28/2020 OB | 9/4/2020 WN;986;RDU;BWI;WN;1737;BWI;BOS | MALLORYVIEW | IL | US | 66167 122679887@AIRLINE.KIWI.COM |
| Q2HIKM | 8/28/2020 OB | 9/5/2020 WN;1756;SFO;DEN | LAKE LESLIESIDE | AL | US | 65079 122649703@AIRLINE.KIWI.COM |
| Q33QTW | 8/28/2020 OB | 12/27/2020 WN;3840;LAX;SMF;WN;3853;SMF;SEA | NORTH JENNIFER | ND | US | 81560 122681075@AIRLINE.KIWI.COM |
| Q3HYD5 | 8/28/2020 OB | 8/31/2020 WN;221;DCA;ATL;WN;1767;ATL;GSP | NEW ADAMMOUTH | AZ | US | 4412 122679997.1434256@AIRLINE.KIWI.COM |
| Q3RDGC | 8/28/2020 OB | 9/22/2020 WN;1974;DEN;DAL | WILLIAMSBURGH | ID | US | 73419 122682152@AIRLINE.KIWI.COM |
| Q5EF3K | 8/28/2020 OB | 9/10/2020 WN;177;ATL;MSY;WN;1599;MSY;LAX | JASONVILLE | NH | US | 25596 122681427@AIRLINE.KIWI.COM |
| Q6KHMP | 8/28/2020 OB | 8/30/2020 WN;1036;LAS;ATL;WN;1334;ATL;MEM | PORT MELISSASTAD | TX | US | 55391 122681790@AIRLINE.KIWI.COM |
| Q8J7Q7 | 8/28/2020 OB | 8/29/2020 WN;1597;LAX;OAK | EAST KIRK | TN | US | 23327 122682186@AIRLINE.KIWI.COM |
| Q8J7Q7 | 8/28/2020 RT | 8/30/2020 WN;6046;OAK;LAX | EAST KIRK | TN | US | 23327 122682186@AIRLINE.KIWI.COM |
| Q8RHKV | 8/28/2020 OB | 9/29/2020 WN;2627;RDU;ATL | KELLYBERG | MS | US | 83903 122682373@AIRLINE.KIWI.COM |
| QAYM3H | 8/28/2020 OB | 9/27/2020 WN;1005;SAN;SLC | NUEVA REPUBLICA FEDE | SINALOA | MX | 8492 122683088@AIRLINE.KIWI.COM |
| QAYM3H | 8/28/2020 OB | 9/27/2020 WN;1005;SAN;SLC | NUEVA REPUBLICA FEDE | SINALOA | MX | 8492 122683088@AIRLINE.KIWI.COM |
| QAYM3H | 8/28/2020 OB | 9/27/2020 WN;1005;SAN;SLC | NUEVA REPUBLICA FEDE | SINALOA | MX | 8492 122683088@AIRLINE.KIWI.COM |
| QCW6OF | 8/28/2020 OB | 9/4/2020 WN;1359;SLC;LAX | OUDELANDE | SINT MAARTEN | NL | 96973 122683638@AIRLINE.KIWI.COM |
| QCW6OF | 8/28/2020 OB | 9/4/2020 WN;1359;SLC;LAX | OUDELANDE | SINT MAARTEN | NL | 96973 122683638@AIRLINE.KIWI.COM |
| QDQDA9 | 8/28/2020 OB | 8/28/2020 WN;6265;ATL;RSW | PORT ANGELA | NE | US | 98856 122683858@AIRLINE.KIWI.COM |
| QDSPV8 | 8/28/2020 OB | 10/8/2020 WN;2117;LAX;SMF | SOUTH TYLER | AZ | US | 79626 122683924@AIRLINE.KIWI.COM |
| QEK9IR | 8/28/2020 OB | 10/10/2020 WN;1324;SMF;LAX | NORTH MINDYVILLE | NV | US | 10247 122684331@AIRLINE.KIWI.COM |
| QFVR6T | 8/28/2020 OB | 9/11/2020 WN;2254;MSP;DEN | JOHNSONHAVEN | IL | US | 30407 122684969@AIRLINE.KIWI.COM |
| QFVR6T | 8/28/2020 OB | 9/11/2020 WN;2254;MSP;DEN | JOHNSONHAVEN | IL | US | 30407 122684969@AIRLINE.KIWI.COM |
| QFVR6T | 8/28/2020 RT | 9/14/2020 WN;102;DEN;MSP | JOHNSONHAVEN | IL | US | 30407 122684969@AIRLINE.KIWI.COM |
| QFVR6T | 8/28/2020 RT | 9/14/2020 WN;102;DEN;MSP | JOHNSONHAVEN | IL | US | 30407 122684969@AIRLINE.KIWI.COM |
| QGRX3X | 8/28/2020 OB | 9/11/2020 WN;2558;LAS;SNA | ARTA | KYKLADES | GR | 88961 122685552@AIRLINE.KIWI.COM |
| QGRX3X | 8/28/2020 OB | 9/11/2020 WN;2558;LAS;SNA | ARTA | KYKLADES | GR | 88961 122685552@AIRLINE.KIWI.COM |
| QHDYEU | 8/28/2020 OB | 8/28/2020 WN;842;PHL;STL;WN;1106;STL;SAN | PORT WILLIAM | AZ | US | 16597 122685926@AIRLINE.KIWI.COM |
| QHMPJM | 8/28/2020 OB | 9/7/2020 WN;6952;LAS;ONT | EAST MICHELLE | OR | US | 71224 122685882@AIRLINE.KIWI.COM |
| QIGKJV | 8/28/2020 OB | 8/29/2020 WN;1130;ORF;BWI;WN;1049;BWI;MCO | MATTHEWBERG | HI | US | 50559 122686465@AIRLINE.KIWI.COM |
| QO8N2V | 8/28/2020 OB | 9/11/2020 WN;1239;AUS;DEN | EAST AMY | IL | US | 40929 122686806@AIRLINE.KIWI.COM |
| QO6GHW | 8/28/2020 OB | 9/28/2020 WN;971;ABQ;LAS | SOUTH JASON | ND | US | 49338 122691074@AIRLINE.KIWI.COM |
| QT3S2O | 8/28/2020 OB | 8/28/2020 WN;36;DTW;STL;WN;724;STL;ATL | WEST ALEXIS | MI | US | 53761 122693758@AIRLINE.KIWI.COM |
| R2HR82 | 8/28/2020 OB | 9/13/2020 WN;555;BWI;BOS | JESSICALAND | AR | US | 29209 122700545@AIRLINE.KIWI.COM |
| R2HR82 | 8/28/2020 OB | 9/13/2020 WN;555;BWI;BOS | JESSICALAND | AR | US | 29209 122700545@AIRLINE.KIWI.COM |
| RFQK3C | 8/28/2020 OB | 8/30/2020 WN;1315;OAK;PHX | SOUTH DAVIDTOWN | TX | US | 70740 122714944@AIRLINE.KIWI.COM |
| RJSQ98 | 8/28/2020 OB | 9/30/2020 WN;1835;CLE;BNA;WN;116;BNA;AUS | MICHAELLAND | LA | US | 34520 122718838@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| RM8JSQ | 8/28/2020 OB | 8/31/2020 WN;906;BWI;MBJ | JODISHIRE | RI | US | 80698 122721566@AIRLINE.KIWI.COM |
| RPAPUE | 8/28/2020 OB | 9/7/2020 WN;6847;LAS;ATL | NORTH CHAD | MD | US | 56111 122724976@AIRLINE.KIWI.COM |
| RT38OA | 8/28/2020 OB | 9/7/2020 WN;6843;TUS;DEN | KEVINLAND | ME | US | 97242 122728529@AIRLINE.KIWI.COM |
| RTFP9O | 8/28/2020 OB | 9/6/2020 WN;2254;MSP;DEN | SOUTH AMANDAMOUTH | NE | US | 81330 122728375@AIRLINE.KIWI.COM |
| RTTRKH | 8/28/2020 OB | 9/25/2020 WN;1109;LAX;OAK | SOUTH JOSEPHBERG | PA | US | 37392 122729409@AIRLINE.KIWI.COM |
| RTTRKH | 8/28/2020 OB | 9/25/2020 WN;1109;LAX;OAK | SOUTH JOSEPHBERG | PA | US | 37392 122729409@AIRLINE.KIWI.COM |
| RTTRKH | 8/28/2020 OB | 9/25/2020 WN;1109;LAX;OAK | SOUTH JOSEPHBERG | PA | US | 37392 122729409@AIRLINE.KIWI.COM |
| RUDRXL | 8/28/2020 OB | 8/31/2020 WN;1605;MSP;STL;WN;624;STL;LGA | SKINNERVIEW | OK | US | 44569 122729926@AIRLINE.KIWI.COM |
| RY6PHI | 8/28/2020 OB | 8/29/2020 WN;1193;LAX;LAS | ROBERTTOWN | WI | US | 85977 122733358@AIRLINE.KIWI.COM |
| RYG9LS | 8/28/2020 OB | 9/4/2020 WN;166;SJC;PHX | WEST JENNIFERSIDE | WY | US | 21101 122733325@AIRLINE.KIWI.COM |
| RYSCEG | 8/28/2020 OB | 8/29/2020 WN;1193;LAX;LAS | NORTH KATHLEENPORT | GA | US | 44702 122733787@AIRLINE.KIWI.COM |
| RZ7999 | 8/28/2020 OB | 9/2/2020 WN;1219;PIT;BNA;WN;380;BNA;RDU | MUNIFPORT | ELAZIG | TR | 59810 122733875@AIRLINE.KIWI.COM |
| RZH1J7 | 8/28/2020 OB | 9/2/2020 WN;934;RDU;BWI;WN;449;BWI;PIT | PORT BARISCANBOROUGH | TOKAT | TR | 93848 122733875@AIRLINE.KIWI.COM |
| S2HR6K | 8/28/2020 OB | 8/28/2020 WN;239;ORF;MDW;WN;774;MDW;LAS | WEST VALERIEHAVEN | UT | US | 79713 122735580@AIRLINE.KIWI.COM |
| S2LD4R | 8/28/2020 OB | 8/28/2020 WN;1496;SMF;SAN;WN;1496;SAN;MDW | NEW ZBYR | BETHLEHEM | PS | 14520 122735393@AIRLINE.KIWI.COM |
| S5A47W | 8/28/2020 OB | 9/7/2020 WN;6636;ORF;BWI;WN;673;BWI;MCO | EAST ALEXANDERCHESTE | AL | US | 34450 122737912@AIRLINE.KIWI.COM |
| S5BO45 | 8/28/2020 OB | 8/28/2020 WN;398;ATL;FLL | NORTH JEFFREYBURY | KY | US | 94811 122738176@AIRLINE.KIWI.COM |
| S5H2W3 | 8/28/2020 OB | 8/30/2020 WN;629;BNA;PHX;WN;891;PHX;RNO | REBECCAVILLE | KS | US | 51911 122738451@AIRLINE.KIWI.COM |
| S5RINJ | 8/28/2020 OB | 8/29/2020 WN;536;CLT;ALB | LAKE TAMMY | NH | US | 61716 122738275@AIRLINE.KIWI.COM |
| S5RYGM | 8/28/2020 OB | 8/29/2020 WN;6295;CHS;BNA | KATHERINESTAD | MA | US | 6324 122738649@AIRLINE.KIWI.COM |
| S5RYGM | 8/28/2020 OB | 8/29/2020 WN;6295;CHS;BNA | KATHERINESTAD | MA | US | 6324 122738649@AIRLINE.KIWI.COM |
| S66K5D | 8/28/2020 OB | 8/28/2020 WN;1541;PHX;SLC | PORT CARLABOROUGH | VA | US | 6276 122738363@AIRLINE.KIWI.COM |
| S6QHM9 | 8/28/2020 OB | 8/28/2020 WN;654;AUS;DAL;WN;1286;DAL;LAS | PORT STEVE | NE | US | 64665 122739661@AIRLINE.KIWI.COM |
| S96CYK | 8/28/2020 OB | 10/5/2020 WN;1289;MCO;ATL | PAIGETON | CA | US | 67720 122741872@AIRLINE.KIWI.COM |
| S90XCC | 8/28/2020 OB | 8/29/2020 WN;698;OKC;MDW | PORT SOPHIABURGH | MO | US | 49036 122742587@AIRLINE.KIWI.COM |
| S90XCC | 8/28/2020 RT | 9/5/2020 WN;126;MDW;BNA;WN;126;BNA;OKC | PORT SOPHIABURGH | MO | US | 49036 122742587@AIRLINE.KIWI.COM |
| S8REGX | 8/28/2020 OB | 8/30/2020 WN;330;BNA;LAX | ELIZABETHLAND | AR | US | 21705 122744765@AIRLINE.KIWI.COM |
| S8REYH | 8/28/2020 OB | 9/9/2020 WN;1286;SJU;TPA | LAKE MELVINSTAD | NC | US | 22586 122744138@AIRLINE.KIWI.COM |
| SCOV23 | 8/28/2020 OB | 8/31/2020 WN;1194;LAS;LAX | SOUTH BEVERLY | CA | US | 55444 122745062@AIRLINE.KIWI.COM |
| SD4IFA | 8/28/2020 OB | 11/28/2020 WN;1277;ORF;BWI;WN;429;BWI;FLL | LAKE WESLEY | AL | US | 86957 122746580@AIRLINE.KIWI.COM |
| SDOFBI | 8/28/2020 OB | 9/1/2020 WN;1193;LAX;LAS;WN;1008;LAS;CMH | MITCHELLTON | OH | US | 57933 122746338@AIRLINE.KIWI.COM |
| SE6ZLX | 8/28/2020 OB | 9/16/2020 WN;2418;ATL;HOU | THOMPSONTON | ND | US | 83552 122747724@AIRLINE.KIWI.COM |
| SE9DN5 | 8/28/2020 OB | 9/14/2020 WN;1152;HOU;ATL | EAST WILLIAM | WA | US | 96424 122747724@AIRLINE.KIWI.COM |
| SEEQEE | 8/28/2020 OB | 8/29/2020 WN;1080;LAX;LAS | EAST RICHARD | WI | US | 53228 122747713@AIRLINE.KIWI.COM |
| SG9R63 | 8/28/2020 OB | 8/29/2020 WN;6590;LAX;LAS | NORTH GREGORYBOROUGH | AZ | US | 52240 122748901@AIRLINE.KIWI.COM |
| SG9R63 | 8/28/2020 OB | 8/29/2020 WN;6590;LAX;LAS | NORTH GREGORYBOROUGH | AZ | US | 52240 122748901@AIRLINE.KIWI.COM |
| SG9R63 | 8/28/2020 OB | 8/29/2020 WN;6590;LAX;LAS | NORTH GREGORYBOROUGH | AZ | US | 52240 122748901@AIRLINE.KIWI.COM |
| SGYB5P | 8/28/2020 OB | 8/28/2020 WN;325;ATL;RDU | DAALKHOLAA | JHARKHAND | IN | 35772 122749495@AIRLINE.KIWI.COM |
| SJV82I | 8/28/2020 OB | 8/28/2020 WN;443;DEN;CLE | VALERIEBOROUGH | MO | US | 66893 122752190@AIRLINE.KIWI.COM |
| SJZBMT | 8/28/2020 OB | 9/4/2020 WN;375;LGA;ATL;WN;375;ATL;AUS | SOUTH FUZULI | KASTAMONU | TR | 43098 122752014@AIRLINE.KIWI.COM |
| SKO6TJ | 8/28/2020 OB | 8/31/2020 WN;1562;BNA;AUS | LAKE NGCCHRIT | SAMUT SAKHON | TH | 92034 122752498@AIRLINE.KIWI.COM |
| SP5EMT | 8/28/2020 OB | 11/29/2020 WN;4869;CLT;DAL;WN;4360;DAL;ELP | CRYSTALBOROUGH | UT | US | 13227 122757591@AIRLINE.KIWI.COM |
| SR3RX6 | 8/28/2020 OB | 9/5/2020 WN;1052;RDU;DEN;WN;1002;DEN;LAX | ROACHLAND | MA | US | 68715 122758636@AIRLINE.KIWI.COM |
| SSNT7V | 8/28/2020 OB | 8/29/2020 WN;1141;SLC;PHX;WN;2101;PHX;SAN | PORT BRITTANYSTAD | DE | US | 62988 122759406@AIRLINE.KIWI.COM |
| SSXNVB | 8/28/2020 OB | 8/30/2020 WN;742;LAX;OAK | KOROMANAWA | MARLBOROUGH DISTRICT | NZ | 69014 122160610.1435281@AIRLINE.KIWI.COM |
| STXI2J | 8/28/2020 OB | 9/26/2020 WN;690;SMF;SEA | PORT DEAN | TN | US | 72714 122759956@AIRLINE.KIWI.COM |
| SXE4QG | 8/28/2020 OB | 1/12/2021 WN;4180;OMA;DEN | SAN REINA LOS BAJOS | YUCATAN | MX | 29653 122761914@AIRLINE.KIWI.COM |
| T2XG26 | 8/28/2020 OB | 8/29/2020 WN;7;LAX;LAS | PORT NICHOLASBURGH | PA | US | 14936 122763674@AIRLINE.KIWI.COM |
| T5EUFR | 8/29/2020 OB | 8/29/2020 WN;2051;PHL;DEN;WN;233;DEN;BOI | WEST KAREN | SC | US | 17348 122764433@AIRLINE.KIWI.COM |
| T6BSWJ | 8/29/2020 OB | 9/4/2020 WN;491;ATL;PHL | PORT JONATHAN | MA | US | 93849 122764664@AIRLINE.KIWI.COM |
| T7DNTW | 8/29/2020 OB | 8/31/2020 WN;1312;SAN;SJC | CHAISATITTOWN | RANONG | TH | 52022 122765225@AIRLINE.KIWI.COM |
| T7U6YU | 8/29/2020 OB | 8/29/2020 WN;1315;OAK;PHX | LAKE BRIAN | CA | US | 1488 122765379@AIRLINE.KIWI.COM |
| TC7D3E | 8/29/2020 OB | 9/6/2020 WN;1060;OAK;SAN | CARRIEFORT | MD | US | 89541 122766160@AIRLINE.KIWI.COM |
| TEQUVP | 8/29/2020 OB | 8/31/2020 WN;1319;ATL;CMH | EAST MELISSASHIRE | IA | US | 54041 122766864@AIRLINE.KIWI.COM |
| TEQUVP | 8/29/2020 OB | 8/31/2020 WN;1319;ATL;CMH | EAST MELISSASHIRE | IA | US | 54041 122766864@AIRLINE.KIWI.COM |
| TFMIXF | 8/29/2020 OB | 8/31/2020 WN;1591;MDW;BWI | SULLIVANTOWN | IA | US | 69816 122767051@AIRLINE.KIWI.COM |
| TF2TOV | 8/29/2020 OB | 8/30/2020 WN;251;BOS;BWI | STANLEYSTAD | SD | US | 13404 122767249@AIRLINE.KIWI.COM |
| TGO8IM | 8/29/2020 OB | 9/22/2020 WN;1385;BNA;DEN;WN;2448;DEN;SNA | LISAHAVEN | SD | US | 60573 122767260@AIRLINE.KIWI.COM |
| TGO8IM | 8/29/2020 OB | 9/22/2020 WN;1385;BNA;DEN;WN;2448;DEN;SNA | LISAHAVEN | SD | US | 60573 122767260@AIRLINE.KIWI.COM |
| THD4ST | 8/29/2020 OB | 9/4/2020 WN;1579;LGA;ATL | PORT CAROLYNBURGH | HI | US | 67684 122767447@AIRLINE.KIWI.COM |
| THD4ST | 8/29/2020 OB | 9/4/2020 WN;1579;LGA;ATL | PORT CAROLYNBURGH | HI | US | 67684 122767447@AIRLINE.KIWI.COM |
| TIBLPV | 8/29/2020 OB | 9/4/2020 WN;1579;LGA;ATL | NORTH KATHY | MI | US | 33663 122767667@AIRLINE.KIWI.COM |
| TICKXO | 8/29/2020 OB | 8/29/2020 WN;1684;PHX;SJC | PORT EVELYNMOUTH | WV | US | 17772 122767744@AIRLINE.KIWI.COM |
| TIGLFJ | 8/29/2020 OB | 8/29/2020 WN;1374;JCT;PHX | PORT JEFFERY | IL | US | 97577 122767821@AIRLINE.KIWI.COM |
| TJNUHM | 8/29/2020 OB | 8/29/2020 WN;2096;TUL;DAL;WN;2103;DAL;ELP | SAN VICTOR LOS BAJOS | BAJA CALIFORNIA SUR | MX | 32246 122768305@AIRLINE.KIWI.COM |
| TK7VOV | 8/29/2020 OB | 8/30/2020 WN;604;ELP;HOU;WN;529;HOU;TUL | VIEJA MALDIVAS | SINALOA | MX | 13973 122768305@AIRLINE.KIWI.COM |
| TLW3DJ | 8/29/2020 OB | 9/16/2020 WN;1866;CLT;BWI;WN;2337;BWI;BUF | ARNOLDMOUTH | GA | US | 92366 122768712@AIRLINE.KIWI.COM |
| TMOJEF | 8/29/2020 OB | 9/21/2020 WN;654;HNL;OAK;WN;2276;OAK;DEN | SOUTH CASEY | WI | US | 75608 122768932@AIRLINE.KIWI.COM |
| T0ZQJ3 | 8/29/2020 OB | 8/29/2020 WN;1166;SDF;MDW | WEST RALPHLAND | HI | US | 12581 122769394@AIRLINE.KIWI.COM |
| T0ZQJ3 | 8/29/2020 OB | 8/29/2020 WN;1382;BNA;MDW;WN;595;MDW;OAK | WEST RALPHLAND | HI | US | 12581 122769394@AIRLINE.KIWI.COM |
| TPIMTO | 8/29/2020 OB | 9/6/2020 WN;1060;ONT;PDX | WEST ROBERTCHESTER | VA | US | 69085 122769603@AIRLINE.KIWI.COM |
| TPKU3C | 8/29/2020 OB | 9/4/2020 WN;810;HOU;DEN | FREDERICKBURY | TX | US | 7665 122769735@AIRLINE.KIWI.COM |
| TSH3EN | 8/29/2020 OB | 9/8/2020 WN;1690;OAK;LAS | NORTH ERIN | WA | US | 70690 122770329@AIRLINE.KIWI.COM |
| TUF5KU | 8/29/2020 OB | 9/1/2020 WN;1006;MSY;BNA | REEDCHESTER | MO | US | 47703 122770681@AIRLINE.KIWI.COM |
| TVIZ3Z | 8/29/2020 OB | 9/7/2020 WN;6847;LAS;ATL | EAST JOSEPH | IN | US | 30256 122770879@AIRLINE.KIWI.COM |
| TVMUNX | 8/29/2020 OB | 8/29/2020 WN;304;CLT;BNA;WN;1564;BNA;MSY | EAST JOSEPH | NV | US | 30256 122770978@AIRLINE.KIWI.COM |
| TWQPZL | 8/29/2020 OB | 8/29/2020 WN;1080;LAX;LAS | BROWNMOUTH | NY | US | 70704 122771462@AIRLINE.KIWI.COM |
| UQXHG8 | 8/29/2020 OB | 8/31/2020 WN;101;RDU;ATL | MURPHYBURY | IL | US | 26695 122788611@AIRLINE.KIWI.COM |
| URXQSL | 8/29/2020 OB | 10/6/2020 WN;2372;LAX;PHX | JENNIFERBERG | DE | US | 27431 122789249@AIRLINE.KIWI.COM |
| V8CK96 | 8/29/2020 OB | 8/31/2020 WN;882;AUS;LAS | BRENDANBERG | OH | US | 52808 122800766@AIRLINE.KIWI.COM |
| VA6P38 | 8/29/2020 OB | 8/29/2020 WN;398;ATL;FLL | ERICKSONMOUTH | ND | US | 66916 122802823@AIRLINE.KIWI.COM |
| V8WNQJ | 8/29/2020 OB | 9/2/2020 WN;1741;LGA;MDW;WN;1355;MDW;PIT | P DALMATOVO | STAVROPOLSKIY KRAY | RU | 25389 122803307@AIRLINE.KIWI.COM |
| VDIB84 | 8/29/2020 OB | 8/31/2020 WN;463;PHX;PIT | LAKE AMANDASIDE | OH | US | 9111 122804968@AIRLINE.KIWI.COM |
| VDTT5X | 8/29/2020 OB | 8/30/2020 WN;5659;PVD;DCA | PORT COURTNEY | MN | US | 86727 122805100@AIRLINE.KIWI.COM |
| VFDOQ7 | 8/29/2020 OB | 8/29/2020 WN;228;FLL;ATL | KATHRYNSTAD | NV | US | 54880 122806937@AIRLINE.KIWI.COM |
| VFHFS8 | 8/29/2020 OB | 9/5/2020 WN;1138;BWI;LAS | SHARONLAND | AK | US | 19788 122806310@AIRLINE.KIWI.COM |
| VIE4KX | 8/29/2020 OB | 8/30/2020 WN;1921;DAL;MCI | THOMPSONCHESTER | NJ | US | 36542 122808851@AIRLINE.KIWI.COM |
| VIOT94 | 8/29/2020 OB | 9/6/2020 WN;804;RNO;LAX | CHENG DU SHI | NINGXIA HUIZI ZIZHIQU | CN | 50224 122093525@AIRLINE.KIWI.COM |
| VISUYS | 8/29/2020 OB | 9/16/2020 WN;1449;LAX;PHX | BGT KYN | ILAM | IR | 64499 122809313@AIRLINE.KIWI.COM |
| VK6JXH | 8/29/2020 OB | 9/14/2020 WN;3339;OAK;BUR | RICKYTON | NY | US | 28152 122810182@AIRLINE.KIWI.COM |
| VKDMT9 | 8/29/2020 OB | 8/31/2020 WN;1602;OAK;BUR | WILLIAMSFURT | AL | US | 99613 122810833@AIRLINE.KIWI.COM |
| VMHOK3 | 8/29/2020 OB | 11/7/2020 WN;3974;RDU;PHX;WN;1281;PHX;OAK | GORDONVIEW | CENTRAL | GH | 47188 122228953@AIRLINE.KIWI.COM |
| VNHGQE | 8/29/2020 OB | 9/13/2020 WN;2037;LAX;MSY | JIN MEN | CHIAY CITY | TW | 22818 122813174@AIRLINE.KIWI.COM |
| VOQ7SR | 8/29/2020 OB | 8/31/2020 WN;137;BWI;BOS | WARNERTON | DE | US | 77281 122813812@AIRLINE.KIWI.COM |
| VPYGDB | 8/29/2020 OB | 9/12/2020 WN;2069;LAX;DAL | ERICLAND | OK | US | 63209 122814714@AIRLINE.KIWI.COM |
| VQM8TH | 8/29/2020 OB | 8/29/2020 WN;1203;OAK;LAS | FLORESFURT | IL | US | 54999 122815231@AIRLINE.KIWI.COM |
| VSQAKG | 8/29/2020 OB | 8/29/2020 WN;1950;BUR;LAS | AMANDABURGH | WY | US | 79632 122817134@AIRLINE.KIWI.COM |
| VTT4SW | 8/29/2020 OB | 9/4/2020 WN;505;ATL;MDW;WN;4324;MDW;LAS | LEONFORT | TN | US | 79522 122817948@AIRLINE.KIWI.COM |
| VU8LJY | 8/29/2020 OB | 8/29/2020 WN;1080;LAX;LAS | SOUTH WILLIAMBERG | WI | US | 1588 122818927@AIRLINE.KIWI.COM |
| VVU9J3 | 8/29/2020 OB | 9/29/2020 WN;705;OAK;LAS | NORTH SIERRABURGH | KY | US | 56750 122819389@AIRLINE.KIWI.COM |
| VW7ESR | 8/29/2020 OB | 8/29/2020 WN;1203;OAK;LAS | EAST MICHELLE | NM | US | 3563 122819730@AIRLINE.KIWI.COM |
| VWEWB8 | 8/29/2020 OB | 8/28/2020 WN;588;TPA;MDW | S KATAVIVANOVSK | ULYANOVSKAYA OBLAST | RU | 43132 122820401@AIRLINE.KIWI.COM |
| VWEWB8 | 8/29/2020 OB | 8/30/2020 WN;588;TPA;MDW | S KATAVIVANOVSK | ULYANOVSKAYA OBLAST | RU | 43132 122820401@AIRLINE.KIWI.COM |
| W2LIT5 | 8/29/2020 OB | 8/29/2020 WN;535;LAS;LAX | PORT JAMESMOUTH | ID | US | 98572 122823294@AIRLINE.KIWI.COM |
| W2LIT5 | 8/29/2020 OB | 8/29/2020 WN;535;LAS;LAX | PORT JAMESMOUTH | ID | US | 98572 122823294@AIRLINE.KIWI.COM |
| W2OUY9 | 8/29/2020 OB | 8/29/2020 WN;1080;LAX;LAS | SOUTH MELISSAVIEW | ND | US | 75216 122823965@AIRLINE.KIWI.COM |
| W4LXSM | 8/29/2020 OB | 8/29/2020 WN;7;LAX;LAS | MURPHYTOWN | MN | US | 81112 122824460@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W4O7OG | 8/29/2020 OB | 8/29/2020 WN;7;LAX;LAS | APRILCHESTER | MT | US | 16103 | 122824856@AIRLINE.KIWI.COM |
| W5D9WH | 8/29/2020 OB | 9/6/2020 WN;2204;SNA;PHX;WN;2261;PHX;ABQ | KOLARI | KAINUU | FI | 49870 | 122825769@AIRLINE.KIWI.COM |
| W6N3ZK | 8/29/2020 OB | 9/5/2020 WN;2078;ICT;STL | NANCYFORT | RI | US | 94275 | 122826011@AIRLINE.KIWI.COM |
| W95C3C | 8/29/2020 OB | 8/29/2020 WN;1080;LAX;LAS | OBERMARTY | GRAUBUNDEN | CH | 36812 | 122827837@AIRLINE.KIWI.COM |
| W9BIQA | 8/29/2020 OB | 9/17/2020 WN;1449;LAX;PHX | GABRIELTOWN | DE | US | 57545 | 122828156@AIRLINE.KIWI.COM |
| W9VW8U | 8/29/2020 OB | 8/29/2020 WN;234;SAN;LAS | DAVISMOUTH | AK | US | 33789 | 122828475@AIRLINE.KIWI.COM |
| WBURY6 | 8/29/2020 OB | 9/1/2020 WN;1734;SNA;LAS;WN;249;LAS;OKC | MCKINNEYBERG | LA | US | 68497 | 122829421@AIRLINE.KIWI.COM |
| WBURY6 | 8/29/2020 OB | 9/1/2020 WN;1734;SNA;LAS;WN;249;LAS;OKC | MCKINNEYBERG | LA | US | 68497 | 122829421@AIRLINE.KIWI.COM |
| WBURY6 | 8/29/2020 OB | 9/1/2020 WN;1734;SNA;LAS;WN;249;LAS;OKC | MCKINNEYBERG | LA | US | 68497 | 122829421@AIRLINE.KIWI.COM |
| WBURY6 | 8/29/2020 OB | 9/1/2020 WN;1734;SNA;LAS;WN;249;LAS;OKC | MCKINNEYBERG | LA | US | 68497 | 122829421@AIRLINE.KIWI.COM |
| WD3B3Y | 8/30/2020 OB | 8/30/2020 WN;143;LAS;SFO | THOMASLAND | HI | US | 69414 | 122830642@AIRLINE.KIWI.COM |
| WDSCNW | 8/29/2020 OB | 8/30/2020 WN;189;SMF;LAX | EDWARDSIDE | NH | US | 51774 | 122830697@AIRLINE.KIWI.COM |
| WE3EEW | 8/29/2020 OB | 9/4/2020 WN;143;SLC;LAS | TYLERTOWN | AR | US | 86046 | 122830917@AIRLINE.KIWI.COM |
| WE3EEW | 8/29/2020 RT | 9/6/2020 WN;2366;LAS;SLC | TYLERTOWN | AR | US | 86046 | 122830917@AIRLINE.KIWI.COM |
| WEY5K7 | 8/29/2020 OB | 1/3/2021 WN;5028;LAX;PHX | RIVERABURGH | HI | US | 82668 | 122831258@AIRLINE.KIWI.COM |
| WEY5K7 | 8/29/2020 OB | 1/3/2021 WN;5028;LAX;PHX | RIVERABURGH | HI | US | 82668 | 122831258@AIRLINE.KIWI.COM |
| WF4A6E | 8/29/2020 OB | 12/21/2020 WN;101;PHX;LAX | NEW RONALD | MN | US | 72617 | 122831258@AIRLINE.KIWI.COM |
| WF4A6E | 8/29/2020 OB | 12/21/2020 WN;101;PHX;LAX | NEW RONALD | MN | US | 72617 | 122831258@AIRLINE.KIWI.COM |
| WFDK5Y | 8/29/2020 OB | 8/31/2020 WN;733;DTW;STL | NEW ERICABURGH | HI | US | 19778 | 122831324@AIRLINE.KIWI.COM |
| WFDK5Y | 8/29/2020 OB | 8/31/2020 WN;733;DTW;STL | NEW ERICABURGH | HI | US | 19778 | 122831324@AIRLINE.KIWI.COM |
| WGXG27 | 8/29/2020 OB | 9/20/2020 WN;2347;PHL;BNA;WN;1835;BNA;MSY | LAKE BRITTANY | FL | US | 95146 | 122831742@AIRLINE.KIWI.COM |
| WGWCWU | 8/29/2020 OB | 9/18/2020 WN;312;MSY;BNA;WN;1950;BNA;PHL | WEST TIMOTHY | IL | US | 25192 | 122831731@AIRLINE.KIWI.COM |
| WHQNU6 | 8/29/2020 OB | 9/3/2020 WN;705;PHX;SAN | HUANGTON | MS | US | 34040 | 122831929@AIRLINE.KIWI.COM |
| WIJ3Z6 | 8/29/2020 OB | 9/5/2020 WN;1708;LAS;CMH | LEEMOUTH | SC | US | 52792 | 122832094@AIRLINE.KIWI.COM |
| WJ9GUJ | 8/29/2020 OB | 9/7/2020 WN;738;ALB;BWI;WN;2227;BWI;ORF | VAZQUEZSIDE | MS | US | 27371 | 122832479@AIRLINE.KIWI.COM |
| WJOALG | 8/29/2020 OB | 9/12/2020 WN;2323;LAS;OAK | NORTH ALEXIS | TX | US | 18842 | 122832644@AIRLINE.KIWI.COM |
| WJOALG | 8/29/2020 OB | 9/12/2020 WN;2323;LAS;OAK | NORTH ALEXIS | TX | US | 18842 | 122832644@AIRLINE.KIWI.COM |
| J2RDVV | 8/30/2020 OB | 9/3/2020 WN;1306;SAN;MDW | NORTH RANDY | DE | US | 56912 | 122837429@AIRLINE.KIWI.COM |
| J569ZT | 8/30/2020 OB | 9/14/2020 WN;2355;LAS;ATL | GORDONSIDE | ME | US | 51274 | 122837869@AIRLINE.KIWI.COM |
| J5TTW9 | 8/30/2020 OB | 9/14/2020 WN;2355;LAS;ATL | JUAREZMOUTH | IA | US | 83406 | 122837869@AIRLINE.KIWI.COM |
| J5YVNW | 8/30/2020 OB | 9/14/2020 WN;1687;AUS;MDW | ROBINSONPORT | WI | US | 11553 | 122837946@AIRLINE.KIWI.COM |
| J5YVNW | 8/30/2020 OB | 9/14/2020 WN;1687;AUS;MDW | ROBINSONPORT | WI | US | 11553 | 122837946@AIRLINE.KIWI.COM |
| J6A786 | 8/30/2020 OB | 9/21/2020 WN;1667;CMH;MDW;WN;2403;MDW;LGA | OBENGSTAD | GH | US | 80200 | 122838012@AIRLINE.KIWI.COM |
| J6FCEU | 8/30/2020 OB | 9/11/2020 WN;2496;MDW;AUS | REEDFORT | MI | US | 31192 | 122837946.1436336@AIRLINE.KIWI.COM |
| J6FCEU | 8/30/2020 OB | 9/11/2020 WN;2496;MDW;AUS | REEDFORT | MI | US | 31192 | 122837946.1436336@AIRLINE.KIWI.COM |
| J6KTW7 | 8/30/2020 OB | 9/4/2020 WN;1303;SAN;LAS | WEST JESSICA | PA | US | 59254 | 122838199@AIRLINE.KIWI.COM |
| J9IFQN | 8/30/2020 OB | 9/14/2020 WN;1876;BNA;CMH | LAKE RITA | PA | US | 97032 | 122838870@AIRLINE.KIWI.COM |
| J8XTK7 | 8/30/2020 OB | 9/5/2020 WN;226;MCO;STL;WN;1064;STL;LAX | JIN MEN | TAICHUNG CITY | TW | 73665 | 122839475@AIRLINE.KIWI.COM |
| JCXMP8 | 8/30/2020 OB | 9/7/2020 WN;2476;PHX;MDW | HAMILTONLAND | NH | US | 92874 | 122839816@AIRLINE.KIWI.COM |
| JEUN84 | 8/30/2020 OB | 9/2/2020 WN;467;FLL;MSY | PORT NICOLE | KS | US | 20068 | 122840564@AIRLINE.KIWI.COM |
| JEUS2V | 8/30/2020 OB | 10/8/2020 WN;2122;LGA;ATL | EMILYBURY | OH | US | 38576 | 122840476@AIRLINE.KIWI.COM |
| JEUS2V | 8/30/2020 OB | 10/8/2020 WN;2122;LGA;ATL | EMILYBURY | OH | US | 38576 | 122840476@AIRLINE.KIWI.COM |
| JF9WS6 | 8/30/2020 OB | 8/31/2020 WN;704;LAS;OAK | JAMESVILLE | MD | US | 84697 | 122840894@AIRLINE.KIWI.COM |
| JFREC6 | 8/30/2020 OB | 10/31/2020 WN;2210;SAN;SFO | NORTH GLEN | NE | US | 32126 | 122840872@AIRLINE.KIWI.COM |
| JJGJKU | 8/30/2020 OB | 9/7/2020 WN;1995;ATL;LGA | NEW STEPHANIE | CT | US | 44795 | 122841719@AIRLINE.KIWI.COM |
| JJUFSO | 8/30/2020 OB | 9/1/2020 WN;934;RDU;BWI;WN;320;BWI;SDF | DIAZTON | BRCKO DISTRIKT | BA | 58044 | 122841928@AIRLINE.KIWI.COM |
| JKT9G4 | 8/30/2020 OB | 8/31/2020 WN;246;ONT;OAK;WN;1231;OAK;SEA | PORT BETHANY | LA | US | 62798 | 122842148@AIRLINE.KIWI.COM |
| JNSHRG | 8/30/2020 OB | 8/30/2020 WN;337;DTW;MDW | NORTH DANIELSHIRE | MT | US | 11970 | 122843039@AIRLINE.KIWI.COM |
| JVTOKD | 8/30/2020 OB | 8/30/2020 WN;1626;LAS;DAL;WN;1257;DAL;TPA | CARROLLFORT | NE | US | 91085 | 122846988@AIRLINE.KIWI.COM |
| K5S4MX | 8/30/2020 OB | 9/1/2020 WN;1345;LAS;AUS | EAST GEORGEMOUTH | MT | US | 71673 | 122852213@AIRLINE.KIWI.COM |
| K9NEM6 | 8/30/2020 OB | 8/30/2020 WN;1228;LAX;BWI | BLACKBOROUGH | TX | US | 75685 | 122853392@AIRLINE.KIWI.COM |
| KJJ4F7 | 8/30/2020 OB | 8/31/2020 WN;1610;CUN;BWI | BAKERSHIRE | JARASH | JO | 94839 | 122864104@AIRLINE.KIWI.COM |
| KPZQXH | 8/30/2020 OB | 8/31/2020 WN;1334;ATL;MEM | WEST CHRISTOPHERBURY | OK | US | 30189 | 122869637@AIRLINE.KIWI.COM |
| KQJ58C | 8/30/2020 OB | 9/8/2020 WN;301;MCO | EAST RICKY | ME | US | 68132 | 122869516@AIRLINE.KIWI.COM |
| KRV9ER | 8/30/2020 OB | 9/4/2020 WN;761;SLC;DEN | NORTH STACYVILLE | MT | US | 91659 | 122870748@AIRLINE.KIWI.COM |
| KUM7XQ | 8/30/2020 OB | 8/30/2020 WN;657;DCA;MDW;WN;899;MDW;CVG | WEST JUSTINCHESTER | AK | US | 42410 | 122873553@AIRLINE.KIWI.COM |
| KZF23H | 8/30/2020 OB | 12/17/2020 WN;697;AUS;DAL;WN;27;DAL;HOU;WN;358;HC | SANTOS GRANDE | MINAS GERAIS | BR | 39908 | 122876501@AIRLINE.KIWI.COM |
| KZF23H | 8/30/2020 RT | 1/2/2021 WN;1640;FLL;BNA;WN;1929;BNA;AUS | SANTOS GRANDE | MINAS GERAIS | BR | 39908 | 122876501@AIRLINE.KIWI.COM |
| KZOE6M | 8/30/2020 OB | 9/7/2020 WN;1750;FLL;MCO | SHEILABERG | FL | US | 7938 | 122877623@AIRLINE.KIWI.COM |
| L5R7RQ | 8/30/2020 OB | 9/4/2020 WN;1243;HOU;STL | LAKE JOSEPHVIEW | FL | US | 81143 | 122880329@AIRLINE.KIWI.COM |
| L5R7RQ | 8/30/2020 RT | 9/8/2020 WN;2157;STL;HOU | LAKE JOSEPHVIEW | FL | US | 81143 | 122880329@AIRLINE.KIWI.COM |
| L5RR7F | 8/30/2020 OB | 9/7/2020 WN;6857;ECP;DAL | EAST BRANDI | MN | US | 5890 | 122879977@AIRLINE.KIWI.COM |
| L88V8Z | 8/30/2020 OB | 8/31/2020 WN;363;MDW;DTW | NEW SCOTT | WA | US | 91312 | 122882837@AIRLINE.KIWI.COM |
| L8EM2B | 8/30/2020 OB | 8/30/2020 WN;491;ATL;PHL | LAKE TYLER | TN | US | 31121 | 122882782@AIRLINE.KIWI.COM |
| LDH38E | 8/30/2020 OB | 8/31/2020 WN;1284;RNO;OAK | MELISSATOWN | LA | US | 40268 | 122887655@AIRLINE.KIWI.COM |
| LFSYJD | 8/30/2020 OB | 9/2/2020 WN;1315;OAK;PHX | WEST JASON | HI | US | 42954 | 122889646@AIRLINE.KIWI.COM |
| LFWZWM | 8/30/2020 OB | 9/7/2020 WN;1178;ATL;MDW | LAKE DAVID | MA | US | 31782 | 122898999@AIRLINE.KIWI.COM |
| LGSX8K | 8/30/2020 OB | 8/30/2020 WN;491;ATL;PHL | NORMANCHESTER | IL | US | 55634 | 122889745@AIRLINE.KIWI.COM |
| LGSX8K | 8/30/2020 OB | 8/30/2020 WN;491;ATL;PHL | NORMANCHESTER | IL | US | 55634 | 122889745@AIRLINE.KIWI.COM |
| LGSX8K | 8/30/2020 OB | 8/30/2020 WN;491;ATL;PHL | NORMANCHESTER | IL | US | 55634 | 122889745@AIRLINE.KIWI.COM |
| LGZ2IT | 8/30/2020 OB | 9/7/2020 WN;965;MDW;FLL | NORTH MELISSASHIRE | AL | US | 37573 | 122890152@AIRLINE.KIWI.COM |
| LJI46K | 8/30/2020 OB | 8/30/2020 WN;878;MCO;ATL | LAKE LUISFURT | NY | US | 54927 | 122891439@AIRLINE.KIWI.COM |
| LKUAU4 | 8/30/2020 OB | 9/2/2020 WN;546;OAK;BUR;WN;1629;BUR;PHX | LAKE ROBERT | NM | US | 71247 | 122893584@AIRLINE.KIWI.COM |
| LMVPFV | 8/30/2020 OB | 8/30/2020 WN;187;MDW;MSP | EVANSBERG | WY | US | 29614 | 122895366@AIRLINE.KIWI.COM |
| LNFGZO | 8/30/2020 OB | 12/27/2020 WN;3891;SAN;AUS;WN;3891;AUS;RDU | EAST JOSEPHHAVEN | CA | US | 72257 | 122895630@AIRLINE.KIWI.COM |
| LNFGZO | 8/30/2020 OB | 12/27/2020 WN;3891;SAN;AUS;WN;3891;AUS;RDU | EAST JOSEPHHAVEN | CA | US | 72257 | 122895630@AIRLINE.KIWI.COM |
| LNX96U | 8/30/2020 OB | 9/2/2020 WN;707;PHX;SAN | PORT BRIANFURT | HI | US | 21029 | 122895674@AIRLINE.KIWI.COM |
| LP33DB | 8/30/2020 OB | 9/6/2020 WN;2116;LAX;SMF;WN;6606;SMF;MDW | SOUTH BRIAN | AZ | US | 10075 | 122890383@AIRLINE.KIWI.COM |
| LP33DB | 8/30/2020 OB | 9/6/2020 WN;2116;LAX;SMF;WN;6606;SMF;MDW | SOUTH BRIAN | AZ | US | 10075 | 122890383@AIRLINE.KIWI.COM |
| LSDS73 | 8/30/2020 OB | 9/1/2020 WN;1335;LAX;LAS | EAST CHRISTOPHER | AZ | US | 45812 | 122898479@AIRLINE.KIWI.COM |
| LTAHCD | 8/30/2020 OB | 9/8/2020 WN;6814;PHX;SAN | EAST MARYBURGH | LA | US | 27061 | 122898941@AIRLINE.KIWI.COM |
| LTAHCD | 8/30/2020 OB | 9/8/2020 WN;6814;PHX;SAN | EAST MARYBURGH | LA | US | 27061 | 122898941@AIRLINE.KIWI.COM |
| LVSQ6K | 8/30/2020 OB | 8/31/2020 WN;861;DCA;MDW | EAST TIFFANYBERG | NV | US | 33619 | 122900129@AIRLINE.KIWI.COM |
| LZOOWH | 8/30/2020 OB | 9/10/2020 WN;2120;LAS;STL | SMITHCHESTER | NM | US | 11742 | 122901823@AIRLINE.KIWI.COM |
| LZOOWH | 8/30/2020 OB | 9/10/2020 WN;2120;LAS;STL | SMITHCHESTER | NM | US | 11742 | 122901823@AIRLINE.KIWI.COM |
| LZOOWH | 8/30/2020 OB | 9/10/2020 WN;2120;LAS;STL | SMITHCHESTER | NM | US | 11742 | 122901823@AIRLINE.KIWI.COM |
| WNRTYC | 8/30/2020 OB | 8/30/2020 WN;322;ROC;BWI | CUNNINGHAMCHESTER | TN | US | 18001 | 122833975@AIRLINE.KIWI.COM |
| WNRTYC | 8/30/2020 OB | 8/31/2020 WN;1663;ROC;BWI;WN;845;BWI;LAX | CUNNINGHAMCHESTER | TN | US | 18001 | 122833975@AIRLINE.KIWI.COM |
| WPE7F3 | 8/30/2020 OB | 8/30/2020 WN;180;BOS;DEN;WN;1104;DEN;SJC | MATTHEWHAVEN | MA | US | 50143 | 122834272@AIRLINE.KIWI.COM |
| WSMWL6 | 8/30/2020 OB | 10/6/2020 WN;2072;STL;LGA | SOUTH CHRISTINETON | AK | US | 99932 | 122834657@AIRLINE.KIWI.COM |
| WTW5Z5 | 8/30/2020 OB | 8/31/2020 WN;1731;TUS;LAX | BUTLERBOROUGH | MS | US | 92474 | 122835137@AIRLINE.KIWI.COM |
| WTX3CQ | 8/30/2020 OB | 8/30/2020 WN;1888;LAS;PHX | COOPERHAVEN | AK | US | 1593 | 122835548@AIRLINE.KIWI.COM |
| WU4YRI | 8/30/2020 OB | 9/4/2020 WN;1056;ELP;PHX;WN;255;PHX;MCI | EAST CHRISTOPHERVIEW | VA | US | 51908 | 122835592@AIRLINE.KIWI.COM |
| WWCH5B | 8/30/2020 OB | 8/30/2020 WN;1442;HOU;MKE | SAN JOSE CARLOS DE L | SONORA | MX | 79861 | 122836164@AIRLINE.KIWI.COM |
| WZZN5X | 8/30/2020 OB | 9/7/2020 WN;6910;DEN;ONT | PORT ROBERT | ND | US | 45991 | 122836879@AIRLINE.KIWI.COM |
| WZWFQS | 8/30/2020 OB | 8/30/2020 WN;1768;LAS;OAK | GOODVILLE | ME | US | 40325 | 122837176@AIRLINE.KIWI.COM |
| WZWFQS | 8/30/2020 OB | 8/30/2020 WN;1768;LAS;OAK | GOODVILLE | ME | US | 40325 | 122837176@AIRLINE.KIWI.COM |
| M5KMQQ | 8/31/2020 OB | 8/31/2020 WN;1479;PHX;SFO | SOUTH ASHLEY | IA | US | 25510 | 122903495@AIRLINE.KIWI.COM |
| M6CHPJ | 8/31/2020 OB | 8/31/2020 WN;1479;PHX;SFO | NORTH BRIAN | DE | US | 13414 | 122903869@AIRLINE.KIWI.COM |
| M73L5A | 8/31/2020 OB | 9/15/2020 WN;1483;DEN;PHX | NUEVA SUECIA | TAMAULIPAS | MX | 23196 | 122904276@AIRLINE.KIWI.COM |
| M77HP6 | 8/31/2020 OB | 9/8/2020 WN;160;BNA;TPA | SOUTH MELISSA | OH | US | 29200 | 122904705@AIRLINE.KIWI.COM |
| M7NBU8 | 8/31/2020 OB | 9/17/2020 WN;2223;ABQ;MDW;WN;2642;MDW;DTW | PORT ROBERTFORT | OR | US | 45196 | 122904738@AIRLINE.KIWI.COM |
| MAIAYC | 8/31/2020 OB | 9/4/2020 WN;293;MDW;ATL | NORTH JACOB | NY | US | 61319 | 122905376@AIRLINE.KIWI.COM |
| MBES59 | 8/31/2020 OB | 8/31/2020 WN;1187;LAS;OAK | NORTH VICTORIA | MO | US | 70702 | 122905750@AIRLINE.KIWI.COM |
| MBKHKR | 8/31/2020 OB | 10/2/2020 WN;2450;HOU;FLL | PORT DENNISHAVEN | FERMANAGH AND OMAGH | GB | 38966 | 122905706@AIRLINE.KIWI.COM |
| MBVHVI | 8/31/2020 OB | 9/28/2020 WN;106;DAL;MDW | LAKE HEATHERCHESTER | PA | US | 95446 | 122905849@AIRLINE.KIWI.COM |
| MBVHVI | 8/31/2020 OB | 9/28/2020 WN;106;DAL;MDW | LAKE HEATHERCHESTER | PA | US | 95446 | 122905849@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MBVHVI | 8/31/2020 OB | 9/28/2020 WN;106;DAL;MDW | LAKE HEATHERCHESTER | PA | US | 95446 122905849@AIRLINE.KIWI.COM |
| MBVHVI | 8/31/2020 OB | 9/28/2020 WN;106;DAL;MDW | LAKE HEATHERCHESTER | PA | US | 95446 122905849@AIRLINE.KIWI.COM |
| MBVQ2L | 8/31/2020 OB | 9/8/2020 WN;6924;GEG;LAS | LAKE DANIELFORT | KY | US | 38711 122905794@AIRLINE.KIWI.COM |
| MBK3SA | 8/31/2020 OB | 9/6/2020 WN;1379;MDW;LAS | MARKTOWN | NH | US | 18482 122906091@AIRLINE.KIWI.COM |
| MC2ICG | 8/31/2020 OB | 9/25/2020 WN;2601;MDW;DAL | SOUTH TREVORMOUTH | IA | US | 60031 122905849@AIRLINE.KIWI.COM |
| MC6DN7 | 8/31/2020 OB | 9/25/2020 WN;2601;MDW;DAL | NEW JENNIFERSHIRE | CT | US | 60682 122905849@AIRLINE.KIWI.COM |
| MC6DN7 | 8/31/2020 OB | 9/25/2020 WN;2601;MDW;DAL | NEW JENNIFERSHIRE | CT | US | 60682 122905849@AIRLINE.KIWI.COM |
| MC6DN7 | 8/31/2020 OB | 9/25/2020 WN;2601;MDW;DAL | NEW JENNIFERSHIRE | CT | US | 60682 122905849@AIRLINE.KIWI.COM |
| MF4VEY | 8/31/2020 OB | 9/6/2020 WN;10;ECP;HOU;WN;173;HOU;PHX | WEST VIRGINIAVILLE | FL | US | 8576 122907114@AIRLINE.KIWI.COM |
| MF4VEY | 8/31/2020 OB | 9/6/2020 WN;10;ECP;HOU;WN;173;HOU;PHX | WEST VIRGINIAVILLE | FL | US | 8576 122907114@AIRLINE.KIWI.COM |
| MG8FIZ | 8/31/2020 OB | 9/1/2020 WN;1243;IAS;HOU;WN;833;HOU;FLL | LUNABERG | NE | US | 66224 122907257@AIRLINE.KIWI.COM |
| MG8FIZ | 8/31/2020 OB | 9/1/2020 WN;1243;IAS;HOU;WN;833;HOU;FLL | LUNABERG | NE | US | 66224 122907257@AIRLINE.KIWI.COM |
| MGREBI | 8/31/2020 OB | 9/8/2020 WN;2340;LAS;MDW;WN;821;MDW;BWI | PORT CHRISTOPHER | OK | US | 52989 122907367@AIRLINE.KIWI.COM |
| MHEON8 | 8/31/2020 OB | 9/10/2020 WN;1974;LAS;HOU | DARRELLSIDE | FL | US | 8967 122907697@AIRLINE.KIWI.COM |
| MHEON8 | 8/31/2020 OB | 9/10/2020 WN;1974;LAS;HOU | DARRELLSIDE | FL | US | 8967 122907697@AIRLINE.KIWI.COM |
| MIHGSG | 8/31/2020 OB | 9/10/2020 WN;803;LAX;RNO | HILLMOUTH | WY | US | 55104 122908016@AIRLINE.KIWI.COM |
| MK9IDV | 8/31/2020 OB | 10/15/2020 WN;2467;SFO;PHX | WILLISBURGH | IL | US | 19448 118956783.1437236@AIRLINE.KIWI.COM |
| MKDD78 | 8/31/2020 OB | 9/19/2020 WN;2414;RDU;BWI;WN;1483;BWI;IND | HEIDIVIEW | GA | US | 67528 122908324@AIRLINE.KIWI.COM |
| ML2B8D | 8/31/2020 OB | 8/31/2020 WN;1715;LAS;LAX | RHONDABURY | UT | US | 55163 122908434@AIRLINE.KIWI.COM |
| MLA6FW | 8/31/2020 OB | 9/5/2020 WN;6590;LAX;LAS | JIMENEZMOUTH | AK | US | 81125 122908588@AIRLINE.KIWI.COM |
| MLNMH5 | 8/31/2020 OB | 9/15/2020 WN;2329;LAS;AUS | ALLENBOROUGH | GA | US | 4466 122908533@AIRLINE.KIWI.COM |
| MLNMH5 | 8/31/2020 OB | 9/15/2020 WN;2329;LAS;AUS | ALLENBOROUGH | GA | US | 4466 122908533@AIRLINE.KIWI.COM |
| MOV46Z | 8/31/2020 OB | 9/1/2020 WN;726;LAX;BWI | NORTH ALEXANDERLAND | NV | US | 20321 122909380@AIRLINE.KIWI.COM |
| MPPNGG | 8/31/2020 OB | 9/8/2020 WN;2402;DEN;PDX | LAKE VANESSACHESTER | MI | US | 35515 122909754@AIRLINE.KIWI.COM |
| MPZUOY | 8/31/2020 OB | 9/1/2020 WN;639;IND;BWI | GARRETTSHIRE | ME | US | 39393 122909743@AIRLINE.KIWI.COM |
| MRPQZW | 8/31/2020 OB | 9/8/2020 WN;6705;ECP;HOU | XIN YING SHI | CHIAYI | TW | US | 49106 122910238@AIRLINE.KIWI.COM |
| MS5FGQ | 8/31/2020 OB | 9/10/2020 WN;2091;LAS;HOU | XAVIERBURY | TN | US | 30576 122907697.1437264@AIRLINE.KIWI.COM |
| MS5FGQ | 8/31/2020 OB | 9/10/2020 WN;2091;LAS;HOU | XAVIERBURY | TN | US | 30576 122907697.1437264@AIRLINE.KIWI.COM |
| MS5GBT | 8/31/2020 OB | 9/8/2020 WN;1599;MSY;LAX | RICHARDSONSHIRE | HI | US | 2005 122910425@AIRLINE.KIWI.COM |
| MTHXZ3 | 8/31/2020 OB | 9/2/2020 WN;1116;ATL;TPA | WEST BEVERLYBURGH | WY | US | 34240 122910799@AIRLINE.KIWI.COM |
| MUR5FQ | 8/31/2020 OB | 9/4/2020 WN;867;CLT;BWI | LAKE MEGAN | ND | US | 37780 122911173@AIRLINE.KIWI.COM |
| MVVQ9C | 8/31/2020 OB | 9/24/2020 WN;2369;PHX;LAX | CARROLLBURY | IL | US | 63723 122911371@AIRLINE.KIWI.COM |
| MZPJDP | 8/31/2020 OB | 9/2/2020 WN;1345;LAS;AUS | BURGESSTOWN | MN | US | 37803 122913010@AIRLINE.KIWI.COM |
| N8NZPY | 8/31/2020 OB | 9/14/2020 WN;2292;PHX;OAK | EAST SAMANTHAMOUTH | PA | US | 62242 122917630@AIRLINE.KIWI.COM |
| NPIBGD | 8/31/2020 OB | 8/31/2020 WN;119;PHX;MDW;WN;119;MDW;HOU | NGUYENTON | ID | US | 36344 122930951@AIRLINE.KIWI.COM |
| NPUNX4 | 8/31/2020 OB | 9/1/2020 WN;1047;LAS;SNA | QUARTO AVIDE NELLEMI | BELLUNO | IT | 34524 122931732@AIRLINE.KIWI.COM |
| NTA8UA | 8/31/2020 OB | 10/24/2020 WN;1733;DEN;GRR | NEW TONYSHIRE | CA | US | 61380 122581030.1437684@AIRLINE.KIWI.COM |
| NV8AAZ | 8/31/2020 OB | 10/1/2020 WN;1780;FLL;ATL | SOUTH TIMURTAS | SAKARYA | TR | 91339 122936770@AIRLINE.KIWI.COM |
| OS64XL | 8/31/2020 OB | 11/28/2020 WN;1321;TUL;STL;WN;2005;STL;LGA | WEST NICOLE | CO | US | 67431 122944602@AIRLINE.KIWI.COM |
| OS64XL | 8/31/2020 OB | 11/28/2020 WN;1321;TUL;STL;WN;2005;STL;LGA | WEST NICOLE | CO | US | 67431 122944602@AIRLINE.KIWI.COM |
| OSY33S | 8/31/2020 OB | 9/8/2020 WN;6679;TPA;ATL | YVETTEBERG | TN | US | 50047 122945218@AIRLINE.KIWI.COM |
| OA4UKX | 8/31/2020 OB | 9/4/2020 WN;1319;JCT;STL;WN;624;STL;LGA | SOUTH KEVINTON | CT | US | 58250 122949651@AIRLINE.KIWI.COM |
| OB7O8J | 8/31/2020 OB | 9/9/2020 WN;1485;MCO;IND | WEST CHRISTINABURY | ID | US | 18089 122950025@AIRLINE.KIWI.COM |
| OBDMBC | 8/31/2020 OB | 9/30/2020 WN;1690;OAK;LAS | NEWARK | NJ | US | 7114 122910040@AIRLINE.KIWI.COM |
| OBDMBC | 8/31/2020 OB | 9/30/2020 WN;1690;OAK;LAS | NEWARK | NJ | US | 7114 122910040@AIRLINE.KIWI.COM |
| OBDMBC | 8/31/2020 OB | 9/30/2020 WN;1690;OAK;LAS | NEWARK | NJ | US | 7114 122910040@AIRLINE.KIWI.COM |
| OBDMBC | 8/31/2020 OB | 9/30/2020 WN;1690;OAK;LAS | NEWARK | NJ | US | 7114 122910040@AIRLINE.KIWI.COM |
| OBDMBC | 8/31/2020 OB | 9/30/2020 WN;1690;OAK;LAS | NEWARK | NJ | US | 7114 122910040@AIRLINE.KIWI.COM |
| OBDMBC | 8/31/2020 OB | 9/30/2020 WN;1690;OAK;LAS | NEWARK | NJ | US | 7114 122910040@AIRLINE.KIWI.COM |
| OCE7JD | 8/31/2020 OB | 8/31/2020 WN;547;BUR;OAK | CARLMOUTH | NH | US | 53005 122950465@AIRLINE.KIWI.COM |
| OCE7JD | 8/31/2020 OB | 9/1/2020 WN;546;OAK;BUR | CARLMOUTH | NH | US | 53005 122950465@AIRLINE.KIWI.COM |
| OCH5NQ | 8/31/2020 OB | 9/7/2020 WN;1064;ATL;IAD | NEW DAVIDCHESTER | MS | US | 90922 122952181@AIRLINE.KIWI.COM |
| OD2GND | 8/31/2020 OB | 9/7/2020 WN;116;ATL;BNA;WN;1501;BNA;LGA | SHAWBURY | GHAJNSIELEM | MT | 80616 122951983@AIRLINE.KIWI.COM |
| OF2WZB | 8/31/2020 OB | 9/1/2020 WN;1632;AUS;PHX;WN;1632;PHX;PDX | NANCYBERG | NC | US | 22711 122954821@AIRLINE.KIWI.COM |
| OF2WZB | 8/31/2020 OB | 9/1/2020 WN;1632;AUS;PHX;WN;1632;PHX;PDX | NANCYBERG | NC | US | 22711 122954821@AIRLINE.KIWI.COM |
| OFD4L8 | 8/31/2020 OB | 9/1/2020 WN;1243;IAS;HOU;WN;833;HOU;FLL | JODYMOUTH | NV | US | 3783 122955162@AIRLINE.KIWI.COM |
| OFD4L8 | 8/31/2020 OB | 9/1/2020 WN;1243;IAS;HOU;WN;833;HOU;FLL | JODYMOUTH | NV | US | 3783 122955162@AIRLINE.KIWI.COM |
| OG778L | 8/31/2020 OB | 9/1/2020 WN;1679;ATL;RDU | SAN OSCAR LOS BAJOS | ZACATECAS | MX | 83805 122955448@AIRLINE.KIWI.COM |
| OGLVEU | 8/31/2020 OB | 9/2/2020 WN;707;PHX;SAN | JONESVILLE | ME | US | 99559 122956515@AIRLINE.KIWI.COM |
| OHRHZC | 8/31/2020 OB | 9/2/2020 WN;1651;MSP;MDW;WN;419;MDW;CMH | SUBULUSSALAM | SULAWESI BARAT | ID | US | 58314 122957428@AIRLINE.KIWI.COM |
| OL4FMP | 8/31/2020 OB | 9/1/2020 WN;1562;LAX;BNA;WN;596;BNA;RDU | NORTH KEITHBURGH | MA | US | 34333 122960244@AIRLINE.KIWI.COM |
| OO5N9Q | 8/31/2020 OB | 9/10/2020 WN;1621;BOS;MDW | EAST THERESABURY | NH | US | 605 122964325@AIRLINE.KIWI.COM |
| OODQJC | 8/31/2020 OB | 9/18/2020 WN;3342;BNA;FLL | LAKE TODD | VA | US | 93071 122964077@AIRLINE.KIWI.COM |
| OOI8UC | 8/31/2020 OB | 9/10/2020 WN;2266;MDW;MEM | NEW TRACI | NV | US | 21193 122964325@AIRLINE.KIWI.COM |
| OPXXIW | 8/31/2020 OB | 9/26/2020 WN;948;SAN;PHX | SOUTH HALEYCHESTER | LA | US | 83414 122966514@AIRLINE.KIWI.COM |
| OQHABK | 8/31/2020 OB | 9/3/2020 WN;1335;TUL;HOU | VIEJA MALASIA | MICHOACAN DE OCAMPO | MX | 38897 122968000@AIRLINE.KIWI.COM |
| OQM9IM | 8/31/2020 OB | 9/2/2020 WN;1334;ATL;MEM | PORT JOHN | HI | US | 48733 122967229@AIRLINE.KIWI.COM |
| OQOWDH | 8/31/2020 OB | 9/1/2020 WN;306;CUN;HOU;WN;529;HOU;TUL | VIEJA BARBADOS | PUEBLA | MX | 19284 122966800@AIRLINE.KIWI.COM |
| OSGRKQ | 8/31/2020 OB | 9/1/2020 WN;546;OAK;BUR | WEST ANNA | AR | US | 4612 122969099@AIRLINE.KIWI.COM |
| OT2XK9 | 8/31/2020 OB | 9/21/2020 WN;1733;DEN;GRR | DANIELSIDE | WV | US | 66379 122970177@AIRLINE.KIWI.COM |
| OT2XK9 | 8/31/2020 OB | 9/21/2020 WN;1733;DEN;GRR | DANIELSIDE | WV | US | 66379 122970177@AIRLINE.KIWI.COM |
| OT2XK9 | 8/31/2020 OB | 9/21/2020 WN;1733;DEN;GRR | DANIELSIDE | WV | US | 66379 122970177@AIRLINE.KIWI.COM |
| OT2XK9 | 8/31/2020 OB | 9/21/2020 WN;1733;DEN;GRR | DANIELSIDE | WV | US | 66379 122970177@AIRLINE.KIWI.COM |
| OUOAW7 | 8/31/2020 OB | 9/25/2020 WN;1257;MDW;DAL | NEW JESSICA | SD | US | 67899 122972080@AIRLINE.KIWI.COM |
| OUOAW7 | 8/31/2020 OB | 9/25/2020 WN;1257;MDW;DAL | NEW JESSICA | SD | US | 67899 122972080@AIRLINE.KIWI.COM |
| OUOAW7 | 8/31/2020 OB | 9/25/2020 WN;1257;MDW;DAL | NEW JESSICA | SD | US | 67899 122972080@AIRLINE.KIWI.COM |
| OUOAW7 | 8/31/2020 OB | 9/25/2020 WN;1257;MDW;DAL | NEW JESSICA | SD | US | 67899 122972080@AIRLINE.KIWI.COM |
| OUOAW7 | 8/31/2020 OB | 9/25/2020 WN;1257;MDW;DAL | NEW JESSICA | SD | US | 67899 122972080@AIRLINE.KIWI.COM |
| OUOAW7 | 8/31/2020 OB | 9/25/2020 WN;1257;MDW;DAL | NEW JESSICA | SD | US | 67899 122972080@AIRLINE.KIWI.COM |
| OUOAW7 | 8/31/2020 OB | 9/25/2020 WN;1257;MDW;DAL | NEW JESSICA | SD | US | 67899 122972080@AIRLINE.KIWI.COM |
| OUOAW7 | 8/31/2020 OB | 9/25/2020 WN;1257;MDW;DAL | NEW JESSICA | SD | US | 67899 122972080@AIRLINE.KIWI.COM |
| OUOAW7 | 8/31/2020 RT | 9/28/2020 WN;106;DAL;MDW | NEW JESSICA | SD | US | 67899 122972080@AIRLINE.KIWI.COM |
| OUOAW7 | 8/31/2020 RT | 9/28/2020 WN;106;DAL;MDW | NEW JESSICA | SD | US | 67899 122972080@AIRLINE.KIWI.COM |
| OUOAW7 | 8/31/2020 RT | 9/28/2020 WN;106;DAL;MDW | NEW JESSICA | SD | US | 67899 122972080@AIRLINE.KIWI.COM |
| OUOAW7 | 8/31/2020 RT | 9/28/2020 WN;106;DAL;MDW | NEW JESSICA | SD | US | 67899 122972080@AIRLINE.KIWI.COM |
| OUOAW7 | 8/31/2020 RT | 9/28/2020 WN;106;DAL;MDW | NEW JESSICA | SD | US | 67899 122972080@AIRLINE.KIWI.COM |
| OUOAW7 | 8/31/2020 RT | 9/28/2020 WN;106;DAL;MDW | NEW JESSICA | SD | US | 67899 122972080@AIRLINE.KIWI.COM |
| OUOAW7 | 8/31/2020 RT | 9/28/2020 WN;106;DAL;MDW | NEW JESSICA | SD | US | 67899 122972080@AIRLINE.KIWI.COM |
| OWSIPQ | 8/31/2020 OB | 9/1/2020 WN;947;ATL;PHX;WN;1120;PHX;SMF | BROWNBURY | MI | US | 76561 122974313@AIRLINE.KIWI.COM |
| OWSIPQ | 8/31/2020 OB | 9/1/2020 WN;947;ATL;PHX;WN;1120;PHX;SMF | BROWNBURY | MI | US | 76561 122974313@AIRLINE.KIWI.COM |
| OX4R84 | 8/31/2020 OB | 9/8/2020 WN;1593;HOU;MDW | LAKE CHRISTINEBURGH | MT | US | 60111 122974423@AIRLINE.KIWI.COM |
| OX4R84 | 8/31/2020 OB | 9/8/2020 WN;1593;HOU;MDW | LAKE CHRISTINEBURGH | MT | US | 60111 122974423@AIRLINE.KIWI.COM |
| OXYJ5C | 8/31/2020 OB | 9/1/2020 WN;910;DCA;MCO | SMITHTOWN | ME | US | 34184 122975743@AIRLINE.KIWI.COM |
| OY7TC3 | 8/31/2020 OB | 8/31/2020 WN;988;DEN;SMF | MENDOZAVILLE | DE | US | 74900 122975688@AIRLINE.KIWI.COM |
| OYVB2J | 8/31/2020 OB | 9/18/2020 WN;1667;SLC;LAS | SOUTH MATTHEWLAND | MN | US | 90047 122976997@AIRLINE.KIWI.COM |
| OZ7LWY | 8/31/2020 OB | 9/15/2020 WN;2642;DEN;MDW | LAKE WHITNEYSIDE | UT | US | 95131 122977580@AIRLINE.KIWI.COM |
| OZIVDS | 8/31/2020 OB | 8/31/2020 WN;1335;LAX;LAS | WEST JOSEPH | MO | US | 96080 122977195@AIRLINE.KIWI.COM |
| P242F3 | 8/31/2020 OB | 9/21/2020 WN;2642;DTW;BWI;WN;2031;BWI;JAX | SOUTH BRIAN | SD | US | 41337 122977855@AIRLINE.KIWI.COM |
| P2WAMX | 8/31/2020 OB | 9/10/2020 WN;2048;SAT;DEN | PORT LESLIE | OK | US | 10042 122978416@AIRLINE.KIWI.COM |
| P3QU8I | 8/31/2020 OB | 9/1/2020 WN;455;ATL;PHX;WN;455;PHX;LAX | WATERSSHIRE | WA | US | 99521 122979714@AIRLINE.KIWI.COM |
| P3TLZT | 8/31/2020 OB | 9/30/2020 WN;2217;ONT;SMF | MICHELEFURT | AK | US | 74092 122980660@AIRLINE.KIWI.COM |
| P3TLZT | 8/31/2020 OB | 9/30/2020 WN;2217;ONT;SMF | MICHELEFURT | AK | US | 74092 122980660@AIRLINE.KIWI.COM |
| P3TLZT | 8/31/2020 OB | 9/30/2020 WN;2217;ONT;SMF | MICHELEFURT | AK | US | 74092 122980660@AIRLINE.KIWI.COM |
| P48996 | 8/31/2020 OB | 10/6/2020 WN;2523;SMF;ONT | PORT MICHAEL | AZ | US | 85148 122980649@AIRLINE.KIWI.COM |
| P48996 | 8/31/2020 OB | 10/6/2020 WN;2523;SMF;ONT | PORT MICHAEL | AZ | US | 85148 122980649@AIRLINE.KIWI.COM |
| P54IM8 | 8/31/2020 OB | 9/2/2020 WN;1020;ORF;BWI;WN;127;BWI;SDF | NEW TYLERBERG | CO | US | 48166 122981111@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P54IM8 | 8/31/2020 RT | 9/5/2020 WN;1788;SDF;BWI;WN;1301;BWI;ORF | NEW TYLERBERG | CO | US | 48166 | 122981111@AIRLINE.KIWI.COM |
| P5EU9X | 8/31/2020 OB | 9/2/2020 WN;933;LAS;DAL;WN;552;DAL;FLL | GARDNERHAVEN | DIEKIRCH | LU | 5152 | 122982398@AIRLINE.KIWI.COM |
| P5HH7R | 8/31/2020 OB | 9/1/2020 WN;5262;RDU;DEN;WN;1002;DEN;LAX | LAKE HEATHER | NY | US | 2984 | 122981639@AIRLINE.KIWI.COM |
| P7JEXZ | 8/31/2020 OB | 9/25/2020 WN;1257;MDW;DAL | NORTH CARLA | SD | US | 67994 | 122984103@AIRLINE.KIWI.COM |
| P7JEXZ | 8/31/2020 OB | 9/25/2020 WN;1257;MDW;DAL | NORTH CARLA | SD | US | 67994 | 122984103@AIRLINE.KIWI.COM |
| P7JEXZ | 8/31/2020 OB | 9/25/2020 WN;1257;MDW;DAL | NORTH CARLA | SD | US | 67994 | 122984103@AIRLINE.KIWI.COM |
| P7JEXZ | 8/31/2020 OB | 9/28/2020 WN;106;DAL;MDW | NORTH CARLA | SD | US | 67994 | 122984103@AIRLINE.KIWI.COM |
| P7JEXZ | 8/31/2020 RT | 9/28/2020 WN;106;DAL;MDW | NORTH CARLA | SD | US | 67994 | 122984103@AIRLINE.KIWI.COM |
| P9AMP4 | 8/31/2020 OB | 9/2/2020 WN;1258;RDU;BNA;WN;1626;BNA;LAX | MORGANMOUTH | NC | US | 99347 | 122985577@AIRLINE.KIWI.COM |
| P9AMP4 | 8/31/2020 OB | 9/2/2020 WN;1258;RDU;BNA;WN;1626;BNA;LAX | MORGANMOUTH | NC | US | 99347 | 122985577@AIRLINE.KIWI.COM |
| P9AMP4 | 8/31/2020 OB | 9/4/2020 WN;996;LAX;BWI;WN;1240;BWI;RDU | MORGANMOUTH | NC | US | 99347 | 122985577@AIRLINE.KIWI.COM |
| P9AMP4 | 8/31/2020 RT | 9/4/2020 WN;996;LAX;BWI;WN;1240;BWI;RDU | MORGANMOUTH | NC | US | 99347 | 122985577@AIRLINE.KIWI.COM |
| P9K2E7 | 8/31/2020 OB | 9/17/2020 WN;2642;DTW;BWI;WN;2031;BWI;JAX | PORT PATRICIA | RI | US | 71972 | 122953633@AIRLINE.KIWI.COM |
| P8KGJ2 | 8/31/2020 OB | 9/3/2020 WN;550;MCO;BWI | IVARSSIDE | OLAINES NOVADS | LV | 53414 | 122987194@AIRLINE.KIWI.COM |
| PDJP9N | 8/31/2020 OB | 9/6/2020 WN;2465;SLC;SAN | NEW DANIEL | ND | US | 88174 | 122988811@AIRLINE.KIWI.COM |
| PFOVHT | 8/31/2020 OB | 9/5/2020 WN;1706;LGA;DEN;WN;1300;DEN;BUR | NICHOLASPORT | AK | US | 88269 | 122990461@AIRLINE.KIWI.COM |
| PFOVHT | 8/31/2020 OB | 9/5/2020 WN;1706;LGA;DEN;WN;1300;DEN;BUR | NICHOLASPORT | AK | US | 88269 | 122990461@AIRLINE.KIWI.COM |
| PG34LP | 8/31/2020 OB | 9/28/2020 WN;106;DAL;MDW | MCLEANLAND | NJ | US | 97690 | 122990571@AIRLINE.KIWI.COM |
| PG34LP | 8/31/2020 OB | 9/28/2020 WN;106;DAL;MDW | MCLEANLAND | NJ | US | 97690 | 122990571@AIRLINE.KIWI.COM |
| PGBICP | 8/31/2020 OB | 9/25/2020 WN;1257;MDW;DAL | SOUTH THOMAS | MS | US | 46629 | 122990571@AIRLINE.KIWI.COM |
| PGBICP | 8/31/2020 OB | 9/25/2020 WN;1257;MDW;DAL | SOUTH THOMAS | MS | US | 46629 | 122990571@AIRLINE.KIWI.COM |
| PHQ4NA | 8/31/2020 OB | 9/8/2020 WN;2494;MCO;MDW;WN;6724;MDW;SMF | THOMPSONBERG | ME | US | 88707 | 122991308@AIRLINE.KIWI.COM |
| PKIWLP | 8/31/2020 OB | 9/9/2020 WN;808;OAK;HNL;WN;448;HNL;ITO | NEW SABRINATOWN | PA | US | 90228 | 122989438@AIRLINE.KIWI.COM |
| PKIWLP | 8/31/2020 RT | 9/20/2020 WN;779;ITO;HNL;WN;759;HNL;OAK | NEW SABRINATOWN | PA | US | 90228 | 122989438@AIRLINE.KIWI.COM |
| PLC992 | 8/31/2020 OB | 9/17/2020 WN;2091;DEN;GRR | HAYDENFURT | NH | US | 18973 | 122992848@AIRLINE.KIWI.COM |
| PMATW4 | 8/31/2020 OB | 9/8/2020 WN;470;LAS;MDW | PORT SHERI | NH | US | 50830 | 122993541@AIRLINE.KIWI.COM |
| PMATW4 | 8/31/2020 OB | 9/8/2020 WN;470;LAS;MDW | PORT SHERI | NH | US | 50830 | 122993541@AIRLINE.KIWI.COM |
| PMOYIM | 9/1/2020 OB | 9/1/2020 WN;510;BNA;MSP | TORRESBURGH | PA | US | 32325 | 122993772@AIRLINE.KIWI.COM |
| PNQV32 | 9/1/2020 OB | 9/3/2020 WN;1003;SJC;LAS;WN;342;LAS;DAL | KINGFORT | PA | US | 84285 | 122994234@AIRLINE.KIWI.COM |
| POPEN8 | 9/1/2020 OB | 9/4/2020 WN;1518;SFO;SAN | SUSANVIEW | DE | US | 52412 | 122994564@AIRLINE.KIWI.COM |
| PP59FG | 9/1/2020 OB | 9/26/2020 WN;184;ICT;DEN | LAKE ANGELAVILLE | KS | US | 8412 | 122994795@AIRLINE.KIWI.COM |
| PPBAQF | 9/1/2020 OB | 11/25/2020 WN;1544;SJC;PHX | COLEMANTON | OR | US | 76103 | 122994850@AIRLINE.KIWI.COM |
| PPBAQF | 9/1/2020 RT | 11/29/2020 WN;3491;PHX;SJC | COLEMANTON | OR | US | 76103 | 122994850@AIRLINE.KIWI.COM |
| PPPJHJ | 9/1/2020 OB | 9/2/2020 WN;1228;TUS;DEN | DANIELLEBURY | ND | US | 76608 | 122995026@AIRLINE.KIWI.COM |
| PPRJL2 | 9/1/2020 OB | 9/1/2020 WN;397;DEN;MSP | EBERSBERG | BREMEN | DE | 60579 | 122769141.1438410@AIRLINE.KIWI.COM |
| PQPRJE | 9/1/2020 OB | 9/4/2020 WN;1024;MCO;SDF | REYNOLDSBURY | OH | US | 82619 | 122995444@AIRLINE.KIWI.COM |
| PQPRJE | 9/1/2020 OB | 9/4/2020 WN;1024;MCO;SDF | REYNOLDSBURY | OH | US | 82619 | 122995444@AIRLINE.KIWI.COM |
| PQPRJE | 9/1/2020 OB | 9/8/2020 WN;1626;SDF;MCO | REYNOLDSBURY | OH | US | 82619 | 122995444@AIRLINE.KIWI.COM |
| PQPRJE | 9/1/2020 RT | 9/8/2020 WN;1626;SDF;MCO | REYNOLDSBURY | OH | US | 82619 | 122995444@AIRLINE.KIWI.COM |
| PQRKHB | 9/1/2020 OB | 9/1/2020 WN;1219;OAK;DEN;WN;528;DEN;DTW | JAMESFORT | OH | US | 56448 | 122995246@AIRLINE.KIWI.COM |
| PQRKHB | 9/1/2020 OB | 9/1/2020 WN;1219;OAK;DEN;WN;528;DEN;DTW | JAMESFORT | OH | US | 56448 | 122995246@AIRLINE.KIWI.COM |
| PRFRI8 | 9/1/2020 OB | 9/3/2020 WN;266;ATL;LGA | LAKE ANDREWBOROUGH | CT | US | 89610 | 122995576@AIRLINE.KIWI.COM |
| PRZPDW | 9/1/2020 OB | 9/4/2020 WN;758;OMA;LAS | EAST ADAM | MI | US | 83286 | 122996093@AIRLINE.KIWI.COM |
| PRZPDW | 9/1/2020 OB | 9/4/2020 WN;758;OMA;LAS | EAST ADAM | MI | US | 83286 | 122996093@AIRLINE.KIWI.COM |
| P5SN92 | 9/1/2020 OB | 9/1/2020 WN;1335;LAX;LAS | WEST SARAMOUTH | LA | US | 77100 | 122996038@AIRLINE.KIWI.COM |
| PT6FUX | 9/1/2020 OB | 9/4/2020 WN;995;MDW;DEN;WN;813;DEN;OAK | NATASHASHIRE | KS | US | 58704 | 122996357@AIRLINE.KIWI.COM |
| PT6FUX | 9/1/2020 OB | 9/4/2020 WN;995;MDW;DEN;WN;813;DEN;OAK | NATASHASHIRE | KS | US | 58704 | 122996357@AIRLINE.KIWI.COM |
| PTMYTF | 9/1/2020 OB | 9/1/2020 WN;996;LAX;BWI;WN;1240;BWI;RDU | PORT GABRIELA | UT | US | 54941 | 122996720@AIRLINE.KIWI.COM |
| PWSJ9M | 9/1/2020 OB | 9/20/2020 WN;216;LAX;SMF | COLLINSBURY | OK | US | 3090 | 122997545@AIRLINE.KIWI.COM |
| PWS7E4 | 9/1/2020 OB | 9/4/2020 WN;724;ATL;LGA | LAKE SAMUEL | AR | US | 62525 | 122997864@AIRLINE.KIWI.COM |
| PX64P2 | 9/1/2020 OB | 9/4/2020 WN;44;BNA;ATL | WEST JACQUELINEBURY | SCOTTISH BORDERS THE | GB | 17304 | 122997776@AIRLINE.KIWI.COM |
| PX7DAZ | 9/1/2020 OB | 9/3/2020 WN;306;CUN;HOU | SAN LUCAS LOS ALTOS | ZACATECAS | MX | 84475 | 122997996@AIRLINE.KIWI.COM |
| PY7BIK | 9/1/2020 OB | 9/1/2020 WN;711;RNO;DEN | MEI SHAN XIAN | YUNLIN | TW | 34799 | 122998172@AIRLINE.KIWI.COM |
| PYT4PY | 9/1/2020 OB | 9/1/2020 WN;1596;DEN;LAX | WEST JEFFREYLAND | AL QAHIRAH | EG | 39319 | 122998172@AIRLINE.KIWI.COM |
| PZ88I4 | 9/1/2020 OB | 9/15/2020 WN;2626;ATL;MDW | AMANDASTAD | ID | US | 15595 | 122998513@AIRLINE.KIWI.COM |
| PZPT9H | 9/1/2020 OB | 9/3/2020 WN;1006;MSY;BNA | PORT ELLIOTTSTAD | HAMPSHIRE | GB | 35505 | 122998447@AIRLINE.KIWI.COM |
| Q32E98 | 9/1/2020 OB | 9/1/2020 WN;1768;LAS;LAX | LAKE ERIN | AZ | US | 71656 | 122999173@AIRLINE.KIWI.COM |
| Q36PJQ | 9/1/2020 OB | 9/1/2020 WN;525;ELP;LAS | CAPARROSTON | ALBERTA | CA | 60317 | 122999063@AIRLINE.KIWI.COM |
| Q36PJQ | 9/1/2020 OB | 9/1/2020 WN;696;ELP;DEN;WN;480;DEN;SNA | CAPARROSTON | ALBERTA | CA | 60317 | 122999063@AIRLINE.KIWI.COM |
| Q4AJVR | 9/1/2020 OB | 9/7/2020 WN;1696;LAX;SFO | STEVENFURT | OR | US | 22373 | 122999646@AIRLINE.KIWI.COM |
| Q4U36E | 9/1/2020 OB | 9/11/2020 WN;2286;LAX;OAK | WEST JESSICA | MO | US | 97006 | 122999789@AIRLINE.KIWI.COM |
| Q4UD77 | 9/1/2020 OB | 9/1/2020 WN;1791;ELP;DAL;WN;1791;DAL;BNA | SAN EMILIA LOS BAJOS | HIDALGO | MX | 88176 | 122999745@AIRLINE.KIWI.COM |
| Q6RZ88 | 9/1/2020 OB | 9/16/2020 WN;2122;LGA;ATL | HESTERBURGH | MS | US | 46086 | 123000702@AIRLINE.KIWI.COM |
| Q7E9LX | 9/1/2020 OB | 9/1/2020 WN;464;MCO;MEM | CAMPBELLVIEW | OR | US | 14963 | 123000801@AIRLINE.KIWI.COM |
| Q7O9BL | 9/1/2020 OB | 9/15/2020 WN;830;LAS;DAL | LOWEBERG | NY | US | 47101 | 123001197@AIRLINE.KIWI.COM |
| Q7UO6C | 9/1/2020 OB | 9/4/2020 WN;1271;RIC;ATL | NORTH ANTONIO | WI | US | 12637 | 123001307@AIRLINE.KIWI.COM |
| Q7UO6C | 9/1/2020 RT | 9/8/2020 WN;2180;ATL;RIC | NORTH ANTONIO | WI | US | 12637 | 123001307@AIRLINE.KIWI.COM |
| Q86DKV | 9/1/2020 OB | 9/1/2020 WN;20;PHL;BNA;WN;348;BNA;DTW | EAST GLEN | MN | US | 42497 | 123001241@AIRLINE.KIWI.COM |
| Q86DKV | 9/1/2020 OB | 9/1/2020 WN;20;PHL;BNA;WN;348;BNA;DTW | EAST GLEN | MN | US | 42497 | 123001241@AIRLINE.KIWI.COM |
| Q8I84V | 9/1/2020 OB | 9/6/2020 WN;57;ONT;DEN;WN;1387;DEN;IND | WHITEMOUTH | PA | US | 18848 | 123001439@AIRLINE.KIWI.COM |
| Q9K2G3 | 9/1/2020 OB | 9/2/2020 WN;833;HOU;FLL | ARMAVIR | VAYOC JOR | AM | 30043 | 123002341@AIRLINE.KIWI.COM |
| QCGWG9 | 9/1/2020 OB | 9/6/2020 WN;2287;LAX;LAS | SMITHSIDE | NE | US | 12479 | 123003133@AIRLINE.KIWI.COM |
| QCJPM5 | 9/1/2020 OB | 9/4/2020 WN;1194;LAS;LAX | NEW VANESSA | TX | US | 39391 | 123003133@AIRLINE.KIWI.COM |
| QG9Q08 | 9/1/2020 OB | 9/5/2020 WN;1022;PHX;SNA | NORTH RICKYCHESTER | GA | US | 39294 | 123004761@AIRLINE.KIWI.COM |
| QHVNCZ | 9/1/2020 OB | 9/1/2020 WN;1768;LAS;LAX | NORTH AMANDAFORT | MO | US | 70140 | 123005465@AIRLINE.KIWI.COM |
| QI5ENE | 9/1/2020 OB | 9/1/2020 WN;1768;LAS;LAX | STEWARTBURY | MI | US | 42718 | 123005465@AIRLINE.KIWI.COM |
| QI5ENE | 9/1/2020 OB | 9/1/2020 WN;1768;LAS;LAX | STEWARTBURY | MI | US | 42718 | 123005465@AIRLINE.KIWI.COM |
| QI6QZV | 9/1/2020 OB | 9/5/2020 WN;1329;SMF;BUR | SAN QUARTO LAZIALE | FORLICESENA | IT | 20604 | 123005872@AIRLINE.KIWI.COM |
| QI6QZV | 9/1/2020 OB | 9/5/2020 WN;1329;SMF;BUR | SAN QUARTO LAZIALE | FORLICESENA | IT | 20604 | 123005872@AIRLINE.KIWI.COM |
| QN3UVV | 9/1/2020 OB | 9/4/2020 WN;375;LGA;ATL | NEW MICHELLEFORT | KY | US | 68345 | 123008411@AIRLINE.KIWI.COM |
| QPQC2P | 9/1/2020 OB | 9/1/2020 WN;1587;LAS;BUR | LAKE PHILIP | RI | US | 34936 | 123010910@AIRLINE.KIWI.COM |
| QPTQKN | 9/1/2020 OB | 9/1/2020 WN;1587;LAS;BUR | SOUTH BRANDI | MO | US | 85908 | 123010547@AIRLINE.KIWI.COM |
| QPTQKN | 9/1/2020 OB | 9/1/2020 WN;1587;LAS;BUR | SOUTH BRANDI | MO | US | 85908 | 123010547@AIRLINE.KIWI.COM |
| QV7K52 | 9/1/2020 OB | 9/14/2020 WN;2540;RDU;MCO | PORT NICOLETON | HI | US | 54793 | 123011460@AIRLINE.KIWI.COM |
| QVAVC5 | 9/1/2020 OB | 9/1/2020 WN;1204;LAS;SNA;WN;1204;SNA;SMF | NORTH JAMESBURGH | NV | US | 38189 | 123016509@AIRLINE.KIWI.COM |
| QVAVC5 | 9/1/2020 OB | 9/1/2020 WN;1204;LAS;SNA;WN;1204;SNA;SMF | NORTH JAMESBURGH | NV | US | 38189 | 123016509@AIRLINE.KIWI.COM |
| QX5GO0 | 9/1/2020 OB | 9/1/2020 WN;1536;MDW;PHX | JASONMOUTH | WV | US | 84823 | 123029243@AIRLINE.KIWI.COM |
| RGAJ8J | 9/1/2020 OB | 1/2/2021 WN;2422;SEA;SMF | CANTUPORT | CA | US | 37151 | 123039510@AIRLINE.KIWI.COM |
| RGAJ8J | 9/1/2020 OB | 1/2/2021 WN;2422;SEA;SMF | CANTUPORT | CA | US | 37151 | 123039510@AIRLINE.KIWI.COM |
| RGPOYQ | 9/1/2020 OB | 9/1/2020 WN;398;ATL;FLL | LEEBURGH | KY | US | 51918 | 123039158@AIRLINE.KIWI.COM |
| RKPYWU | 9/1/2020 OB | 9/13/2020 WN;806;SMF;LAX | TAI BEI SHI | TIANJIN SHI | CN | 60159 | 123041479@AIRLINE.KIWI.COM |
| RR7LNI | 9/1/2020 OB | 9/1/2020 WN;1578;ATL;MDW | VERONICAVIEW | DE | US | 81650 | 123053029@AIRLINE.KIWI.COM |
| RT74YE | 9/1/2020 OB | 9/17/2020 WN;2610;ATL;PHX | SANTIAGOFURT | MT | US | 91472 | 123056395@AIRLINE.KIWI.COM |
| RV4J5W | 9/1/2020 OB | 9/1/2020 WN;1517;LAX;SFO | BNDR LNZ | LORESTAN | IR | 18938 | 123057627@AIRLINE.KIWI.COM |
| RW8GZO | 9/1/2020 OB | 9/11/2020 WN;2505;BNA;MDW | TONYACHESTER | NY | US | 23966 | 123058199@AIRLINE.KIWI.COM |
| RW8GZO | 9/1/2020 RT | 9/13/2020 WN;2339;MDW;BNA | TONYACHESTER | NY | US | 23966 | 123058199@AIRLINE.KIWI.COM |
| RX96H9 | 9/1/2020 OB | 10/2/2020 WN;2155;MDW;HOU | NEW RICHARD | ND | US | 64427 | 123059178@AIRLINE.KIWI.COM |
| RX96H9 | 9/1/2020 RT | 10/5/2020 WN;3399;HOU;MDW | NEW RICHARD | ND | US | 64427 | 123059178@AIRLINE.KIWI.COM |
| RY2BCH | 9/1/2020 OB | 9/4/2020 WN;375;LGA;ATL | BLAIRTON | CA | US | 42912 | 123060740@AIRLINE.KIWI.COM |
| RYCUW6 | 9/1/2020 OB | 9/7/2020 WN;2070;ATL;BNA;WN;1894;BNA;LGA | EAST TROY | FL | US | 89757 | 123061389@AIRLINE.KIWI.COM |
| RYJQTT | 9/1/2020 OB | 9/4/2020 WN;155;SJC;SNA | PORT ADRIAN | WY | US | 81715 | 123064906@AIRLINE.KIWI.COM |
| S3DOO3 | 9/1/2020 OB | 9/4/2020 WN;194;DEN;ONT | EAST JAMIEFORT | IA | US | 37129 | 123060102@AIRLINE.KIWI.COM |
| S3E5UQ | 9/1/2020 OB | 9/1/2020 WN;1735;LAS;LAX | SHANNONPORT | RI | US | 57725 | 123066401@AIRLINE.KIWI.COM |
| S3PL43 | 9/1/2020 OB | 9/3/2020 WN;1554;OAK;ONT | PORT MADISONBOROUGH | AR | US | 53362 | 123066483@AIRLINE.KIWI.COM |
| S5BJU5 | 9/1/2020 OB | 9/3/2020 WN;1578;MEM;ATL | LAKE JOHNFURT | MN | US | 65541 | 123067186@AIRLINE.KIWI.COM |
| S5BJU5 | 9/1/2020 OB | 9/3/2020 WN;1578;MEM;ATL | LAKE JOHNFURT | MN | US | 65541 | 123067186@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SSHXEK | 9/1/2020 OB | 9/2/2020 WN;1110;OMA;STL;WN;1095;STL;ATL | EAST JULIA | NC | US | 91474 123066779@AIRLINE.KIWI.COM |
| SSHXEK | 9/1/2020 OB | 9/2/2020 WN;1110;OMA;STL;WN;1095;STL;ATL | EAST JULIA | NC | US | 91474 123066779@AIRLINE.KIWI.COM |
| S6JPEV | 9/1/2020 OB | 9/4/2020 WN;277;TPA;ATL | PORT JACOBBERG | CO | US | 7434 123068891@AIRLINE.KIWI.COM |
| S6UAWO | 9/1/2020 OB | 9/4/2020 WN;277;TPA;ATL | DAVISMOUTH | CT | US | 30412 123068891@AIRLINE.KIWI.COM |
| S77IFR | 9/1/2020 OB | 9/4/2020 WN;277;TPA;ATL | ANTHONYFURT | GA | US | 92458 123068891@AIRLINE.KIWI.COM |
| S8MFFX | 9/1/2020 OB | 9/8/2020 WN;6934;DEN;SLC | ALICESIDE | PA | US | 31757 123071289@AIRLINE.KIWI.COM |
| S8MFFX | 9/1/2020 OB | 9/8/2020 WN;6934;DEN;SLC | ALICESIDE | PA | US | 31757 123071289@AIRLINE.KIWI.COM |
| S8XCKI | 9/1/2020 OB | 9/2/2020 WN;650;ABQ;LAS;WN;1208;LAS;SAN | NORTH JOSEPH | MS | US | 24854 123072147@AIRLINE.KIWI.COM |
| S8XCKI | 9/1/2020 OB | 9/2/2020 WN;650;ABQ;LAS;WN;1208;LAS;SAN | NORTH JOSEPH | MS | US | 24854 123072147@AIRLINE.KIWI.COM |
| S9U0NV | 9/1/2020 OB | 9/8/2020 WN;2181;MCO;MDW | SOUTH CRYSTAL | IL | US | 1239 123072763@AIRLINE.KIWI.COM |
| SAGNAU | 9/1/2020 OB | 9/19/2020 WN;1895;DAL;ATL | VISTAARNN | DADRA AND NAGAR HAVELI | IN | 67316 123073621@AIRLINE.KIWI.COM |
| SC4CB7 | 9/1/2020 OB | 9/1/2020 WN;274;LAS;SMF | BRIANBERG | NC | US | 97372 123076602@AIRLINE.KIWI.COM |
| SDWO9C | 9/1/2020 OB | 9/2/2020 WN;257;JAX;ATL | MOOREHAVEN | NJ | US | 34981 123078384@AIRLINE.KIWI.COM |
| SE7WA2 | 9/1/2020 OB | 9/1/2020 WN;1468;LAS;PHX | HOUSTONFURT | MS | US | 17591 123078890@AIRLINE.KIWI.COM |
| SEW78Y | 9/1/2020 OB | 1/29/2021 WN;4743;RDU;ATL;WN;4743;ATL;AUS;WN;417 SOUTH SUMMERTOWN | CT | US | 22727 123079880@AIRLINE.KIWI.COM |
| SEW78Y | 9/1/2020 OB | 1/29/2021 WN;4743;RDU;ATL;WN;4743;ATL;AUS;WN;417 SOUTH SUMMERTOWN | CT | US | 22727 123079880@AIRLINE.KIWI.COM |
| SEW78Y | 9/1/2020 OB | 1/29/2021 WN;4743;RDU;ATL;WN;4743;ATL;AUS;WN;417 SOUTH SUMMERTOWN | CT | US | 22727 123079880@AIRLINE.KIWI.COM |
| SG5DBM | 9/1/2020 OB | 9/21/2020 WN;113;LAX;SFO | MICHAELTON | WESTERN AUSTRALIA | AU | 29523 123081486@AIRLINE.KIWI.COM |
| SGMRL5 | 9/1/2020 OB | 9/8/2020 WN;2406;LAS;SEA | OLAWA | MALOPOLSKIE | PL | 39437 123082069@AIRLINE.KIWI.COM |
| SGMRL5 | 9/1/2020 OB | 9/8/2020 WN;2406;LAS;SEA | OLAWA | MALOPOLSKIE | PL | 39437 123082069@AIRLINE.KIWI.COM |
| SGRK8R | 9/1/2020 OB | 9/1/2020 WN;535;LAS;LAX | PORT RDBERSTAD | MO | US | 22126 123082233@AIRLINE.KIWI.COM |
| SGVLH2 | 9/1/2020 OB | 9/1/2020 WN;535;LAS;LAX | ERINSTAD | NE | US | 62576 123082564@AIRLINE.KIWI.COM |
| SHNOY7 | 9/1/2020 OB | 9/7/2020 WN;2070;ATL;BNA;WN;1894;BNA;LGA | NEW SETH | SD | US | 70229 123083444@AIRLINE.KIWI.COM |
| SHYW66 | 9/1/2020 OB | 9/1/2020 WN;1638;OAK;LAS | WOODVILLE | IL | US | 23678 123084753@AIRLINE.KIWI.COM |
| SHZ3BH | 9/1/2020 OB | 9/1/2020 WN;1335;LAX;LAS | SOUTH STEPHANIE | ND | US | 1861 123084478@AIRLINE.KIWI.COM |
| SHZ3BH | 9/1/2020 OB | 9/1/2020 WN;1335;LAX;LAS | SOUTH STEPHANIE | ND | US | 1861 123084478@AIRLINE.KIWI.COM |
| SHWEIH | 9/1/2020 OB | 9/2/2020 WN;1636;LAX;SMF | NEW MICHAEL | CA | US | 5534 121024706.143954@AIRLINE.KIWI.COM |
| SIJUM5 | 9/1/2020 OB | 9/1/2020 WN;726;LAS;BUR | JACOBLAND | IA | US | 22875 123086007@AIRLINE.KIWI.COM |
| SIM4ZH | 9/1/2020 OB | 9/3/2020 WN;1208;LAS;SAN | JOSHUABURGH | VA | US | 47241 123085974@AIRLINE.KIWI.COM |
| SIQF3F | 9/1/2020 OB | 9/17/2020 WN;2303;ONT;SJC;WN;1846;SJC;PDX | NEW SIMONAS | MARIJAMPOLES APSKRITIS | LT | 8628 123085567@AIRLINE.KIWI.COM |
| SKG53P | 9/1/2020 OB | 9/7/2020 WN;2023;FLL;MCO | G KOLPASHEVO | TYUMENSKAYA OBLAST | RU | 73288 123087844@AIRLINE.KIWI.COM |
| SKG53P | 9/1/2020 OB | 9/7/2020 WN;2023;FLL;MCO | G KOLPASHEVO | TYUMENSKAYA OBLAST | RU | 73288 123087844@AIRLINE.KIWI.COM |
| SOS4DR | 9/1/2020 OB | 9/2/2020 WN;412;MKE;TPA | TINALAND | NY | US | 41187 123092673@AIRLINE.KIWI.COM |
| SPJWK7 | 9/1/2020 OB | 9/1/2020 WN;746;ITO;HNL | LAKE ANDREW | PA | US | 57675 123094378@AIRLINE.KIWI.COM |
| SPNC4R | 9/1/2020 OB | 9/13/2020 WN;2425;LAX;SJC | NEW AARON | MN | US | 33559 123095137@AIRLINE.KIWI.COM |
| SPO6VQ | 9/1/2020 OB | 9/25/2020 WN;785;LAX;HOU | JONESLAND | MD | US | 35363 123095016@AIRLINE.KIWI.COM |
| SPO6VQ | 9/1/2020 RT | 9/27/2020 WN;2104;HOU;LAX | JONESLAND | MD | US | 35363 123095016@AIRLINE.KIWI.COM |
| SR69VV | 9/1/2020 OB | 9/7/2020 WN;6778;RSW;ATL | WEST RICHARD | MS | US | 38637 123095973@AIRLINE.KIWI.COM |
| SSC3N9 | 9/1/2020 OB | 9/24/2020 WN;710;ELP;LAS | BULLOCKLAND | RI | US | 46367 123097414@AIRLINE.KIWI.COM |
| SSC3N9 | 9/1/2020 OB | 9/24/2020 WN;710;ELP;LAS | BULLOCKLAND | RI | US | 46367 123097414@AIRLINE.KIWI.COM |
| SSC3N9 | 9/1/2020 OB | 9/24/2020 WN;710;ELP;LAS | BULLOCKLAND | RI | US | 46367 123097414@AIRLINE.KIWI.COM |
| SSJH8R | 9/1/2020 OB | 9/7/2020 WN;2213;STL;MCO;WN;711;MCO;BWI | NORTH PATRICIAMOUTH | GA | US | 3061 123097997@AIRLINE.KIWI.COM |
| ST25O6 | 9/1/2020 OB | 9/4/2020 WN;764;MSY;ATL | MARIESHIRE | OH | US | 26173 123098778@AIRLINE.KIWI.COM |
| ST25O6 | 9/1/2020 RT | 9/8/2020 WN;6681;ATL;MSY | MARIESHIRE | OH | US | 26173 123098778@AIRLINE.KIWI.COM |
| SUGGJ9 | 9/1/2020 OB | 9/2/2020 WN;404;DCA;ATL;WN;1861;ATL;IND | LAURAFURT | KY | US | 90708 123099702@AIRLINE.KIWI.COM |
| SV6DOK | 9/1/2020 OB | 9/22/2020 WN;1283;HOU;MAF | NEW KENNETH | IL | US | 47662 123100329@AIRLINE.KIWI.COM |
| SV6U9W | 9/1/2020 OB | 9/2/2020 WN;274;LAS;SMF | NORTH ANDREA | MD | US | 10723 123100450@AIRLINE.KIWI.COM |
| SV6U9W | 9/1/2020 OB | 9/2/2020 WN;274;LAS;SMF | NORTH ANDREA | MD | US | 10723 123100450@AIRLINE.KIWI.COM |
| SV7887 | 9/1/2020 OB | 9/20/2020 WN;1076;MAF;HOU | APRILHAVEN | NE | US | 89967 123100307@AIRLINE.KIWI.COM |
| SVXH2T | 9/1/2020 OB | 9/5/2020 WN;1680;SMF;DEN | CODYBERG | NJ | US | 87812 123100450@AIRLINE.KIWI.COM |
| SVXH2T | 9/1/2020 OB | 9/5/2020 WN;1680;SMF;DEN | CODYBERG | NJ | US | 87812 123100450@AIRLINE.KIWI.COM |
| SWMNSH | 9/1/2020 OB | 9/8/2020 WN;1933;ATL;LGA | NEW EDWARDSTAD | MI | US | 26933 123101506@AIRLINE.KIWI.COM |
| SXNY8W | 9/1/2020 OB | 9/15/2020 WN;2205;MDW;DEN | WENDYMOUTH | NC | US | 24208 123102287@AIRLINE.KIWI.COM |
| SYGBP5 | 9/1/2020 OB | 9/6/2020 WN;2458;TPA;MKE | LAKE MONICA | IL | US | 80323 123102419@AIRLINE.KIWI.COM |
| SZZGHJ | 9/1/2020 OB | 9/7/2020 WN;6894;SMF;PHX | JEFFREYCHESTER | NC | US | 68539 123103563@AIRLINE.KIWI.COM |
| T44VW5 | 9/1/2020 OB | 9/4/2020 WN;1462;HOU;ATL | BRITTANYFORT | AR | US | 52436 123104916@AIRLINE.KIWI.COM |
| T4LWHV | 9/1/2020 OB | 12/7/2020 WN;2434;TPA;ATL;WN;3121;ATL;MDW;WN;39 CALDEIRA DE GOIAS | RIO DE JANEIRO | BR | 37736 123104927@AIRLINE.KIWI.COM |
| T4ZZEC | 9/1/2020 OB | 11/5/2020 WN;1575;MCI;MCO | BARROS | RORAIMA | BR | 53649 123104927@AIRLINE.KIWI.COM |
| T5VPP2 | 9/1/2020 OB | 10/16/2020 WN;2454;FLL;HOU | ALEXBURGH | AR | US | 39566 123105675@AIRLINE.KIWI.COM |
| T5VPP2 | 9/1/2020 OB | 10/16/2020 WN;2454;FLL;HOU | ALEXBURGH | AR | US | 39566 123105675@AIRLINE.KIWI.COM |
| T6PAIN | 9/1/2020 OB | 10/19/2020 WN;2382;HOU;FLL | LLOYDTON | NC | US | 19502 123105752@AIRLINE.KIWI.COM |
| T6PAIN | 9/1/2020 OB | 10/19/2020 WN;2382;HOU;FLL | LLOYDTON | NC | US | 19502 123105752@AIRLINE.KIWI.COM |
| T7CNCK | 9/1/2020 OB | 9/5/2020 WN;2084;MCI;RSW | LESLIESIDE | NH | US | 80683 123106313@AIRLINE.KIWI.COM |
| T87KZG | 9/2/2020 OB | 9/7/2020 WN;1328;SAN;HOU;WN;6665;HOU;SAT | EASTMOUTH | TN | US | 98646 123106511@AIRLINE.KIWI.COM |
| TACEJD | 9/2/2020 OB | 9/14/2020 WN;2540;RDU;MCO | EAST SABRINA | OH | US | 6026 123104146@AIRLINE.KIWI.COM |
| TB2HY6 | 9/2/2020 OB | 9/4/2020 WN;761;SLC;DEN | COHENPORT | WI | US | 36085 123107424@AIRLINE.KIWI.COM |
| TBS8WD | 9/2/2020 OB | 9/7/2020 WN;6730;SLC;LAS;WN;6883;LAS;GEG | NEW JAMESLAND | KS | US | 25862 123107787@AIRLINE.KIWI.COM |
| TC7HXD | 9/2/2020 OB | 12/19/2020 WN;1735;MCO;DEN;WN;6981;DEN;OMA | HARRISTON | WV | US | 43836 123108007@AIRLINE.KIWI.COM |
| TCAU8O | 9/2/2020 OB | 9/10/2020 WN;2339;MCO;MDW | ANDERSONTOWN | OR | US | 45570 123107721@AIRLINE.KIWI.COM |
| TCAU8O | 9/2/2020 RT | 9/14/2020 WN;2389;MDW;MCO | ANDERSONTOWN | OR | US | 45570 123107721@AIRLINE.KIWI.COM |
| TCV2OK | 9/2/2020 OB | 9/3/2020 WN;6906;MCO;MDW;WN;269;MDW;LAX | MACKSTAD | GA | US | 52946 123108084@AIRLINE.KIWI.COM |
| TD6MKO | 9/2/2020 OB | 12/16/2020 WN;2846;DMA;DAL;WN;4016;DAL;MCO | WILLIAMSPORT | OK | US | 53929 123107996@AIRLINE.KIWI.COM |
| TDJIST | 9/2/2020 OB | 9/7/2020 WN;2030;FLL;TPA | MICHELLEMOUTH | NV | US | 99383 123108348@AIRLINE.KIWI.COM |
| TF7SIX | 9/2/2020 OB | 12/6/2020 WN;4849;STL;HOU | VIEJA OMAN | QUINTANA ROO | MX | 65004 123187666@AIRLINE.KIWI.COM |
| TG4K2C | 9/2/2020 OB | 9/8/2020 WN;1227;ICT;STL;WN;877;STL;LAS | PORT MARCUS | VA | US | 11272 123109327@AIRLINE.KIWI.COM |
| TGTMI5 | 9/2/2020 OB | 9/7/2020 WN;2030;FLL;TPA | SAN LEONARDO DE LA M | AGUASCALIENTES | MX | 49116 123109833@AIRLINE.KIWI.COM |
| THALF6 | 9/2/2020 OB | 9/4/2020 WN;1671;TPA;FLL | SAN PORFIRIO LOS ALT | HIDALGO | MX | 35206 123109833@AIRLINE.KIWI.COM |
| THQSPY | 9/2/2020 OB | 12/27/2020 WN;1987;OKC;DEN | PORT RACHEL | NV | US | 8499 123110031@AIRLINE.KIWI.COM |
| THQSPY | 9/2/2020 OB | 12/27/2020 WN;1987;OKC;DEN | PORT RACHEL | NV | US | 8499 123110031@AIRLINE.KIWI.COM |
| TIZJ2S | 9/2/2020 OB | 9/8/2020 WN;392;RSW;BWI | WEST ALICIASHIRE | WI | US | 1843 123110482@AIRLINE.KIWI.COM |
| TJ3O8S | 9/2/2020 OB | 9/2/2020 WN;100;LAS;SAN | SMITHCHESTER | IN | US | 41610 123110438@AIRLINE.KIWI.COM |
| TJHHAD | 9/2/2020 OB | 9/3/2020 WN;764;MSY;ATL | NUEVA BHUTAN | YUCATAN | MX | 46977 123110746@AIRLINE.KIWI.COM |
| TLUHFT | 9/2/2020 OB | 9/3/2020 WN;855;LAX;DEN | ANTHONYLAND | IA | US | 89333 123111307@AIRLINE.KIWI.COM |
| TMSJIV | 9/2/2020 OB | 9/4/2020 WN;630;IAD;DEN;WN;1367;DEN;ONT | BERGSCHENHOEK | ZUIDHOLLAND | NL | 41786 123111538@AIRLINE.KIWI.COM |
| TNBLUX | 9/2/2020 OB | 9/18/2020 WN;782;DTW;MDW;WN;31;MDW;TPA | HEATHERSTAD | AL ISMAILIYAH | EG | 82176 123111791@AIRLINE.KIWI.COM |
| TOELGF | 9/2/2020 OB | 9/4/2020 WN;163;PNS;BNA;WN;1797;BNA;CLT | CHRISTOPHERMOUTH | MO | US | 27628 123112396@AIRLINE.KIWI.COM |
| TOKCTN | 9/2/2020 OB | 9/10/2020 WN;2106;LAS;LAX | HOWELLSHIRE | HI | US | 34764 123112330@AIRLINE.KIWI.COM |
| TOKCTN | 9/2/2020 OB | 9/10/2020 WN;2106;LAS;LAX | HOWELLSHIRE | HI | US | 34764 123112330@AIRLINE.KIWI.COM |
| TPGP5I | 9/2/2020 OB | 9/5/2020 WN;500;DTW;BWI;WN;184;BWI;CLT | EAST JESSE | LA | US | 83281 123112649@AIRLINE.KIWI.COM |
| TQBDLA | 9/2/2020 OB | 9/16/2020 WN;2312;LAS;OAK | CLARKBURY | MT | US | 74493 123112803@AIRLINE.KIWI.COM |
| TQJ5PU | 9/2/2020 OB | 9/4/2020 WN;6932;BWI;CVG | EAST BENJAMIN | NV | US | 84401 123112891@AIRLINE.KIWI.COM |
| TQM4RF | 9/2/2020 OB | 9/5/2020 WN;1714;CLE;BWI | BEJA | VIANA DO CASTELO | PT | 10689 123112847@AIRLINE.KIWI.COM |
| TQP85G | 9/2/2020 OB | 9/2/2020 WN;650;ABQ;LAS;WN;6396;LAS;SJC | NUEVA UCRANIA | MORELOS | MX | 77704 123113254@AIRLINE.KIWI.COM |
| TQX3KX | 9/2/2020 OB | 9/2/2020 WN;997;SJC;LAS | ZAANDAM | ZUID HOLLAND | NL | 96931 123113452@AIRLINE.KIWI.COM |
| TS3HY6 | 9/2/2020 OB | 9/2/2020 WN;1704;LAX;LAS | LAKE ANNAMOUTH | NH | US | 56358 123113518@AIRLINE.KIWI.COM |
| TSE49 | 9/2/2020 OB | 9/5/2020 WN;1019;PHX;LAS | WESTVIEW | IA | US | 9042 123113892@AIRLINE.KIWI.COM |
| TSF2OA | 9/2/2020 OB | 9/6/2020 WN;2310;OAK;LAX | TYLERBERG | CO | US | 32110 123113958@AIRLINE.KIWI.COM |
| TSF2OA | 9/2/2020 RT | 9/17/2020 WN;2374;LAX;OAK | TYLERBERG | CO | US | 32110 123113958@AIRLINE.KIWI.COM |
| TSHR5X | 9/2/2020 OB | 9/3/2020 WN;1652;LAS;PHX | RENEETOWN | AK | US | 98415 123113903@AIRLINE.KIWI.COM |
| TSZLLK | 9/2/2020 OB | 9/30/2020 WN;2355;LAS;ATL | WEST OLIVIAPORT | NV | US | 44678 123114189@AIRLINE.KIWI.COM |
| TSZLLK | 9/2/2020 OB | 9/30/2020 WN;2355;LAS;ATL | WEST OLIVIAPORT | NV | US | 44678 123114189@AIRLINE.KIWI.COM |
| TWBH4C | 9/2/2020 OB | 9/2/2020 WN;488;STL;BWI;WN;405;BWI;GRR | STEVENVIEW | MN | US | 99063 123116114@AIRLINE.KIWI.COM |
| TWMAAB | 9/2/2020 OB | 9/8/2020 WN;1227;DEN;ICT | PHILLIPPORT | MD | US | 74882 123110680@AIRLINE.KIWI.COM |
| U25XOE | 9/2/2020 OB | 12/27/2020 WN;5015;BOI;LAS;WN;2076;LAS;SNA | FOSTERPORT | IA | US | 13244 123117940@AIRLINE.KIWI.COM |
| U25XOE | 9/2/2020 OB | 12/27/2020 WN;5015;BOI;LAS;WN;2076;LAS;SNA | FOSTERPORT | IA | US | 13244 123117940@AIRLINE.KIWI.COM |
| U38PX8 | 9/2/2020 OB | 9/16/2020 WN;2436;PHX;BNA | NEW LINDATON | AL | US | 49582 123118435@AIRLINE.KIWI.COM |
| U38PX8 | 9/2/2020 OB | 9/16/2020 WN;2436;PHX;BNA | NEW LINDATON | AL | US | 49582 123118435@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U4ZOHF | 9/2/2020 OB | 9/22/2020 WN;1870;SNA;LAS | LAKE NICOLESIDE | HI | US | 94647 | 123118754@AIRLINE.KIWI.COM |
| U5MC4K | 9/2/2020 OB | 9/25/2020 WN;2558;LAS;SNA | SOUTH USAMOUTH | PA | US | 89140 | 123119535@AIRLINE.KIWI.COM |
| U65GLE | 9/2/2020 OB | 9/9/2020 WN;183;MDW;ATL | AMANDACHESTER | TN | US | 99827 | 123112429@AIRLINE.KIWI.COM |
| U6MMZA | 9/2/2020 OB | 9/8/2020 WN;1534;SDF;DEN;WN;720;DEN;SJD | SHIBUI GU QU | SHIZUOKA | JP | 29623 | 123119106@AIRLINE.KIWI.COM |
| U6Z2ZM | 9/2/2020 OB | 9/26/2020 WN;1733;LGB;DEN | CUNNINGHAMVILLE | VA | US | 93443 | 123105653@AIRLINE.KIWI.COM |
| U9YJEL | 9/2/2020 OB | 9/2/2020 WN;737;OAK;SEA | STN MHN | AZARBAYJANE SHARQI | IR | 74999 | 123122637@AIRLINE.KIWI.COM |
| UDQEEE | 9/2/2020 OB | 9/2/2020 WN;741;SAN;BWI | TRACIBURGH | NV | US | 73290 | 123126718@AIRLINE.KIWI.COM |
| UDWZ4W | 9/2/2020 OB | 9/4/2020 WN;903;SMF;SAN | SOUTH ROBERTMOUTH | CA | US | 67415 | 123126542@AIRLINE.KIWI.COM |
| UDWZ4W | 9/2/2020 RT | 9/7/2020 WN;2463;SAN;SMF | SOUTH ROBERTMOUTH | CA | US | 67415 | 123126542@AIRLINE.KIWI.COM |
| UF6PV5 | 9/2/2020 OB | 9/2/2020 WN;269;LAX;SMF | LAKE CYNTHIA | KY | US | 92224 | 123127642@AIRLINE.KIWI.COM |
| UF6PV5 | 9/2/2020 RT | 9/2/2020 WN;227;SMF;LAX | LAKE CYNTHIA | KY | US | 92224 | 123127642@AIRLINE.KIWI.COM |
| UFB4AS | 9/2/2020 OB | 9/5/2020 WN;982;LAX;DEN | D TIJMEN | NIZHEGORODSKAYA OBLAST | RU | 43509 | 123122945@AIRLINE.KIWI.COM |
| UMGWUV | 9/2/2020 OB | 2/9/2021 WN;3787;LGA;BNA | SCOTTSIDE | BRENT | GB | 9595 | 123134979@AIRLINE.KIWI.COM |
| USKGQC | 9/2/2020 OB | 9/3/2020 WN;388;MSY;LAS | NEW LINDASSTAD | IA | US | 54299 | 123143284@AIRLINE.KIWI.COM |
| V375FG | 9/2/2020 OB | 9/16/2020 WN;4;DAL;LAX | NEW DANIELTON | DE | US | 59742 | 123152832@AIRLINE.KIWI.COM |
| V5SXJR | 9/2/2020 OB | 9/4/2020 WN;6909;TPA;MDW;WN;591;MDW;MEM | PORT MICHAEL | GA | US | 64775 | 123156627@AIRLINE.KIWI.COM |
| V5SXJR | 9/2/2020 RT | 9/7/2020 WN;2002;MEM;DAL;WN;2617;DAL;TPA | PORT MICHAEL | GA | US | 64775 | 123156627@AIRLINE.KIWI.COM |
| V5W4QJ | 9/2/2020 OB | 9/7/2020 WN;2076;DEN;OMA | WEST LORICHESTER | MT | US | 26619 | 123152645@AIRLINE.KIWI.COM |
| V7ZDGM | 9/2/2020 OB | 9/15/2020 WN;3336;SEA;OAK;WN;2341;OAK;ONT | XING AN MENG SHI | JIANGSU SHENG | CN | 60862 | 123159355@AIRLINE.KIWI.COM |
| VCVHXY | 9/2/2020 OB | 9/16/2020 WN;2544;TPA;SJU | GONZALEZBURY | SD | US | 60164 | 123163722@AIRLINE.KIWI.COM |
| VCXN9W | 9/2/2020 OB | 9/8/2020 WN;1995;ATL;LGA | ALEJANDROPORT | MT | US | 46835 | 123164976@AIRLINE.KIWI.COM |
| VCXN9W | 9/2/2020 OB | 9/8/2020 WN;1995;ATL;LGA | ALEJANDROPORT | MT | US | 46835 | 123164976@AIRLINE.KIWI.COM |
| VCXV4Y | 9/2/2020 OB | 9/8/2020 WN;1933;ATL;LGA | FERDINANDO NELLEMILI | MODENA | IT | 97073 | 123164734@AIRLINE.KIWI.COM |
| VD4W6P | 9/2/2020 OB | 9/30/2020 WN;1286;SJU;TPA | LAMBERTCHESTER | NC | US | 75261 | 123163733@AIRLINE.KIWI.COM |
| VDFUSF | 9/2/2020 OB | 9/17/2020 WN;120;MSP;DEN | LAKE JONATHANVIEW | LA | US | 46820 | 123166109@AIRLINE.KIWI.COM |
| VF9532 | 9/2/2020 OB | 9/4/2020 WN;1119;ECP;BNA | BROWNSHIRE | IN | US | 92960 | 123168342@AIRLINE.KIWI.COM |
| VF9532 | 9/2/2020 RT | 9/7/2020 WN;6703;BNA;ECP | BROWNSHIRE | IN | US | 92960 | 123168342@AIRLINE.KIWI.COM |
| VG25EG | 9/2/2020 OB | 9/3/2020 WN;1258;RDU;BNA;WN;287;BNA;DAL | DEBORAHFURT | MN | US | 94063 | 123168276@AIRLINE.KIWI.COM |
| VGV5MN | 9/2/2020 OB | 9/8/2020 WN;2040;HOU;BNA | PORT MATTHEW | MS | US | 50688 | 123115663@AIRLINE.KIWI.COM |
| VHQAW9 | 9/2/2020 OB | 9/8/2020 WN;907;MBJ;BWI | LAKE ANGELASTAD | MN | US | 63305 | 123170960@AIRLINE.KIWI.COM |
| VI3H2D | 9/2/2020 OB | 9/10/2020 WN;178;MDW;ABQ | DARRYLBURY | PA | US | 30771 | 123170982@AIRLINE.KIWI.COM |
| VIXKF9 | 9/2/2020 OB | 12/18/2020 WN;2171;LGA;MDW;WN;782;MDW;LAX | JAMESSTAD | IL | US | 10858 | 123171730@AIRLINE.KIWI.COM |
| VJ6DC | 9/2/2020 OB | 9/11/2020 WN;2108;LAS;SMF | ALANCHESTER | RI | US | 58406 | 123172621@AIRLINE.KIWI.COM |
| VK8C9E | 9/2/2020 OB | 9/7/2020 WN;2166;MCO;BNA;WN;1501;BNA;LGA | SOUTH CRISTIANSIDE | AL QALYUBIYAH | EG | 19066 | 123173930@AIRLINE.KIWI.COM |
| VMKPKV | 9/2/2020 OB | 9/5/2020 WN;7;LAX;LAS | PORT STEPHEN | ME | US | 94336 | 123176295@AIRLINE.KIWI.COM |
| VMLOLH | 9/2/2020 OB | 10/2/2020 WN;2406;MCO;LAS | LAKE RENEEMOUTH | KY | US | 38070 | 123176482@AIRLINE.KIWI.COM |
| VMLOLH | 9/2/2020 OB | 10/2/2020 WN;2406;MCO;LAS | LAKE RENEEMOUTH | KY | US | 38070 | 123176482@AIRLINE.KIWI.COM |
| VNN2Z8 | 9/2/2020 OB | 9/10/2020 WN;2541;PVD;BWI;WN;1452;BWI;DTW | SANDERSBOROUGH | HI | US | 41465 | 123177923@AIRLINE.KIWI.COM |
| VNYJPJ | 9/2/2020 OB | 9/8/2020 WN;1933;ATL;LGA | MARVINVILLE | MI | US | 55690 | 123178407@AIRLINE.KIWI.COM |
| VNYJPJ | 9/2/2020 OB | 9/8/2020 WN;1933;ATL;LGA | MARVINVILLE | MI | US | 55690 | 123178407@AIRLINE.KIWI.COM |
| VQHQLW | 9/2/2020 OB | 9/2/2020 WN;1480;SFO;LAS | NORTH MATTHEWTON | UT | US | 39352 | 123180772@AIRLINE.KIWI.COM |
| VQR9JS | 9/2/2020 OB | 9/4/2020 WN;5634;SMF;MDW;WN;1555;MDW;PHL | JOELLAND | NOVA SCOTIA | CA | 23281 | 123181443@AIRLINE.KIWI.COM |
| VTC7HJ | 9/2/2020 OB | 9/9/2020 WN;2377;FLL;BNA;WN;2377;BNA;STL | NATHANBOROUGH | IN | US | 26365 | 123183445@AIRLINE.KIWI.COM |
| VTMXJE | 9/2/2020 OB | 9/2/2020 WN;398;ATL;FLL | MCKAYMOUTH | RABAT GHAWDEX | MT | 69981 | 123184303@AIRLINE.KIWI.COM |
| VTMXJE | 9/2/2020 OB | 9/2/2020 WN;398;ATL;FLL | MCKAYMOUTH | RABAT GHAWDEX | MT | 69981 | 123184303@AIRLINE.KIWI.COM |
| VU25Y3 | 9/2/2020 OB | 11/29/2020 WN;2789;BNA;TPA | PORT DENNIS | KY | US | 89729 | 123168012@AIRLINE.KIWI.COM |
| VUHWSA | 9/2/2020 OB | 9/2/2020 WN;1194;LAS;LAX | FARLEYBURY | TN | US | 25704 | 123185513@AIRLINE.KIWI.COM |
| VV7BDH | 9/2/2020 OB | 9/12/2020 WN;2384;PHX;OAK | SOUTH JAMES | FL | US | 68136 | 123186448@AIRLINE.KIWI.COM |
| VV9UM8 | 9/2/2020 OB | 9/3/2020 WN;982;RDU;MCO | DAVISBERG | NJ | US | 85229 | 123187427@AIRLINE.KIWI.COM |
| VWXIM6 | 9/2/2020 OB | 9/11/2020 WN;2311;OAK;PHX | LISABERG | MI | US | 25948 | 123186448@AIRLINE.KIWI.COM |
| VVXCG7 | 9/2/2020 OB | 11/29/2020 WN;4071;ALB;BWI;WN;1894;BWI;BNA | PORT BEVERLYFURT | SC | US | 35058 | 123187548@AIRLINE.KIWI.COM |
| VW6ZNG | 9/2/2020 OB | 9/3/2020 WN;446;DEN;ABQ | NORTH ASHLEY | GA | US | 36933 | 123189110@AIRLINE.KIWI.COM |
| VWWCYH | 9/2/2020 OB | 9/4/2020 WN;821;ABQ;DEN | WEST JAMES | MD | US | 59316 | 123189110@AIRLINE.KIWI.COM |
| W2GGU6 | 9/2/2020 OB | 9/16/2020 WN;1130;OAK;PHX | JUAREZBOROUGH | KS | US | 90340 | 123194786@AIRLINE.KIWI.COM |
| W2UGV | 9/2/2020 OB | 9/8/2020 WN;1933;ATL;LGA | PORT RONALD | TN | US | 83122 | 123194203@AIRLINE.KIWI.COM |
| W2L255 | 9/2/2020 OB | 9/23/2020 WN;178;PHX;OAK | NEW SHIRLEY | NE | US | 95271 | 123194775@AIRLINE.KIWI.COM |
| W4CCAR | 9/2/2020 OB | 9/2/2020 WN;990;PHX;SMF | LAKE KELSEYSHIRE | NM | US | 20260 | 123196788@AIRLINE.KIWI.COM |
| W5W9E6 | 9/2/2020 OB | 9/3/2020 WN;215;ELP;PHX;WN;583;PHX;LAX | NORTH MATTHEWSIDE | WV | US | 63654 | 123198713@AIRLINE.KIWI.COM |
| W69VHI | 9/2/2020 OB | 9/13/2020 WN;2356;BWI;PVD | WEST TAMARA | IN | US | 53920 | 123199098@AIRLINE.KIWI.COM |
| W8P3DR | 9/2/2020 OB | 9/5/2020 WN;553;PHX;LAS | CARTERHAVEN | MO | US | 49126 | 123202959@AIRLINE.KIWI.COM |
| W8YQHQ | 9/2/2020 OB | 9/5/2020 WN;1543;FLL;MCO;WN;722;MCO;BHM | DENISEMOUTH | NH | US | 18324 | 123203531@AIRLINE.KIWI.COM |
| W8XZFB | 9/2/2020 OB | 9/18/2020 WN;1130;OAK;PHX;WN;1255;PHX;MDW | RICHARDBURY | TN | US | 96261 | 123206611@AIRLINE.KIWI.COM |
| W8ZWBA | 9/2/2020 OB | 10/27/2020 WN;1029;MHT;BWI;WN;1828;BWI;OAK | NELSONBERG | MD | US | 36066 | 123206743@AIRLINE.KIWI.COM |
| WCDEH4 | 9/2/2020 OB | 9/18/2020 WN;170;MDW;MHT | ANDREWFURT | VA | US | 43443 | 123206611@AIRLINE.KIWI.COM |
| WEOJ6D | 9/2/2020 OB | 9/8/2020 WN;1962;PHX;ABQ;WN;1962;ABQ;DAL;WN;31;ROSSI | | AIN | FR | 20992 | 123208272@AIRLINE.KIWI.COM |
| WFFLOW | 9/2/2020 OB | 9/3/2020 WN;875;SAN;MDW;WN;899;MDW;CVG | SCOTTFURT | MS | US | 19102 | 123209493@AIRLINE.KIWI.COM |
| WFFLOW | 9/2/2020 OB | 9/3/2020 WN;875;SAN;MDW;WN;899;MDW;CVG | SCOTTFURT | MS | US | 19102 | 123209493@AIRLINE.KIWI.COM |
| WFQ87T | 9/2/2020 OB | 9/3/2020 WN;742;LAX;OAK | CHRISTOPHERBERG | WV | US | 93226 | 123209317@AIRLINE.KIWI.COM |
| WFQ87T | 9/2/2020 OB | 9/3/2020 WN;742;LAX;OAK | CHRISTOPHERBERG | WV | US | 93226 | 123209317@AIRLINE.KIWI.COM |
| WH6IAF | 9/2/2020 OB | 9/12/2020 WN;1590;BOS;BWI | LAKE MARIASTAD | VA | US | 44700 | 123210153@AIRLINE.KIWI.COM |
| WH8N7J | 9/2/2020 OB | 9/4/2020 WN;212;SFO;LAX | LAKE ANDREW | AK | US | 82850 | 123210351@AIRLINE.KIWI.COM |
| WHZORL | 9/2/2020 OB | 9/4/2020 WN;112;HOU;MDW | SOUTH BRITTANYBURGH | OK | US | 85691 | 123210780@AIRLINE.KIWI.COM |
| WJNNSF | 9/2/2020 OB | 9/21/2020 WN;555;BWI;BOS | WEST RHONDABURGH | NJ | US | 40896 | 123211660@AIRLINE.KIWI.COM |
| WJZSOH | 9/2/2020 OB | 9/3/2020 WN;1729;PHX;HOU | WEST CRAIG | NH | US | 67492 | 123211418@AIRLINE.KIWI.COM |
| WKDPJD | 9/2/2020 OB | 9/3/2020 WN;976;MCO;SJU | GRB MTYN | MAZANDARAN | IR | 87477 | 123211924@AIRLINE.KIWI.COM |
| WNKDIQ | 9/2/2020 OB | 9/23/2020 WN;808;OAK;HNL | EAST LAURAMOUTH | WA | US | 22835 | 123213057@AIRLINE.KIWI.COM |
| WNKDIQ | 9/2/2020 OB | 9/24/2020 WN;2018;HNL;ITO | EAST LAURAMOUTH | WA | US | 22835 | 123213057@AIRLINE.KIWI.COM |
| WNQX9I | 9/2/2020 OB | 9/30/2020 WN;1607;BWI;CUN | SOUTH TASHA | MO | US | 27607 | 123213497@AIRLINE.KIWI.COM |
| WNQX9I | 9/2/2020 OB | 9/30/2020 WN;1607;BWI;CUN | SOUTH TASHA | MO | US | 27607 | 123213497@AIRLINE.KIWI.COM |
| WNQX9I | 9/2/2020 OB | 9/30/2020 WN;1607;BWI;CUN | SOUTH TASHA | MO | US | 27607 | 123213497@AIRLINE.KIWI.COM |
| WNQX9I | 9/2/2020 OB | 9/30/2020 WN;1607;BWI;CUN | SOUTH TASHA | MO | US | 27607 | 123213497@AIRLINE.KIWI.COM |
| WOCZA3 | 9/2/2020 OB | 9/3/2020 WN;467;FLL;MSY | LAKE SONYA | ID | US | 48799 | 123213552@AIRLINE.KIWI.COM |
| J4AZ7S | 9/3/2020 OB | 9/9/2020 WN;2482;SFO;MDW;WN;2610;MDW;ATL | ARIELCHESTER | ME | US | 970 | 123188887@AIRLINE.KIWI.COM |
| J5P6DG | 9/3/2020 OB | 12/30/2020 WN;361;SMF;DEN | GRANTSIDE | AZ ZARQA | JO | 75728 | 123219404@AIRLINE.KIWI.COM |
| J8XX5P | 9/3/2020 OB | 9/18/2020 WN;2091;LAS;HOU | JAMESBOROUGH | SD | US | 29999 | 123222612@AIRLINE.KIWI.COM |
| J8XX5P | 9/3/2020 RT | 9/20/2020 WN;2155;HOU;LAS | JAMESBOROUGH | SD | US | 29999 | 123222612@AIRLINE.KIWI.COM |
| JA2C9Y | 9/3/2020 OB | 9/9/2020 WN;148;BUR;PHX;WN;4321;PHX;HOU | TAPIASHIRE | NJ | US | 90127 | 123220933@AIRLINE.KIWI.COM |
| JA54SY | 9/3/2020 OB | 12/19/2020 WN;2410;SNA;OAK;WN;2410;OAK;SEA | SEA AURORA LOS BAJOS | BAJA CALIFORNIA SUR | MX | 95654 | 123220790@AIRLINE.KIWI.COM |
| JA54SY | 9/3/2020 OB | 12/19/2020 WN;2410;SNA;OAK;WN;2410;OAK;SEA | SEA AURORA LOS BAJOS | BAJA CALIFORNIA SUR | MX | 95654 | 123220790@AIRLINE.KIWI.COM |
| JA54SY | 9/3/2020 OB | 12/19/2020 WN;2410;SNA;OAK;WN;2410;OAK;SEA | SEA AURORA LOS BAJOS | BAJA CALIFORNIA SUR | MX | 95654 | 123220790@AIRLINE.KIWI.COM |
| JA54SY | 9/3/2020 OB | 12/19/2020 WN;2410;SNA;OAK;WN;2410;OAK;SEA | SEA AURORA LOS BAJOS | BAJA CALIFORNIA SUR | MX | 95654 | 123220790@AIRLINE.KIWI.COM |
| JA54SY | 9/3/2020 RT | 12/26/2020 WN;146;SEA;OAK;WN;2380;OAK;SNA | SEA AURORA LOS BAJOS | BAJA CALIFORNIA SUR | MX | 95654 | 123220790@AIRLINE.KIWI.COM |
| JA54SY | 9/3/2020 RT | 12/26/2020 WN;146;SEA;OAK;WN;2380;OAK;SNA | SEA AURORA LOS BAJOS | BAJA CALIFORNIA SUR | MX | 95654 | 123220790@AIRLINE.KIWI.COM |
| JA54SY | 9/3/2020 RT | 12/26/2020 WN;146;SEA;OAK;WN;2380;OAK;SNA | SEA AURORA LOS BAJOS | BAJA CALIFORNIA SUR | MX | 95654 | 123220790@AIRLINE.KIWI.COM |
| JA54SY | 9/3/2020 RT | 12/26/2020 WN;146;SEA;OAK;WN;2380;OAK;SNA | SEA AURORA LOS BAJOS | BAJA CALIFORNIA SUR | MX | 95654 | 123220790@AIRLINE.KIWI.COM |
| JB7QB7 | 9/3/2020 OB | 9/3/2020 WN;1059;LAX;SMF | NEW CHRISTINA | NE | US | 11545 | 123221230@AIRLINE.KIWI.COM |
| JBNG4Y | 9/3/2020 OB | 9/4/2020 WN;1512;ELP;LAS;WN;882;LAS;BUR | WALKERLAND | AZ | US | 19344 | 123221296@AIRLINE.KIWI.COM |
| JBQJMR | 9/3/2020 OB | 9/22/2020 WN;758;OGG;HNL;WN;759;HNL;OAK | NATHANPORT | IL | US | 25009 | 123201485@AIRLINE.KIWI.COM |
| JBQSFJ | 9/3/2020 OB | 9/23/2020 WN;2311;OAK;PHX;WN;2615;PHX;SLC | SOUTH ERICVIEW | CT | US | 62852 | 123201485@AIRLINE.KIWI.COM |
| JCPHWV | 9/3/2020 OB | 9/5/2020 WN;1404;LAX;MDW | D KOSHAGACH | ORENBURGSKAYA OBLAST | RU | 76997 | 123222044@AIRLINE.KIWI.COM |
| JFUANF | 9/3/2020 OB | 9/4/2020 WN;1741;LGA;MDW;WN;419;MDW;CMH | NOVY RUSKOV | ZILINSKY KRAJ | SK | 41642 | 123223232@AIRLINE.KIWI.COM |
| JG4G6B | 9/3/2020 OB | 9/3/2020 WN;1054;SJC;LAX | PARKLAND | KS | US | 17004 | 123223199@AIRLINE.KIWI.COM |
| JGQHI3 | 9/3/2020 OB | 9/14/2020 WN;2544;TPA;SJU | NAVARRA | CEUTA | ES | 69379 | 123223737@AIRLINE.KIWI.COM |
| JHWI8W | 9/3/2020 OB | 9/27/2020 WN;470;SAT;LAS | ANDREWPORT | MS | US | 10605 | 123223705@AIRLINE.KIWI.COM |
| JKE4XV | 9/3/2020 OB | 9/25/2020 WN;993;SMF;ONT | LYNCHSTAD | ID | US | 46995 | 123225267@AIRLINE.KIWI.COM |
| JLAGSP | 9/3/2020 OB | 9/28/2020 WN;2333;ONT;SMF | PORT CHRISTOPHERSTAD | NJ | US | 92275 | 123225256@AIRLINE.KIWI.COM |
| JLKP6H | 9/3/2020 OB | 9/11/2020 WN;2383;OAK;LAX | CLARKBURY | NC | US | 18093 | 123225366@AIRLINE.KIWI.COM |

Appx. 207

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JLKP6H | 9/3/2020 RT | 9/13/2020 WN;797;LAX;OAK | | CLARKBURY | NC | US | 18093 | 123225366@AIRLINE.KIWI.COM |
| JQ4843 | 9/3/2020 OB | 9/3/2020 WN;1123;LAS;ELP | | CHRISTOPHERTOWN | MA | US | 36601 | 123281602@AIRLINE.KIWI.COM |
| JSWTHG | 9/3/2020 OB | 9/3/2020 WN;1628;HOU;ATL | | LAKE BETHANY | NY | US | 11688 | 123230481@AIRLINE.KIWI.COM |
| JSY65Z | 9/3/2020 OB | 9/4/2020 WN;854;ORF;BWI;WN;643;BWI;LAS | | NEW TODDMOUTH | WA | US | 18628 | 123226752@AIRLINE.KIWI.COM |
| K43U4E | 9/3/2020 OB | 9/3/2020 WN;1597;LAX;OAK | | EAST SUZANNESTAD | WV | US | 98351 | 123284489@AIRLINE.KIWI.COM |
| K8SZZ6 | 9/3/2020 OB | 9/4/2020 WN;1409;CLT;HOU;WN;412;HOU;MEM | | DAVISTON | DE | US | 46716 | 123246277@AIRLINE.KIWI.COM |
| K8SZZ6 | 9/3/2020 RT | 9/6/2020 WN;2165;MEM;MDW;WN;2165;MDW;CLT | | DAVISTON | DE | US | 46716 | 123246277@AIRLINE.KIWI.COM |
| KGCKER | 9/3/2020 OB | 9/3/2020 WN;981;IAD;DEN;WN;981;DEN;LAX | | LUISVIEW | ME | US | 78154 | 123254120@AIRLINE.KIWI.COM |
| KGI9MM | 9/3/2020 OB | 9/3/2020 WN;1349;CLE;BNA;WN;1666;BNA;ATL | | JOHNPORT | PA | US | 50237 | 123254439@AIRLINE.KIWI.COM |
| KHC292 | 9/3/2020 OB | 9/5/2020 WN;2078;ATL;CMH | | NEW APRILTOWN | DE | US | 64906 | 123256419@AIRLINE.KIWI.COM |
| KO4OJP | 9/3/2020 OB | 9/24/2020 WN;1877;BWI;BUF | | VIERHOUTEN | GELDERLAND | NL | 72773 | 123263558@AIRLINE.KIWI.COM |
| KO4OJP | 9/3/2020 RT | 9/27/2020 WN;2377;BUF;BWI | | VIERHOUTEN | GELDERLAND | NL | 72773 | 123263558@AIRLINE.KIWI.COM |
| KRLRYJ | 9/3/2020 OB | 9/4/2020 WN;623;DCA;MDW;WN;899;MDW;CVG | | SOUTH MICHAEL | MN | US | 54360 | 123267628@AIRLINE.KIWI.COM |
| KSB3KP | 9/3/2020 OB | 9/3/2020 WN;986;RDU;BWI;WN;1591;BWI;LAX | | MICHAELBURGH | HI | US | 30302 | 123269608@AIRLINE.KIWI.COM |
| KSCE4C | 9/3/2020 OB | 9/3/2020 WN;987;DAL;ABQ;WN;988;ABQ;DEN | | SOUTH ERIKA | HI | US | 55503 | 123269883@AIRLINE.KIWI.COM |
| KSZWJD | 9/3/2020 OB | 9/23/2020 WN;2340;LAS;MDW | | NATHANIELHAVEN | MA | US | 75224 | 123270092@AIRLINE.KIWI.COM |
| KSZWJD | 9/3/2020 OB | 9/23/2020 WN;2340;LAS;MDW | | NATHANIELHAVEN | MA | US | 75224 | 123270092@AIRLINE.KIWI.COM |
| KV9MRK | 9/3/2020 OB | 9/22/2020 WN;942;AUS;LAS | | WEAVERLAND | MI | US | 28078 | 123272886@AIRLINE.KIWI.COM |
| KXEH2R | 9/3/2020 OB | 9/5/2020 WN;1120;PHX;SMF | | SOUTH KATHRYNBURGH | SD | US | 48919 | 123276593@AIRLINE.KIWI.COM |
| KXEH2R | 9/3/2020 RT | 9/7/2020 WN;118;SMF;PHX | | SOUTH KATHRYNBURGH | SD | US | 48919 | 123276593@AIRLINE.KIWI.COM |
| KZEV52 | 9/3/2020 OB | 12/24/2020 WN;2003;BWI;HOU;WN;2114;HOU;PNS | | DAVISMOUTH | WY | US | 18274 | 123278661@AIRLINE.KIWI.COM |
| KZEV52 | 9/3/2020 RT | 1/5/2021 WN;1314;PNS;BNA;WN;900;BNA;BWI | | DAVISMOUTH | WY | US | 18274 | 123278661@AIRLINE.KIWI.COM |
| KZPGTD | 9/3/2020 OB | 9/4/2020 WN;1746;PHX;SAN | | SOUTH AMANDA | VA | US | 98609 | 123279629@AIRLINE.KIWI.COM |
| L25EWZ | 9/3/2020 OB | 9/6/2020 WN;2125;TPA;FLL | | LORISIDE | KS | US | 95046 | 123280751@AIRLINE.KIWI.COM |
| L44T9X | 9/3/2020 OB | 9/28/2020 WN;2038;PHX;LAS;WN;162;LAS;BOI | | NEW STEPHANIE | PA | US | 19269 | 123225322@AIRLINE.KIWI.COM |
| L44T9X | 9/3/2020 OB | 9/28/2020 WN;2038;PHX;LAS;WN;162;LAS;BOI | | NEW STEPHANIE | PA | US | 19269 | 123225322@AIRLINE.KIWI.COM |
| L44T9X | 9/3/2020 OB | 9/28/2020 WN;2038;PHX;LAS;WN;162;LAS;BOI | | NEW STEPHANIE | PA | US | 19269 | 123225322@AIRLINE.KIWI.COM |
| L44T9X | 9/3/2020 OB | 9/28/2020 WN;2038;PHX;LAS;WN;162;LAS;BOI | | NEW STEPHANIE | PA | US | 19269 | 123225322@AIRLINE.KIWI.COM |
| L4F7JC | 9/3/2020 OB | 9/25/2020 WN;1699;BWI;ATL;WN;2627;ATL;MSY | | WEST SEAN | OR | US | 27908 | 123283347@AIRLINE.KIWI.COM |
| L4F7JC | 9/3/2020 RT | 9/27/2020 WN;2259;MSY;BWI | | WEST SEAN | OR | US | 27908 | 123283347@AIRLINE.KIWI.COM |
| L4I7EU | 9/3/2020 OB | 9/22/2020 WN;1775;BNA;FLL | | LAKE JUSTINLAND | AR | US | 65059 | 123283721@AIRLINE.KIWI.COM |
| L4MVG3 | 9/3/2020 OB | 9/4/2020 WN;239;ORF;MDW;WN;1589;MDW;DTW | | STEWARTTOWN | OR | US | 35595 | 123283204@AIRLINE.KIWI.COM |
| L543UL | 9/3/2020 OB | 9/3/2020 WN;232;LAX;SLC | | WEST ROBERT | HI | US | 71297 | 123284062@AIRLINE.KIWI.COM |
| L5MSB6 | 9/3/2020 OB | 9/3/2020 WN;1631;BWI;ATL | | WILLIAMSSIDE | OR | US | 72167 | 123285118@AIRLINE.KIWI.COM |
| L5T2ET | 9/3/2020 OB | 9/3/2020 WN;1359;SLC;LAX;WN;269;LAX;SMF | | BROWNTON | NEW SOUTH WALES | AU | 26305 | 123285646@AIRLINE.KIWI.COM |
| L5WSME | 9/3/2020 OB | 10/2/2020 WN;1992;FLL;ATL | | NORTH AARONBURGH | ND | US | 88358 | 120812087.144193G@AIRLINE.KIWI.COM |
| L5WSME | 9/3/2020 OB | 10/2/2020 WN;1992;FLL;ATL | | NORTH AARONBURGH | ND | US | 88358 | 120812087.144193G@AIRLINE.KIWI.COM |
| L5X8PY | 9/3/2020 OB | 9/4/2020 WN;238;MDW;ORF | | WILLIAMSTON | PA | US | 22727 | 123285525@AIRLINE.KIWI.COM |
| L6UZJT | 9/3/2020 OB | 9/4/2020 WN;1665;GRR;MDW;WN;591;MDW;MEM | | SOUTH KRISTENCHESTER | ME | US | 11801 | 123286504@AIRLINE.KIWI.COM |
| L6UZJT | 9/3/2020 RT | 9/7/2020 WN;2165;MEM;MDW;WN;2134;MDW;GRR | | SOUTH KRISTENCHESTER | ME | US | 11801 | 123286504@AIRLINE.KIWI.COM |
| L79CFS | 9/3/2020 OB | 9/3/2020 WN;1406;MSY;BNA;WN;330;BNA;LAX | | JACKSONMOUTH | OK | US | 14459 | 123286768@AIRLINE.KIWI.COM |
| L7H3PT | 9/3/2020 OB | 9/10/2020 WN;147;BWI;SAT | | BUTLERLAND | TN | US | 95778 | 123286680@AIRLINE.KIWI.COM |
| L7H3PT | 9/3/2020 RT | 9/16/2020 WN;1111;SAT;BWI | | BUTLERLAND | TN | US | 95778 | 123286680@AIRLINE.KIWI.COM |
| L7LHWN | 9/3/2020 OB | 9/3/2020 WN;512;MCO;MDW;WN;1589;MDW;DTW | | LAURASHIRE | WI | US | 48011 | 123286944@AIRLINE.KIWI.COM |
| L7N4RB | 9/3/2020 OB | 9/10/2020 WN;1963;IND;LAS | | EAST DAVIDSHIRE | OH | US | 43437 | 123287604@AIRLINE.KIWI.COM |
| L7N4RB | 9/3/2020 OB | 9/10/2020 WN;1963;IND;LAS | | EAST DAVIDSHIRE | OH | US | 43437 | 123287604@AIRLINE.KIWI.COM |
| L7UHOT | 9/3/2020 OB | 10/2/2020 WN;2287;OAK;LAX;WN;2287;LAX;LAS | | PORT JASON | AL | US | 71027 | 123288066@AIRLINE.KIWI.COM |
| L7UHOT | 9/3/2020 OB | 10/2/2020 WN;2287;OAK;LAX;WN;2287;LAX;LAS | | PORT JASON | AL | US | 71027 | 123288066@AIRLINE.KIWI.COM |
| L7ZCDC | 9/3/2020 OB | 9/4/2020 WN;1618;CLE;BWI;WN;1699;BWI;ORF | | NORTH TODDFURT | KS | US | 69898 | 123287439@AIRLINE.KIWI.COM |
| L7ZCDC | 9/3/2020 OB | 9/4/2020 WN;1618;CLE;BWI;WN;1699;BWI;ORF | | NORTH TODDFURT | KS | US | 69898 | 123287439@AIRLINE.KIWI.COM |
| L8FZSE | 9/3/2020 OB | 10/4/2020 WN;2360;STL;LAX | | SCOTTBURGH | OK | US | 23266 | 123287593@AIRLINE.KIWI.COM |
| L8VYMN | 9/3/2020 OB | 9/4/2020 WN;5262;RDU;DEN;WN;1002;DEN;LAX | | YOUPRASERTCHESTER | KHON KAEN | TH | 7625 | 123289441@AIRLINE.KIWI.COM |
| L92FVF | 9/3/2020 OB | 9/3/2020 WN;337;SAT;DAL;WN;6923;DAL;SMF | | WEST CHRISTINAVIEW | VT | US | 41948 | 123288836@AIRLINE.KIWI.COM |
| L92FVF | 9/3/2020 OB | 9/4/2020 WN;1623;SAT;PHX;WN;1623;PHX;SMF | | WEST CHRISTINAVIEW | VT | US | 41948 | 123288836@AIRLINE.KIWI.COM |
| L98H88 | 9/3/2020 OB | 9/8/2020 WN;101;ATL;MDW | | KYLEBERG | ME | US | 38507 | 123289353@AIRLINE.KIWI.COM |
| L98H88 | 9/3/2020 OB | 9/8/2020 WN;101;ATL;MDW | | KYLEBERG | ME | US | 38507 | 123289353@AIRLINE.KIWI.COM |
| L9WHTN | 9/3/2020 OB | 9/7/2020 WN;2545;MEM;ATL | | SOUTH KYLEBURY | MN | US | 89440 | 123290365@AIRLINE.KIWI.COM |
| LA5LOZ | 9/3/2020 OB | 9/6/2020 WN;2311;OAK;PHX | | KANEVIEW | MD | US | 38000 | 123291016@AIRLINE.KIWI.COM |
| LBT5LV | 9/3/2020 OB | 9/3/2020 WN;1304;PHX;LAX;WN;1080;LAX;LAS | | EAST KRISTIN | ID | US | 98221 | 123292829@AIRLINE.KIWI.COM |
| LBWQRN | 9/3/2020 OB | 9/4/2020 WN;1606;DTW;BNA;WN;1797;BNA;CLT | | PARKSBERG | AL | US | 50342 | 123292400@AIRLINE.KIWI.COM |
| LC2HLC | 9/3/2020 OB | 9/16/2020 WN;1079;RIC;ATL | | PETERPORT | WA | US | 2333 | 123292928@AIRLINE.KIWI.COM |
| LCTCFG | 9/3/2020 OB | 9/16/2020 WN;2325;ATL;DAL | | LAKE NOAHVIEW | AR | US | 24156 | 123292928@AIRLINE.KIWI.COM |
| LDK5EX | 9/3/2020 OB | 9/4/2020 WN;260;SLC;LAX | | JOHNHAVEN | WA | US | 22560 | 123293973@AIRLINE.KIWI.COM |
| LEMJFT | 9/3/2020 OB | 9/3/2020 WN;1565;SEA;DEN | | JAMESMOUTH | KS | US | 26835 | 123294985@AIRLINE.KIWI.COM |
| LFCKVP | 9/3/2020 OB | 9/3/2020 WN;562;SAN;LAS;WN;1861;LAS;ELP | | KATHLEENSHIRE | GA | US | 60276 | 123296250@AIRLINE.KIWI.COM |
| LGKWC8 | 9/3/2020 OB | 9/4/2020 WN;981;DEN;LAX | | NORTH LYDIA | AK | US | 73092 | 123297746@AIRLINE.KIWI.COM |
| LGKWC8 | 9/3/2020 OB | 9/4/2020 WN;981;DEN;LAX | | NORTH LYDIA | AK | US | 73092 | 123297746@AIRLINE.KIWI.COM |
| LGPSHN | 9/3/2020 OB | 9/4/2020 WN;1409;CLT;HOU;WN;1410;HOU;BHM | | WEST MARY | TX | US | 59146 | 123298153@AIRLINE.KIWI.COM |
| LIGF2W | 9/3/2020 OB | 9/7/2020 WN;849;ATL;IAD | | PORT BELINDA | OH | US | 24092 | 123301145@AIRLINE.KIWI.COM |
| LIHNDV | 9/3/2020 OB | 9/15/2020 WN;1286;SJU;TPA | | GORDONTON | PA | US | 71258 | 123300936@AIRLINE.KIWI.COM |
| LISV2R | 9/3/2020 OB | 9/4/2020 WN;838;MDW;BNA | | NORTH COURTNEYBOROUG | CO | US | 88023 | 123301739@AIRLINE.KIWI.COM |
| LIO2J7 | 9/3/2020 OB | 9/18/2020 WN;1286;SJU;TPA | | YANGHAVEN | SC | US | 66614 | 123301615@AIRLINE.KIWI.COM |
| LKLNTR | 9/3/2020 OB | 9/4/2020 WN;100;TUS;LAS | | SOUTH WENDYMOUTH | IL | US | 30267 | 123302806@AIRLINE.KIWI.COM |
| LKLNTR | 9/3/2020 OB | 9/4/2020 WN;100;TUS;LAS | | SOUTH WENDYMOUTH | IL | US | 30267 | 123302806@AIRLINE.KIWI.COM |
| LL6CGV | 9/3/2020 OB | 9/13/2020 WN;4322;STL;SMF;WN;2376;SMF;ONT | | ASHLEYPORT | HI | US | 37021 | 123304676@AIRLINE.KIWI.COM |
| LLNPYD | 9/3/2020 OB | 9/5/2020 WN;543;GEG;OAK;WN;748;OAK;LAX | | POOLEBURGH | WA | US | 22072 | 123304335@AIRLINE.KIWI.COM |
| LM66TW | 9/3/2020 OB | 9/8/2020 WN;1933;ATL;LGA | | NEW HEATHER | GA | US | 96376 | 123305380@AIRLINE.KIWI.COM |
| LMH06Y | 9/3/2020 OB | 9/4/2020 WN;348;DTW;BWI | | NEW DENISE | UT | US | 691 | 123305985@AIRLINE.KIWI.COM |
| LN96S8 | 9/3/2020 OB | 9/6/2020 WN;2210;LAS;SAN | | PORT KRISTIN | TN | US | 73014 | 123306612@AIRLINE.KIWI.COM |
| LNK4RC | 9/3/2020 OB | 9/4/2020 WN;623;DCA;MDW;WN;899;MDW;CVG | | BRITTANYMOUTH | RI | US | 84248 | 123307976@AIRLINE.KIWI.COM |
| LO37GU | 9/3/2020 OB | 9/13/2020 WN;1074;AUS;BNA | | NEW STEPHENPORT | WY | US | 14264 | 123308427@AIRLINE.KIWI.COM |
| LO9BX2 | 9/3/2020 OB | 9/5/2020 WN;238;MDW;ORF | | NEW JENNIFER | IA | US | 94660 | 123308097@AIRLINE.KIWI.COM |
| LPBLVV | 9/3/2020 OB | 9/13/2020 WN;1379;LAS;MSY | | SOUTH AMANDA | NJ | US | 61134 | 123309725@AIRLINE.KIWI.COM |
| LPBLVV | 9/3/2020 OB | 9/13/2020 WN;1379;LAS;MSY | | SOUTH AMANDA | NJ | US | 61134 | 123309725@AIRLINE.KIWI.COM |
| LPI5CR | 9/3/2020 OB | 9/4/2020 WN;1600;STL;ATL | | GREVESMUHLEN | SACHSENANHALT | DE | 9964 | 123310099@AIRLINE.KIWI.COM |
| LQ4CZL | 9/3/2020 OB | 9/6/2020 WN;966;FLL;MDW;WN;3300;MDW;DTW | | D VOLOKOLAMSK | KHABAROVSKIY KRAY | RU | 3163 | 123311859@AIRLINE.KIWI.COM |
| LRDWCT | 9/3/2020 OB | 10/28/2020 WN;979;ITO;HNL;WN;759;HNL;OAK | | ANDREWTOWN | MD | US | 89171 | 123312695@AIRLINE.KIWI.COM |
| LRHJT3 | 9/3/2020 OB | 9/4/2020 WN;769;DTW;DEN | | NEW JOHNNYLAND | RI | US | 40667 | 123321717@AIRLINE.KIWI.COM |
| LRHJT3 | 9/3/2020 OB | 9/4/2020 WN;40;DTW;MDW;WN;1575;MDW;LAX | | NEW JOHNNYLAND | RI | US | 40667 | 123321717@AIRLINE.KIWI.COM |
| LRIYK9 | 9/3/2020 OB | 10/5/2020 WN;808;OAK;HNL;WN;448;HNL;ITO | | WEST RACHELTOWN | AR | US | 20758 | 123312695@AIRLINE.KIWI.COM |
| LS2YRP | 9/3/2020 OB | 9/4/2020 WN;135;TPA;ATL | | HENRYTOWN | SC | US | 9260 | 123313443@AIRLINE.KIWI.COM |
| LSBJOJ | 9/3/2020 OB | 9/4/2020 WN;1567;DTW;MDW;WN;6907;MDW;MCO | | NORTH SANDRASIDE | LA | US | 83922 | 123313729@AIRLINE.KIWI.COM |
| LSYQW3 | 9/3/2020 OB | 9/4/2020 WN;982;LAX;DEN | | WEST BRIANPORT | TX | US | 70760 | 123314752@AIRLINE.KIWI.COM |
| LX25X4 | 9/3/2020 OB | 9/4/2020 WN;1591;BWI;LAX | | NORTH PAULABERG | KY | US | 62497 | 123318426@AIRLINE.KIWI.COM |
| LX25X4 | 9/3/2020 OB | 9/4/2020 WN;1591;BWI;LAX | | NORTH PAULABERG | KY | US | 62497 | 123318426@AIRLINE.KIWI.COM |
| LX3K72 | 9/3/2020 OB | 9/4/2020 WN;813;OAK;PHX | | WEST VERONICAPORT | WA | US | 74280 | 123318756@AIRLINE.KIWI.COM |
| LXRKFN | 9/3/2020 OB | 9/5/2020 WN;1651;MSP;MDW;WN;114;MDW;OMA | | HERNANDEZTOWN | AL | US | 71252 | 123319262@AIRLINE.KIWI.COM |
| M2DFJQ | 9/3/2020 OB | 9/4/2020 WN;753;LAS;LAX | | NICHOLASBURGH | OK | US | 5969 | 123213199@AIRLINE.KIWI.COM |
| M3AO3J | 9/3/2020 OB | 9/8/2020 WN;864;ATL;LGA | | KRISTENMOUTH | OK | US | 83352 | 123321462@AIRLINE.KIWI.COM |
| M3MUUK | 9/3/2020 OB | 9/4/2020 WN;1861;ATL;MCO | | HARMONBOROUGH | ME | US | 26537 | 123321627@AIRLINE.KIWI.COM |
| M3MUUK | 9/3/2020 OB | 9/4/2020 WN;1861;ATL;MCO | | HARMONBOROUGH | ME | US | 26537 | 123321627@AIRLINE.KIWI.COM |
| M3UUHHM | 9/3/2020 OB | 9/5/2020 WN;240;FLL;ATL | | ANNABERG | SC | US | 13759 | 123319988@AIRLINE.KIWI.COM |
| M3UUHHM | 9/3/2020 OB | 9/5/2020 WN;240;FLL;ATL | | ANNABERG | SC | US | 13759 | 123319988@AIRLINE.KIWI.COM |
| M5BRXL | 9/3/2020 OB | 9/4/2020 WN;1149;RDU;STL | | MARTINEZPORT | KY | US | 67597 | 123322936@AIRLINE.KIWI.COM |
| M6W4IQ | 9/3/2020 OB | 9/4/2020 WN;756;PDX;OAK | | WILLIAMSLAND | NV | US | 46318 | 123231717@AIRLINE.KIWI.COM |
| M6W4IQ | 9/3/2020 OB | 9/4/2020 WN;756;PDX;OAK | | WILLIAMSLAND | NV | US | 46318 | 123231717@AIRLINE.KIWI.COM |
| M745HT | 9/3/2020 OB | 12/26/2020 WN;2333;DSM;LAS | | SNYDERBURY | WI | US | 3997 | 123324036@AIRLINE.KIWI.COM |

| Code | Date | Itinerary | City | Region | Country | Number | Email |
|---|---|---|---|---|---|---|---|
| M7C4ND | 9/3/2020 OB | 9/4/2020 WN;518;SMF;SEA | LAKE ADAMSHIRE | IA | US | 3063 | 123324223@AIRLINE.KIWI.COM |
| M7I3GK | 9/3/2020 OB | 9/4/2020 WN;1767;BWI;MDW;WN;1767;MDW;LAX | TIFFANYCHESTER | CO | US | 33878 | 123324069@AIRLINE.KIWI.COM |
| M7Q2LR | 9/3/2020 OB | 11/16/2020 WN;194;BHM;MCO | WEST ALGLOIDA | BLAGOEVGRAD | BG | 90256 | 123323959@AIRLINE.KIWI.COM |
| WOYH3G | 9/3/2020 OB | 9/28/2020 WN;106;DAL;MDW | MURPHYSTAD | CA | US | 91588 | 123123728@AIRLINE.KIWI.COM |
| WOYH3G | 9/3/2020 OB | 9/28/2020 WN;106;DAL;MDW | MURPHYSTAD | CA | US | 91588 | 123123728@AIRLINE.KIWI.COM |
| WP4R5S | 9/3/2020 OB | 9/25/2020 WN;2601;MDW;DAL | HINESVIEW | SD | US | 99308 | 123123728@AIRLINE.KIWI.COM |
| WP4R5S | 9/3/2020 OB | 9/25/2020 WN;2601;MDW;DAL | HINESVIEW | SD | US | 99308 | 123123728@AIRLINE.KIWI.COM |
| WPUGD9 | 9/3/2020 OB | 11/13/2020 WN;858;IND;RSW | LAKE LAURA | IL | US | 80678 | 123214300@AIRLINE.KIWI.COM |
| WPUGD9 | 9/3/2020 OB | 11/13/2020 WN;858;IND;RSW | LAKE LAURA | IL | US | 80678 | 123214300@AIRLINE.KIWI.COM |
| WR3K87 | 9/3/2020 OB | 10/13/2020 WN;2544;TPA;SJU | NORTH CALVINCHESTER | AL KARAK | JO | 78576 | 123214894@AIRLINE.KIWI.COM |
| WR3K87 | 9/3/2020 OB | 10/13/2020 WN;2544;TPA;SJU | NORTH CALVINCHESTER | AL KARAK | JO | 78576 | 123214894@AIRLINE.KIWI.COM |
| WR7MJ4 | 9/3/2020 OB | 12/26/2020 WN;2004;BUR;PHX;WN;1416;PHX;DTW | ANDRADESHIRE | AZ | US | 98748 | 123214729@AIRLINE.KIWI.COM |
| WROAKI | 9/3/2020 OB | 9/25/2020 WN;101;ATL;MDW | PORT HEATHERVILLE | WV | US | 80630 | 123215169@AIRLINE.KIWI.COM |
| WRVCMJ | 9/3/2020 OB | 10/9/2020 WN;1286;SJU;TPA | LILIJABURY | STOPINU NOVADS | LV | 2136 | 123214905@AIRLINE.KIWI.COM |
| WRVCMJ | 9/3/2020 OB | 10/9/2020 WN;1286;SJU;TPA | LILIJABURY | STOPINU NOVADS | LV | 2136 | 123214905@AIRLINE.KIWI.COM |
| WS7F5O | 9/3/2020 OB | 9/22/2020 WN;2124;SEA;OAK | NEW SEANMOUTH | ND | US | 18030 | 123215378@AIRLINE.KIWI.COM |
| WS7HWT | 9/3/2020 OB | 10/9/2020 WN;1187;ATL;MEM | EAST JESSICAPORT | NV | US | 26784 | 123215323@AIRLINE.KIWI.COM |
| WSC3C7 | 9/3/2020 OB | 10/5/2020 WN;2231;MEM;ATL | MEYERPORT | MD | US | 48125 | 123215147@AIRLINE.KIWI.COM |
| WSENND | 9/3/2020 OB | 9/26/2020 WN;1507;OAK;SEA | PORT BRITTANYFURT | UT | US | 61299 | 123215389@AIRLINE.KIWI.COM |
| WSFMG3 | 9/3/2020 OB | 9/18/2020 WN;2113;DTW;BNA | WEST CAROLYNBOROUGH | MI | US | 49916 | 123215224@AIRLINE.KIWI.COM |
| WSR2SG | 9/3/2020 OB | 9/7/2020 WN;645;DEN;ABQ | WEST DAVID | MN | US | 92720 | 123215422@AIRLINE.KIWI.COM |
| WSR2SG | 9/3/2020 RT | 9/10/2020 WN;415;ABQ;DEN | WEST DAVID | MN | US | 92720 | 123215422@AIRLINE.KIWI.COM |
| WSSC2K | 9/3/2020 OB | 9/11/2020 WN;2330;FLL;TPA;WN;2178;TPA;LAS | PATRICKBURY | MI | US | 9769 | 123215653@AIRLINE.KIWI.COM |
| WSVEYA | 9/3/2020 OB | 9/8/2020 WN;2125;TPA;FLL | GAYTON | RI | US | 80188 | 123215411@AIRLINE.KIWI.COM |
| WSVEYA | 9/3/2020 RT | 9/9/2020 WN;2330;FLL;TPA | GAYTON | RI | US | 80188 | 123215411@AIRLINE.KIWI.COM |
| WTBRX4 | 9/3/2020 OB | 9/7/2020 WN;1080;LAX;LAS | VAZQUEZTON | SC | US | 6635 | 123215712@AIRLINE.KIWI.COM |
| WTQ6DU | 9/3/2020 OB | 9/8/2020 WN;1933;ATL;LGA | EAST DAVIDFORT | UT | US | 87376 | 123215796@AIRLINE.KIWI.COM |
| WTQ6DU | 9/3/2020 OB | 9/8/2020 WN;1933;ATL;LGA | EAST DAVIDFORT | UT | US | 87376 | 123215796@AIRLINE.KIWI.COM |
| WTRX5F | 9/3/2020 OB | 9/11/2020 WN;2330;FLL;TPA;WN;2178;TPA;LAS | SOUTH JAMES | WV | US | 49590 | 123215653@AIRLINE.KIWI.COM |
| WWSB2M | 9/3/2020 OB | 9/4/2020 WN;1737;DTW;BWI;WN;1625;BWI;ATL | WEST MARIASIDE | GA | US | 48768 | 123210662@AIRLINE.KIWI.COM |
| WXUANV | 9/3/2020 OB | 9/17/2020 WN;2540;ATL;RDU | LEONARDTOWN | NY | US | 55053 | 123217248@AIRLINE.KIWI.COM |
| WXWOEN | 9/3/2020 OB | 9/28/2020 WN;2014;OMA;DAL | NUEVA EGIPTO | PUEBLA | MX | 9258 | 123217226@AIRLINE.KIWI.COM |
| WYHVSA | 9/3/2020 OB | 9/5/2020 WN;226;MCO;STL | LEONARDTOWN | VT | US | 55053 | 123217457@AIRLINE.KIWI.COM |
| WZAA2U | 9/3/2020 OB | 9/6/2020 WN;1324;SMF;LAX | PORT HEATHERPORT | WY | US | 57530 | 123217611@AIRLINE.KIWI.COM |
| WZNPBR | 9/3/2020 OB | 9/7/2020 WN;2185;SJU;FLL | LAKE NINA | ID | US | 90102 | 123217864@AIRLINE.KIWI.COM |
| WZNPBR | 9/3/2020 OB | 9/7/2020 WN;2185;SJU;FLL | LAKE NINA | ID | US | 90102 | 123217864@AIRLINE.KIWI.COM |
| M84IG6 | 9/4/2020 OB | 9/4/2020 WN;504;MSY;DCA;WN;504;DCA;ATL | PORT JOSEPH | FL | US | 11300 | 123324487@AIRLINE.KIWI.COM |
| MARS79 | 9/4/2020 OB | 9/4/2020 WN;1347;ATL;BWI | EAST MICHAEL | MI | US | 19863 | 123325158@AIRLINE.KIWI.COM |
| MARS79 | 9/4/2020 OB | 9/4/2020 WN;1347;ATL;BWI | EAST MICHAEL | MI | US | 19863 | 123325158@AIRLINE.KIWI.COM |
| MBNPF3 | 9/4/2020 OB | 9/7/2020 WN;1314;BWI;PWM | MCMILLANPORT | OK | US | 85865 | 123325882@AIRLINE.KIWI.COM |
| MCHNU9 | 9/4/2020 OB | 11/20/2020 WN;181;SLC;LAS | VIEJA REPUBLICA DE C | NAYARIT | MX | 64044 | 123329727@AIRLINE.KIWI.COM |
| MEVP49 | 9/4/2020 OB | 9/5/2020 WN;1917;LAX;DEN | K ULJANOVSK | SVERDLOVSKAYA OBLAST | RU | 53773 | 123326797@AIRLINE.KIWI.COM |
| MF2GMU | 9/4/2020 OB | 9/8/2020 WN;864;ATL;LGA | NEW TIMOTHY | AR | US | 59836 | 123326918@AIRLINE.KIWI.COM |
| MF78JP | 9/4/2020 OB | 9/25/2020 WN;1661;BWI;LAS | AARONBERG | NE | US | 38783 | 123327050@AIRLINE.KIWI.COM |
| MFFPD2 | 9/4/2020 OB | 9/7/2020 WN;864;ATL;LGA | BRADLEYMOUTH | WA | US | 28894 | 123327182@AIRLINE.KIWI.COM |
| MFIZLK | 9/4/2020 OB | 9/4/2020 WN;624;PDX;PHX | CAITLINSHIRE | AL | US | 26951 | 123324300@AIRLINE.KIWI.COM |
| MFZ43I | 9/4/2020 OB | 9/8/2020 WN;1968;TPA;BWI;WN;798;BWI;ORF | PORT JOSHUA | NJ | US | 21617 | 123327556@AIRLINE.KIWI.COM |
| MFZ7FR | 9/4/2020 OB | 9/4/2020 WN;209;SFO;PHX | EAST WHITNEY | NV | US | 37922 | 123327611@AIRLINE.KIWI.COM |
| MGESE9 | 9/4/2020 OB | 10/7/2020 WN;2330;FLL;TPA | EAST PHILIP | SOUTHWARK | GB | 82635 | 123327534@AIRLINE.KIWI.COM |
| MGESE9 | 9/4/2020 OB | 10/7/2020 WN;2330;FLL;TPA | EAST PHILIP | SOUTHWARK | GB | 82635 | 123327534@AIRLINE.KIWI.COM |
| MH364T | 9/4/2020 OB | 9/5/2020 WN;1779;MCO;MKE | NORTH CHELSEAPORT | OH | US | 81489 | 123327740@AIRLINE.KIWI.COM |
| MH7DHT | 9/4/2020 OB | 9/5/2020 WN;323;CMH;MDW;WN;1192;MDW;MSP | RAMALLAH | | PS | 14656 | 123327688@AIRLINE.KIWI.COM |
| MHD9V8 | 9/4/2020 OB | 9/25/2020 WN;1079;RIC;ATL | VARGASTON | IA | US | 45499 | 123327842@AIRLINE.KIWI.COM |
| MIDX2X | 9/4/2020 OB | 9/7/2020 WN;2564;TUL;DEN | SOUTH VICTORIA | KY | US | 52937 | 123328403@AIRLINE.KIWI.COM |
| MIRS7Q | 9/4/2020 OB | 9/5/2020 WN;1080;LAX;LAS | NEW WILLIAM | MD | US | 49283 | 123328436@AIRLINE.KIWI.COM |
| MIVFAF | 9/4/2020 OB | 9/5/2020 WN;840;DEN;TUL | LAKE BENJAMINBERG | OH | US | 3949 | 123328392@AIRLINE.KIWI.COM |
| MIXZKB | 9/4/2020 OB | 9/6/2020 WN;705;PDX;OAK | KALMAR | | SE | 88517 | 123328458@AIRLINE.KIWI.COM |
| MJKHH2 | 9/4/2020 OB | 9/4/2020 WN;1666;ATL;BWI;WN;224;BWI;ROC | MICHAELSIDE | KY | US | 11243 | 123328665@AIRLINE.KIWI.COM |
| MJM23M | 9/4/2020 OB | 9/4/2020 WN;1319;STL;ATL | WEST JOHN | CT | US | 53297 | 123328843@AIRLINE.KIWI.COM |
| MJKC9S | 9/4/2020 OB | 9/4/2020 WN;661;LAX;SMF | KELLYSIDE | GA | US | 18265 | 123329184@AIRLINE.KIWI.COM |
| MJYVMD | 9/4/2020 OB | 9/4/2020 WN;493;STL;DEN | MELISSAVIEW | MD | US | 37598 | 123328876@AIRLINE.KIWI.COM |
| MJYVMD | 9/4/2020 OB | 9/4/2020 WN;493;STL;DEN | MELISSAVIEW | MD | US | 37598 | 123328876@AIRLINE.KIWI.COM |
| MJYVMD | 9/4/2020 OB | 9/4/2020 WN;493;STL;DEN | MELISSAVIEW | MD | US | 37598 | 123328876@AIRLINE.KIWI.COM |
| MKHSL2 | 9/4/2020 OB | 9/5/2020 WN;1206;PHX;SAN | EDWARDSTON | TN | US | 87797 | 123329426@AIRLINE.KIWI.COM |
| MKWZJ4 | 9/4/2020 OB | 9/8/2020 WN;864;ATL;LGA | WEST RICHARDPORT | RI | US | 80607 | 123329459@AIRLINE.KIWI.COM |
| MKWZJ4 | 9/4/2020 OB | 9/8/2020 WN;864;ATL;LGA | WEST RICHARDPORT | RI | US | 80607 | 123329459@AIRLINE.KIWI.COM |
| MLFHEP | 9/4/2020 OB | 9/7/2020 WN;2609;BUR;LAS;WN;2355;LAS;ATL | EMMAMOUTH | OH | US | 60049 | 123329503@AIRLINE.KIWI.COM |
| ML5UHZ | 9/4/2020 OB | 9/4/2020 WN;1241;PVD;BWI;WN;1699;BWI;ORF | PORT HEATHER | DE | US | 4915 | 123329635@AIRLINE.KIWI.COM |
| MMSYKB | 9/4/2020 OB | 1/18/2021 WN;357;PWM;BWI;WN;2546;BWI;MCO | SIMONSENBURY | MIDTJYLLAND | DK | 52188 | 123329943@AIRLINE.KIWI.COM |
| MNQONE | 9/4/2020 OB | 9/5/2020 WN;1271;RIC;ATL | EAST CHEYENNE | SC | US | 72426 | 123330559@AIRLINE.KIWI.COM |
| MNQONE | 9/4/2020 OB | 9/7/2020 WN;2180;ATL;RIC | EAST CHEYENNE | SC | US | 72426 | 123330559@AIRLINE.KIWI.COM |
| MO2ZEM | 9/4/2020 OB | 9/5/2020 WN;1271;RIC;ATL | ANDERSENBURGH | VT | US | 75161 | 123330559@AIRLINE.KIWI.COM |
| MO2ZEM | 9/4/2020 RT | 9/7/2020 WN;2180;ATL;RIC | ANDERSENBURGH | VT | US | 75161 | 123330559@AIRLINE.KIWI.COM |
| MO9528P | 9/4/2020 OB | 9/4/2020 WN;604;HOU;DCA | NORTH DUSTINHAVEN | VA | US | 14318 | 123330812@AIRLINE.KIWI.COM |
| MOGS23 | 9/4/2020 OB | 9/4/2020 WN;1002;DEN;LAX | ACOSTATOWN | ME | US | 60435 | 123330834@AIRLINE.KIWI.COM |
| MOQS4B | 9/4/2020 OB | 12/29/2020 WN;301;BNA;DEN;WN;1188;DEN;LGB | PORT JAMESFURT | OR | US | 47486 | 123330823@AIRLINE.KIWI.COM |
| MORJ43 | 9/4/2020 OB | 9/4/2020 WN;1784;SMF;LAX | BROOKEMOUTH | OK | US | 31950 | 123330889@AIRLINE.KIWI.COM |
| MOVM2G | 9/4/2020 OB | 9/4/2020 WN;934;RDU;BWI;WN;1625;BWI;ATL | OLIVERMOUTH | IL | US | 44547 | 123330878@AIRLINE.KIWI.COM |
| MOWYSR | 9/4/2020 OB | 12/29/2020 WN;301;BNA;DEN;WN;1188;DEN;LGB | JONATHANFORT | MN | US | 74288 | 123330823@AIRLINE.KIWI.COM |
| MPK2FA | 9/4/2020 OB | 9/13/2020 WN;4999;HOU;BWI | THOMASSEN | AKERSHUS | NO | 51096 | 123331197@AIRLINE.KIWI.COM |
| MPP5L8 | 9/4/2020 OB | 9/16/2020 WN;1935;BWI;HOU | EAST DORTE | SJAELLAND | DK | 6483 | 123331197@AIRLINE.KIWI.COM |
| MQBJAX | 9/4/2020 OB | 9/4/2020 WN;441;ATL;JAX | NEW MELISSA | KY | US | 23703 | 123331538@AIRLINE.KIWI.COM |
| MQFY2R | 9/4/2020 OB | 9/8/2020 WN;2563;LAS;RNO | SOUTH DANIEL | IA | US | 26487 | 123331516@AIRLINE.KIWI.COM |
| MQHMBI | 9/4/2020 OB | 10/23/2020 WN;3342;FLL;SJU | PORT SETH | ID | US | 83322 | 123331494@AIRLINE.KIWI.COM |
| MQHMBI | 9/4/2020 OB | 10/23/2020 WN;3342;FLL;SJU | PORT SETH | ID | US | 83322 | 123331494@AIRLINE.KIWI.COM |
| MQZMHH | 9/4/2020 OB | 9/8/2020 WN;1669;LAS;OAK;WN;1774;OAK;PDX | LAKE JASON | WA | US | 86638 | 123332000@AIRLINE.KIWI.COM |
| MR67K7 | 9/4/2020 OB | 9/4/2020 WN;1272;DEN;OMA | SOUTH TERESASIDE | ME | US | 65113 | 123332044@AIRLINE.KIWI.COM |
| MRRC5S | 9/4/2020 OB | 9/20/2020 WN;2072;HOU;MDW | JEFFREYBURGH | IA | US | 91456 | 123332220@AIRLINE.KIWI.COM |
| MS65Y5 | 9/4/2020 OB | 9/4/2020 WN;1218;PIT;ATL | BROWNFURT | MN | US | 96841 | 123332517@AIRLINE.KIWI.COM |
| MSV3TJ | 9/4/2020 OB | 9/11/2020 WN;1142;DEN;BUR | WHITEBOROUGH | VA | US | 57096 | 123332440@AIRLINE.KIWI.COM |
| MSVH7S | 9/4/2020 OB | 9/11/2020 WN;1699;ONT;DEN;WN;1978;DEN;TUL | LAKE KYLE | PA | US | 35562 | 123332682@AIRLINE.KIWI.COM |
| MT4QXV | 9/4/2020 OB | 9/20/2020 WN;1935;BWI;HOU | AUGUSTOW | MAZOWIECKIE | PL | 36107 | 123332770@AIRLINE.KIWI.COM |
| MTH2WE | 9/4/2020 OB | 9/13/2020 WN;4999;HOU;BWI | SOUTH GREGORY | REPUBLIKA SRPSKA | BA | 20911 | 123332770@AIRLINE.KIWI.COM |
| MTWTQW | 9/4/2020 OB | 9/5/2020 WN;544;OAK;SNA;WN;1289;SNA;LAS | ASHLEYLAND | MD | US | 58182 | 123332924@AIRLINE.KIWI.COM |
| MU52QD | 9/4/2020 OB | 9/7/2020 WN;1236;HOU;JAX | NEW NANCY | AK | US | 73724 | 123332869@AIRLINE.KIWI.COM |
| MU7ICU | 9/4/2020 OB | 9/4/2020 WN;582;MDW;LGA;WN;582;LGA;ATL | JOHNSIDE | AK | US | 85065 | 123333177@AIRLINE.KIWI.COM |
| MU7J7G | 9/4/2020 OB | 9/10/2020 WN;2325;OMA;LAS;WN;1699;LAS;ONT | LAKE MICHELLESHIRE | AL | US | 40036 | 123333243@AIRLINE.KIWI.COM |
| MU7J7G | 9/4/2020 OB | 9/10/2020 WN;2325;OMA;LAS;WN;1699;LAS;ONT | LAKE MICHELLESHIRE | AL | US | 40036 | 123333243@AIRLINE.KIWI.COM |
| MV8V8J | 9/4/2020 OB | 9/7/2020 WN;1807;PHX;SFO | SOUTH RYAN | MO | US | 77114 | 123333788@AIRLINE.KIWI.COM |
| MVEIBL | 9/4/2020 OB | 9/13/2020 WN;2567;ONT;LAS;WN;710;LAS;OMA | AMBERPORT | NJ | US | 55124 | 123333507@AIRLINE.KIWI.COM |
| MVEIBL | 9/4/2020 OB | 9/13/2020 WN;2567;ONT;LAS;WN;710;LAS;OMA | AMBERPORT | NJ | US | 55124 | 123333507@AIRLINE.KIWI.COM |
| MVEJ2L | 9/4/2020 OB | 9/4/2020 WN;982;LAX;DEN | LAKE NIKOLAI | SAAREMAA | EE | 31809 | 123334090@AIRLINE.KIWI.COM |
| MWGWOS | 9/4/2020 OB | 9/4/2020 WN;430;GSP;BWI;WN;1591;BWI;LAS | LAKE CATHERINE | PA | US | 63874 | 123334233@AIRLINE.KIWI.COM |
| MWPXWO | 9/4/2020 OB | 9/25/2020 WN;151;CLE;MDW | SMITHFORT | OH | US | 85216 | 123334442@AIRLINE.KIWI.COM |
| MY923D | 9/4/2020 OB | 9/4/2020 WN;1614;FLL;BWI;WN;845;BWI;LAX | WEST JENNIFER | KS | US | 62423 | 123334818@AIRLINE.KIWI.COM |
| MYT5DI | 9/4/2020 OB | 9/4/2020 WN;1861;LAS;ELP | JONATHANTON | ND | US | 63133 | 123335080@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MZRDJB | 9/4/2020 OB | 9/4/2020 WN;293;ATL;BWI;WN;1172;BWI;BUF | NEW CHARLES | VA | US | 99873 | 123335432@AIRLINE.KIWI.COM |
| N2HIO3 | 9/4/2020 OB | 9/4/2020 WN;705;PDX;OAK | UPPSALA | GAVLEBORGS LAN | SE | 51769 | 123335839@AIRLINE.KIWI.COM |
| N2OBGE | 9/4/2020 OB | 9/7/2020 WN;1590;BWI;CVG | OLABERG | HORDALAND | NO | 5245 | 123335883@AIRLINE.KIWI.COM |
| N3LSWE | 9/4/2020 OB | 9/4/2020 WN;1784;SMF;LAX | NORTH MICHELLE | NH | US | 52956 | 123336444@AIRLINE.KIWI.COM |
| N78VVJ | 9/4/2020 OB | 9/18/2020 WN;1150;OKC;LAS | NORTH ANNBOROUGH | NJ | US | 29730 | 123339062@AIRLINE.KIWI.COM |
| N7FZOR | 9/4/2020 OB | 9/4/2020 WN;213;LAX;SMF | LAKE EMILYHAVEN | AK | US | 48737 | 123339524@AIRLINE.KIWI.COM |
| N8PR3I | 9/4/2020 OB | 9/4/2020 WN;1005;LAX;ABQ | SAN MIGUEL ANGEL LOS | MORELOS | MX | 14457 | 123340272@AIRLINE.KIWI.COM |
| N9NXNE | 9/4/2020 OB | 9/5/2020 WN;6214;CHS;DAL;WN;1089;DAL;OAK | MCMILLANHAVEN | NY | US | 48202 | 123341152@AIRLINE.KIWI.COM |
| NA6PF8 | 9/4/2020 OB | 9/5/2020 WN;241;CHS;BWI | LAKE JAMESMOUTH | IL | US | 22235 | 123341372@AIRLINE.KIWI.COM |
| NA6PF8 | 9/4/2020 OB | 9/6/2020 WN;51;BWI;PHX;WN;2554;PHX;OAK | LAKE JAMESMOUTH | IL | US | 22235 | 123341372@AIRLINE.KIWI.COM |
| NBFZAY | 9/4/2020 OB | 9/4/2020 WN;1708;MCO;DEN;WN;1449;DEN;LAX | DONALDSONSIDE | MI | US | 90080 | 123342714@AIRLINE.KIWI.COM |
| NG2Z9J | 9/4/2020 OB | 9/9/2020 WN;1968;BWI;CVG | HAMPTONVILLE | AK | US | 98950 | 123346663@AIRLINE.KIWI.COM |
| NH62WZ | 9/4/2020 OB | 9/13/2020 WN;1645;MDW;PHL | ELLISFURT | UT | US | 32909 | 123348599@AIRLINE.KIWI.COM |
| NHZREW | 9/4/2020 OB | 9/17/2020 WN;2373;PHX;LAX | DANIELMOUTH | UT | US | 11262 | 123349050@AIRLINE.KIWI.COM |
| NI53BG | 9/4/2020 OB | 9/18/2020 WN;2468;PHX;HOU | LAKE SANDRAMOUTH | IN | US | 35141 | 123349182@AIRLINE.KIWI.COM |
| NIALTE | 9/4/2020 OB | 9/11/2020 WN;1748;PBI;BWI | SOUTH BILLYFORT | KS | US | 68893 | 123349600@AIRLINE.KIWI.COM |
| NJ7CWN | 9/4/2020 OB | 9/4/2020 WN;1787;ATL;AUS;WN;1031;AUS;LAX | PACEBERG | OK | US | 55489 | 123350733@AIRLINE.KIWI.COM |
| NMQVO3 | 9/4/2020 OB | 9/8/2020 WN;1995;ATL;LGA | APRILVIEW | ME | US | 90243 | 123354968@AIRLINE.KIWI.COM |
| NPXFHC | 9/4/2020 OB | 9/4/2020 WN;582;LGA;ATL | HUNTERHAVEN | AK | US | 29855 | 123358994@AIRLINE.KIWI.COM |
| NPXFHC | 9/4/2020 OB | 9/4/2020 WN;582;LGA;ATL | HUNTERHAVEN | AK | US | 29855 | 123358994@AIRLINE.KIWI.COM |
| NQ4OOR | 9/4/2020 OB | 9/7/2020 WN;1995;ATL;LGA | SOUTH SCOTTTON | FL | US | 34000 | 123358994@AIRLINE.KIWI.COM |
| NQ4OOR | 9/4/2020 OB | 9/7/2020 WN;1995;ATL;LGA | SOUTH SCOTTTON | FL | US | 34000 | 123358994@AIRLINE.KIWI.COM |
| NVFRFL | 9/4/2020 OB | 9/9/2020 WN;2065;MSY;BNA | SOUTH EVELYNFORT | ME | US | 75356 | 123365561@AIRLINE.KIWI.COM |
| NVFRFL | 9/4/2020 RT | 9/15/2020 WN;2113;BNA;MSY | SOUTH EVELYNFORT | ME | US | 75356 | 123365561@AIRLINE.KIWI.COM |
| NX2GTC | 9/4/2020 OB | 9/10/2020 WN;1582;PIT;BNA | SOUTH SARA | IA | US | 51020 | 123032514.1442742@AIRLINE.KIWI.COM |
| NXNGKA | 9/4/2020 OB | 9/4/2020 WN;6226;IND;ATL | NEW JESSICA | TX | US | 39131 | 123363668@AIRLINE.KIWI.COM |
| NXNGKA | 9/4/2020 RT | 9/6/2020 WN;2257;ATL;IND | NEW JESSICA | TX | US | 39131 | 123363668@AIRLINE.KIWI.COM |
| NY4HU2 | 9/4/2020 OB | 9/4/2020 WN;408;ATL;DAL;WN;531;DAL;LAX | LAKE JOSHUAFORT | VT | US | 97111 | 123368377@AIRLINE.KIWI.COM |
| NY8JAR | 9/4/2020 OB | 9/5/2020 WN;1424;MEM;MCO | SOUTH ELIZABETHMOUTH | VT | US | 90684 | 123368487@AIRLINE.KIWI.COM |
| O2KI6M | 9/4/2020 OB | 9/4/2020 WN;525;IND;BWI;WN;1773;BWI;BHM | EAST CRAIG | MD | US | 16784 | 123370951@AIRLINE.KIWI.COM |
| O5IFZI | 9/4/2020 OB | 9/22/2020 WN;2420;RDU;BWI;WN;1877;BWI;BUF | CARLOSBERG | ID | US | 22066 | 123375571@AIRLINE.KIWI.COM |
| O8LKLG | 9/4/2020 OB | 9/4/2020 WN;971;MDW;SAN | LINSIDE | MI | US | 92199 | 123381654@AIRLINE.KIWI.COM |
| O9UONO | 9/4/2020 OB | 9/4/2020 WN;1111;SIU;MCO | BREWERTON | NV | US | 55287 | 123382468@AIRLINE.KIWI.COM |
| OCAW4H | 9/4/2020 OB | 9/4/2020 WN;970;IAD;ATL | DANIELSVIEW | NC | US | 14459 | 123384371@AIRLINE.KIWI.COM |
| OCUBQ8 | 9/4/2020 OB | 9/4/2020 WN;1625;BWI;ATL | NEW JENNIFERSIDE | NE | US | 50127 | 123383821@AIRLINE.KIWI.COM |
| OCWA3N | 9/4/2020 OB | 9/5/2020 WN;1704;BWI;LAX | LAKE LORIVILLE | OH | US | 55370 | 123383248@AIRLINE.KIWI.COM |
| OCWA3N | 9/4/2020 OB | 9/5/2020 WN;1704;BWI;LAX | LAKE LORIVILLE | OH | US | 55370 | 123383348@AIRLINE.KIWI.COM |
| OCZ33D | 9/4/2020 OB | 9/4/2020 WN;1136;LGA;HOU | HEPBURNINGSMOUTH | NORTH ISLAND | NZ | 35535 | 123384118@AIRLINE.KIWI.COM |
| OEZ9A8 | 9/4/2020 OB | 9/11/2020 WN;1593;BWI;HOU | MILLERSHIRE | KY | US | 32119 | 123388980@AIRLINE.KIWI.COM |
| OEZ9A8 | 9/4/2020 OB | 9/11/2020 WN;1593;BWI;HOU | MILLERSHIRE | KY | US | 32119 | 123388980@AIRLINE.KIWI.COM |
| OF7IYK | 9/4/2020 OB | 9/22/2020 WN;1899;ATL;DEN | NORTH COREY | UT | US | 51156 | 123389222@AIRLINE.KIWI.COM |
| OFLK3I | 9/4/2020 OB | 9/7/2020 WN;6656;PHL;MDW | NEW AYGUTALP | SAKARYA | TR | 39451 | 123388892@AIRLINE.KIWI.COM |
| OG9R7G | 9/4/2020 OB | 9/4/2020 WN;1606;DTW;BNA | NEW JUSTIN | KS | US | 83482 | 123390190@AIRLINE.KIWI.COM |
| OHKQFU | 9/4/2020 OB | 9/4/2020 WN;1111;SIU;MCO | NEW ALEXIS | KS | US | 82847 | 123391378@AIRLINE.KIWI.COM |
| OHKQFU | 9/4/2020 OB | 9/4/2020 WN;1111;SIU;MCO | NEW ALEXIS | KS | US | 82847 | 123391378@AIRLINE.KIWI.COM |
| OJBM98 | 9/4/2020 OB | 9/5/2020 WN;121;ATL;TPA | JASONBERG | TN | US | 50898 | 123392428@AIRLINE.KIWI.COM |
| OL5VJJ | 9/4/2020 OB | 9/8/2020 WN;1933;ATL;LGA | MILLSBOROUGH | LA | US | 47427 | 123395184@AIRLINE.KIWI.COM |
| OLYN9J | 9/4/2020 OB | 9/4/2020 WN;1625;BWI;ATL | NORTH MELANIESHIRE | PA | US | 26971 | 123396845@AIRLINE.KIWI.COM |
| OLYN9J | 9/4/2020 OB | 9/4/2020 WN;1625;BWI;ATL | NORTH MELANIESHIRE | PA | US | 26971 | 123396845@AIRLINE.KIWI.COM |
| ON87JB | 9/4/2020 OB | 9/4/2020 WN;1383;PHX;SEA | SOUTH ALLISON | LEMESOS | CY | 16352 | 123398077@AIRLINE.KIWI.COM |
| ON87JB | 9/4/2020 OB | 9/4/2020 WN;1383;PHX;SEA | SOUTH ALLISON | LEMESOS | CY | 16352 | 123398077@AIRLINE.KIWI.COM |
| OOOV2R | 9/4/2020 OB | 9/19/2020 WN;928;ATL;FLL | SOUTH ANNETTEVIEW | MA | US | 29304 | 123399496@AIRLINE.KIWI.COM |
| OP2CNZ | 9/4/2020 OB | 9/4/2020 WN;733;DTW;STL;WN;1064;STL;LAX | HODGESMOUTH | OR | US | 12459 | 123400761@AIRLINE.KIWI.COM |
| OP6BBV | 9/4/2020 OB | 9/5/2020 WN;2120;PHX;SMF | STEVENSBURY | OR | US | 31026 | 123400607@AIRLINE.KIWI.COM |
| OPUDL8 | 9/4/2020 OB | 10/11/2020 WN;4456;PHX;HOU | ANDERSONHAVEN | OH | US | 47757 | 123401883@AIRLINE.KIWI.COM |
| OQ7XGB | 9/4/2020 OB | 9/4/2020 WN;504;DCA;ATL | SOUTH TONYAVIEW | MT | US | 88091 | 123401102@AIRLINE.KIWI.COM |
| ORCZWI | 9/4/2020 OB | 9/24/2020 WN;415;DAL;AUS;WN;415;AUS;OAK | PORT COREYFORT | RI | US | 39355 | 123402719@AIRLINE.KIWI.COM |
| ORCZWI | 9/4/2020 RT | 9/28/2020 WN;159;OAK;DAL | PORT COREYFORT | RI | US | 39355 | 123402719@AIRLINE.KIWI.COM |
| OS2LHE | 9/4/2020 OB | 9/5/2020 WN;33;DCA;FLL | HOWARDFURT | NH | US | 3852 | 123404380@AIRLINE.KIWI.COM |
| OS3DUL | 9/4/2020 OB | 9/4/2020 WN;1347;ATL;BWI | RONALDCHESTER | CO | US | 55175 | 123403533@AIRLINE.KIWI.COM |
| OS9VN2 | 9/4/2020 OB | 9/5/2020 WN;535;LAS;LAX | TURNERPORT | NY | US | 77098 | 123403896@AIRLINE.KIWI.COM |
| OSF23Q | 9/4/2020 OB | 9/4/2020 WN;1175;ATL;MDW | LAKE JENNIFERFORT | IL | US | 42103 | 123404710@AIRLINE.KIWI.COM |
| OT6KSO | 9/4/2020 OB | 9/9/2020 WN;2337;PBI;BWI;WN;2597;BWI;BDL | KARENLAND | AR | US | 74194 | 123405282@AIRLINE.KIWI.COM |
| OUJ4KU | 9/4/2020 OB | 9/4/2020 WN;662;OAK;SAN | DAVISTOWN | WI | US | 46701 | 123406800@AIRLINE.KIWI.COM |
| OUVDLN | 9/4/2020 OB | 9/5/2020 WN;1797;MSP;PHX | NUEVA ECUADOR | GUERRERO | MX | 72160 | 123407240@AIRLINE.KIWI.COM |
| OXIHBV | 9/4/2020 OB | 9/5/2020 WN;958;MEM;ATL | WEST TERESA | VT | US | 83169 | 123410980@AIRLINE.KIWI.COM |
| OZARND | 9/4/2020 OB | 9/13/2020 WN;710;ELP;LAS | STEPHENSSIDE | MT | US | 50660 | 123412894@AIRLINE.KIWI.COM |
| OZPWTB | 9/4/2020 OB | 9/5/2020 WN;1175;BWI;JAX;WN;1175;JAX;ATL | PORT JOHN | MT | US | 90095 | 123413730@AIRLINE.KIWI.COM |
| P22YD3 | 9/4/2020 OB | 9/5/2020 WN;509;LBB;DAL;WN;1034;DAL;MSY | NEW JENNIFER | WA | US | 60580 | 123413708@AIRLINE.KIWI.COM |
| P2IMKI | 9/4/2020 OB | 9/4/2020 WN;504;DCA;ATL | NORTH CHRISTOPHER | DE | US | 17912 | 123414280@AIRLINE.KIWI.COM |
| P2U3H8 | 9/4/2020 OB | 9/4/2020 WN;232;ABQ;LAX;WN;1059;LAX;SMF | NORTH CAROLINE | WV | US | 15511 | 123411035@AIRLINE.KIWI.COM |
| P5LMV2 | 9/4/2020 OB | 9/5/2020 WN;970;ATL;RSW | VICTORIAFURT | IN | US | 69233 | 123417844@AIRLINE.KIWI.COM |
| P6IQFZ | 9/4/2020 OB | 9/8/2020 WN;2607;ATL;FLL | LIUBURGH | SC | US | 87528 | 123418141@AIRLINE.KIWI.COM |
| P6UR4W | 9/4/2020 OB | 9/4/2020 WN;269;LAX;SMF | EAST RYAN | TX | US | 58427 | 123419021@AIRLINE.KIWI.COM |
| P74AQE | 9/4/2020 OB | 9/4/2020 WN;269;LAX;SMF | PORT CHRISTIANBURY | NE | US | 44644 | 123419021@AIRLINE.KIWI.COM |
| P8EBRD | 9/4/2020 OB | 10/2/2020 WN;2107;SMF;LAS | MILLERTOWN | FL | US | 80325 | 123420143@AIRLINE.KIWI.COM |
| P8VDU4 | 9/4/2020 OB | 9/5/2020 WN;1623;ATL;BWI;WN;1607;BWI;CUN | WEST NICOLE | WY | US | 17949 | 123420979@AIRLINE.KIWI.COM |
| P8W4Q9 | 9/4/2020 OB | 9/7/2020 WN;1995;ATL;LGA | EAST JOSEPH | HI | US | 48586 | 123420671@AIRLINE.KIWI.COM |
| P9FJMF | 9/4/2020 OB | 9/5/2020 WN;345;LAX;PHX;WN;6952;PHX;LIT | JOHNSONCHESTER | SD | US | 97557 | 123422035@AIRLINE.KIWI.COM |
| P9FJMF | 9/4/2020 OB | 9/5/2020 WN;345;LAX;PHX;WN;6952;PHX;LIT | JOHNSONCHESTER | SD | US | 97557 | 123422035@AIRLINE.KIWI.COM |
| P9QFRJ | 9/4/2020 OB | 9/16/2020 WN;2069;LAX;DAL | VALERIECHESTER | CT | US | 9216 | 123421881@AIRLINE.KIWI.COM |
| PAYC4U | 9/4/2020 OB | 9/5/2020 WN;498;ONT;LAS | EAST ANAPORT | VA | US | 41524 | 123423322@AIRLINE.KIWI.COM |
| PB5WDX | 9/4/2020 OB | 9/6/2020 WN;2498;SLC;OAK;WN;1563;OAK;PDX | EAST KELLYBERG | AK | US | 27822 | 123423575@AIRLINE.KIWI.COM |
| PBYCXJ | 9/4/2020 OB | 9/8/2020 WN;1075;ATL;MDW | BRIANTOWN | IL | US | 22311 | 123424191@AIRLINE.KIWI.COM |
| PCFPA9 | 9/4/2020 OB | 9/10/2020 WN;1882;MAF;DAL;WN;2003;DAL;STL | WEST DANA | AZ | US | 44778 | 123424092@AIRLINE.KIWI.COM |
| PCUWK9 | 9/4/2020 OB | 9/16/2020 WN;2287;OAK;LAX | NEW DANIELLE | HI | US | 66169 | 123424169@AIRLINE.KIWI.COM |
| PDM8DM | 9/4/2020 OB | 9/5/2020 WN;1362;LGA;MDW;WN;1340;MDW;PIT | RODRIGUEZPORT | TN | US | 41846 | 123425929@AIRLINE.KIWI.COM |
| PDVQUM | 9/4/2020 OB | 9/12/2020 WN;2497;SAN;DEN | EAST CAMERON | WI | US | 97604 | 123425676@AIRLINE.KIWI.COM |
| PDVQUM | 9/4/2020 OB | 9/12/2020 WN;2497;SAN;DEN | EAST CAMERON | WI | US | 97604 | 123425676@AIRLINE.KIWI.COM |
| PE8CAX | 9/4/2020 OB | 9/5/2020 WN;463;PHX;PIT | WILLIAMSVIEW | KY | US | 54247 | 123425786@AIRLINE.KIWI.COM |
| PE969Z | 9/4/2020 OB | 9/23/2020 WN;2498;LGB;PHX | CANNONHAVEN | NE | US | 91678 | 123426193@AIRLINE.KIWI.COM |
| PEJLXM | 9/4/2020 OB | 9/5/2020 WN;126;BNA;OKC | WEST CURTIS | HI | US | 70710 | 123426039@AIRLINE.KIWI.COM |
| PELNAT | 9/4/2020 OB | 11/4/2020 WN;1215;LAS;BOI | P SOSVA KHANT | VOLOGODSKAYA OBLAST | RU | 17529 | 123426578@AIRLINE.KIWI.COM |
| PELNAT | 9/4/2020 OB | 11/4/2020 WN;1215;LAS;BOI | P SOSVA KHANT | VOLOGODSKAYA OBLAST | RU | 17529 | 123426578@AIRLINE.KIWI.COM |
| PFLV2N | 9/4/2020 OB | 9/4/2020 WN;1148;PHX;PDX | NORTH KAREN | MA | US | 35737 | 121376673.1443383@AIRLINE.KIWI.COM |
| PHY4DD | 9/4/2020 OB | 12/19/2020 WN;3245;LAX;DAL;WN;474;DAL;PNS | NEW RICHARDSHIRE | TN | US | 88693 | 123428932@AIRLINE.KIWI.COM |
| PIITVE | 9/4/2020 OB | 9/5/2020 WN;61;MDW;ATL | LAKE DISSAMAANFORT | CHACHOENGSAO | TH | 69953 | 123429504@AIRLINE.KIWI.COM |
| PIITVE | 9/4/2020 OB | 9/5/2020 WN;61;MDW;ATL | LAKE DISSAMAANFORT | CHACHOENGSAO | TH | 69953 | 123429504@AIRLINE.KIWI.COM |
| PIO6T2 | 9/4/2020 OB | 9/5/2020 WN;348;DTW;BWI;WN;1175;BWI;JAX;WN;1175;JAX | PORT CRYSTAL | MD | US | 501 | 123430252@AIRLINE.KIWI.COM |
| PKEVEX | 9/4/2020 OB | 9/7/2020 WN;6844;LAS;SLC | PORT CARRIE | RI | US | 5284 | 123430769@AIRLINE.KIWI.COM |
| PNPPY7 | 9/4/2020 OB | 9/17/2020 WN;1286;SIU;TPA | NICOLETOWN | MS | US | 18900 | 123432177@AIRLINE.KIWI.COM |
| PNPPY7 | 9/4/2020 OB | 9/17/2020 WN;1286;SIU;TPA | NICOLETOWN | MS | US | 18900 | 123432177@AIRLINE.KIWI.COM |
| PNYNZ3 | 9/4/2020 OB | 9/7/2020 WN;1449;LAX;PHX | EAST DEVIN | MT | US | 20887 | 123432507@AIRLINE.KIWI.COM |
| PONZIJ | 9/4/2020 OB | 9/13/2020 WN;2123;MDW;HOU | GMUND IN KARNTEN | BURGENLAND | AT | 26389 | 123432452@AIRLINE.KIWI.COM |
| POQ3ML | 9/4/2020 OB | 9/27/2020 WN;1462;PHX;LGB | RANDALLBURY | OR | US | 41084 | 123432408@AIRLINE.KIWI.COM |
| PRON3X | 9/4/2020 OB | 9/5/2020 WN;1077;MSP;MDW;WN;1825;MDW;DEN | NORTH KENDRAMOUTH | CO | US | 3218 | 123433607@AIRLINE.KIWI.COM |
| PRTNHL | 9/4/2020 OB | 9/5/2020 WN;553;PHX;LAS | NEW CHERYLLAND | TN | US | 90886 | 123433640@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRTNHL | 9/5/2020 OB | 9/5/2020 WN;553;PHX;LAS | NEW CHERYLLAND | TN | US | 90886 123433640@AIRLINE.KIWI.COM |
| PSKQT9 | 9/5/2020 OB | 9/5/2020 WN;338;CVG;MDW;WN;37;MDW;TPA | SOUTH LINDSAYSHIRE | MT | US | 64410 123433926@AIRLINE.KIWI.COM |
| PT4BQG | 9/5/2020 OB | 9/5/2020 WN;1235;ATL;MCI | TYLERMOUTH | NM | US | 63136 123434212@AIRLINE.KIWI.COM |
| PU3YZQ | 9/5/2020 OB | 9/5/2020 WN;1349;CLE;BNA;WN;1858;BNA;ATL | ALYSSAVIEW | DE | US | 14518 123434509@AIRLINE.KIWI.COM |
| PU3YZQ | 9/5/2020 OB | 9/5/2020 WN;1349;CLE;BNA;WN;1858;BNA;ATL | ALYSSAVIEW | DE | US | 14518 123434509@AIRLINE.KIWI.COM |
| PUP4FM | 9/5/2020 OB | 9/5/2020 WN;27;MCO;ATL | HAMILTONBURY | WV | US | 37565 123434663@AIRLINE.KIWI.COM |
| PUP4FM | 9/5/2020 OB | 9/5/2020 WN;27;MCO;ATL | HAMILTONBURY | WV | US | 37565 123434663@AIRLINE.KIWI.COM |
| PUP4FM | 9/5/2020 OB | 9/5/2020 WN;27;MCO;ATL | HAMILTONBURY | WV | US | 37565 123434663@AIRLINE.KIWI.COM |
| PUP4FM | 9/5/2020 OB | 9/5/2020 WN;27;MCO;ATL | HAMILTONBURY | WV | US | 37565 123434663@AIRLINE.KIWI.COM |
| PV8YYE | 9/5/2020 OB | 9/7/2020 WN;2405;SJU;BWI;WN;798;BWI;ORF | ASENSOPORT | GREATER ACCRA | GH | 61722 123434872@AIRLINE.KIWI.COM |
| PW32GF | 9/7/2020 OB | 9/7/2020 WN;6789;SDF;DEN | EAST OLIVIA | HI | US | 88840 123435092@AIRLINE.KIWI.COM |
| PW32GF | 9/7/2020 OB | 9/7/2020 WN;6789;SDF;DEN | EAST OLIVIA | HI | US | 88840 123435092@AIRLINE.KIWI.COM |
| PYTXVX | 9/5/2020 OB | 9/18/2020 WN;762;BUR;SJC | PORT STEVEN | GA | US | 75386 123435774@AIRLINE.KIWI.COM |
| PYTXVX | 9/5/2020 RT | 9/20/2020 WN;2248;SJC;BUR | PORT STEVEN | GA | US | 75386 123435774@AIRLINE.KIWI.COM |
| PZCB5B | 9/5/2020 OB | 9/5/2020 WN;446;DEN;ABQ | WENCHEFJORD | NORDLAND | NO | 19598 123435730@AIRLINE.KIWI.COM |
| Q4WAUC | 9/5/2020 OB | 9/8/2020 WN;2321;PHX;SMF | SOUTH JESSICAHAVEN | PA | US | 58842 123436280@AIRLINE.KIWI.COM |
| Q6AP6R | 9/5/2020 OB | 9/8/2020 WN;2321;PHX;SMF | GILBERTSIDE | SC | US | 13678 123436654@AIRLINE.KIWI.COM |
| Q6RTQJ | 9/5/2020 OB | 9/5/2020 WN;2017;LAX;DAL;WN;33;DAL;HOU | HICKSBERG | ME | US | 18976 123436764@AIRLINE.KIWI.COM |
| Q74H8I | 9/5/2020 OB | 9/15/2020 WN;2367;LAX;PHX | JAREDTON | NH | US | 56426 123436841@AIRLINE.KIWI.COM |
| Q7INDK | 9/5/2020 OB | 10/13/2020 WN;1447;SMF;LAS | SOUTH MEGAN | NC | US | 63462 123436830@AIRLINE.KIWI.COM |
| Q7INDK | 9/5/2020 OB | 10/13/2020 WN;1447;SMF;LAS | SOUTH MEGAN | NC | US | 63462 123436830@AIRLINE.KIWI.COM |
| Q7INDK | 9/5/2020 OB | 10/13/2020 WN;1447;SMF;LAS | SOUTH MEGAN | NC | US | 63462 123436830@AIRLINE.KIWI.COM |
| Q7INDK | 9/5/2020 OB | 10/13/2020 WN;1447;SMF;LAS | SOUTH MEGAN | NC | US | 63462 123436830@AIRLINE.KIWI.COM |
| Q7MKHM | 9/5/2020 OB | 9/5/2020 WN;1416;SJC;LAS | EAST JESSICA | ME | US | 79854 123437160@AIRLINE.KIWI.COM |
| Q8BMEP | 9/5/2020 OB | 9/8/2020 WN;1698;PHX;LGB;WN;2186;LGB;SMF | NORTH BONNIE | RI | US | 85265 123437380@AIRLINE.KIWI.COM |
| QAG3KJ | 9/5/2020 OB | 9/28/2020 WN;2512;SMF;LAS | EAST BENJAMINTON | SC | US | 31292 123437985@AIRLINE.KIWI.COM |
| QAG3KJ | 9/5/2020 OB | 9/28/2020 WN;2512;SMF;LAS | EAST BENJAMINTON | SC | US | 31292 123437985@AIRLINE.KIWI.COM |
| QDBIZA | 9/5/2020 OB | 9/5/2020 WN;1480;SFO;LAS | EAST LAUREN | MN | US | 33703 123438568@AIRLINE.KIWI.COM |
| QDBIZA | 9/5/2020 OB | 9/5/2020 WN;1480;SFO;LAS | EAST LAUREN | MN | US | 33703 123438568@AIRLINE.KIWI.COM |
| QDQWJM | 9/5/2020 OB | 9/5/2020 WN;318;DAL;STL;WN;318;STL;DTW | HARRYMOUTH | ND | US | 95868 123438711@AIRLINE.KIWI.COM |
| QDR4PW | 9/5/2020 OB | 11/25/2020 WN;4869;CLT;DAL | EAST REBECCAVIEW | NM | US | 13912 123438645@AIRLINE.KIWI.COM |
| QDY3QJ | 9/5/2020 OB | 9/11/2020 WN;1178;ATL;MDW;WN;596;MDW;OMA | WEST JASMINEMOUTH | WV | US | 61108 123438678@AIRLINE.KIWI.COM |
| QEN8XL | 9/5/2020 OB | 9/5/2020 WN;961;ORF;BWI;WN;1614;BWI;BOS | SCOTTSTAD | MT | US | 95128 123438854@AIRLINE.KIWI.COM |
| QFA484 | 9/5/2020 OB | 9/8/2020 WN;864;ATL;LGA | EAST SAVANNAH | ME | US | 30276 123438964@AIRLINE.KIWI.COM |
| QFV3SV | 9/5/2020 OB | 9/5/2020 WN;20;PHL;BNA;WN;1219;BNA;SAN | NEW REBECCA | WI | US | 53525 123439349@AIRLINE.KIWI.COM |
| QGFLVL | 9/5/2020 OB | 9/7/2020 WN;2341;PDX;OAK;WN;2498;OAK;LGB | ANTHONYBERG | UT | US | 35097 123439525@AIRLINE.KIWI.COM |
| QH298S | 9/5/2020 OB | 9/12/2020 WN;2498;LGB;PHX | EAST DARRENSIDE | CT | US | 76558 123439657@AIRLINE.KIWI.COM |
| QHS8I8 | 9/5/2020 OB | 9/19/2020 WN;1462;PHX;LGB | LAURENTON | VT | US | 39272 123439734@AIRLINE.KIWI.COM |
| QKGUCI | 9/5/2020 OB | 9/5/2020 WN;807;SMF;PHX;WN;1019;PHX;LAS | NORTH TINAMOUTH | SC | US | 17604 123441065@AIRLINE.KIWI.COM |
| QNHMFQ | 9/5/2020 OB | 9/5/2020 WN;593;SJC;LAS | BROWNVILLE | LA | US | 26235 123442506@AIRLINE.KIWI.COM |
| QOC2DA | 9/5/2020 OB | 9/8/2020 WN;1289;MCO;ATL | NORTH BRIAN | NH | US | 26557 123443144@AIRLINE.KIWI.COM |
| QPBZKX | 9/5/2020 OB | 9/5/2020 WN;541;SJC;LAS | MICHAELSHIRE | OH | US | 88356 123443287@AIRLINE.KIWI.COM |
| QQULSJ | 9/5/2020 OB | 9/6/2020 WN;772;DEN;MDW | STAFFORDFORT | VT | US | 41330 123444420@AIRLINE.KIWI.COM |
| QQZNXW | 9/5/2020 OB | 9/7/2020 WN;2205;MDW;DEN | MILESLAND | MT | US | 34620 123444420@AIRLINE.KIWI.COM |
| QRH5VG | 9/5/2020 OB | 9/7/2020 WN;2565;SNA;SMF | ELLISTON | IL | US | 31831 123444970@AIRLINE.KIWI.COM |
| QS3SLT | 9/5/2020 OB | 9/19/2020 WN;1239;AUS;DEN | SOUTH KEVINBURGH | CT | US | 47933 123445091@AIRLINE.KIWI.COM |
| QSZSEQ | 9/5/2020 OB | 9/22/2020 WN;6725;LAS;MKE | SOUTH CYNTHIA | IA | US | 27537 123445399@AIRLINE.KIWI.COM |
| QSZSEQ | 9/5/2020 OB | 9/22/2020 WN;6725;LAS;MKE | SOUTH CYNTHIA | IA | US | 27537 123445399@AIRLINE.KIWI.COM |
| QU2KHN | 9/5/2020 OB | 9/11/2020 WN;2122;LGA;ATL;WN;865;ATL;DAL | LAKE JAVIERTON | RI | US | 38060 123444145@AIRLINE.KIWI.COM |
| QUHDXD | 9/5/2020 OB | 9/21/2020 WN;2223;ABQ;MDW;WN;2193;MDW;LGA | BOWENLAND | NH | US | 61201 123444145@AIRLINE.KIWI.COM |
| QXHMHH | 9/5/2020 OB | 9/5/2020 WN;1080;LAX;LAS | MCGRATHSTAD | IN | US | 5203 123449150@AIRLINE.KIWI.COM |
| QYFLTV | 9/5/2020 OB | 9/14/2020 WN;1770;LAX;SLC | K PETROZAVODSK | SAMARASKAYA OBLAST | RU | 42473 123449634@AIRLINE.KIWI.COM |
| QZBDXI | 9/5/2020 OB | 9/5/2020 WN;175;ATL;FLL | WEST MARY | SC | US | 52493 123449964@AIRLINE.KIWI.COM |
| QZQX9B | 9/5/2020 OB | 9/13/2020 WN;2451;SAN;SJC | CHRISTINEFURT | KY | US | 53291 123450086@AIRLINE.KIWI.COM |
| RBJIJS | 9/5/2020 OB | 10/8/2020 WN;6637;FLL;DEN | PORT JOSE | BRCKO DISTRIKT | BA | 26273 123456311@AIRLINE.KIWI.COM |
| RCN3TF | 9/6/2020 OB | 9/6/2020 WN;2627;ATL;MSY | PORT BRANDON | OK | US | 24343 123459754@AIRLINE.KIWI.COM |
| REJENU | 9/5/2020 OB | 9/5/2020 WN;2504;AUS;LAX | LAKE SPENCERLAND | IL | US | 1397 123461305@AIRLINE.KIWI.COM |
| RKRHRB | 9/5/2020 OB | 9/17/2020 WN;2046;DEN;SJC | MAGELANG | YOGYAKARTA | ID | 45434 123467190@AIRLINE.KIWI.COM |
| ROELCP | 9/5/2020 OB | 10/4/2020 WN;1152;HOU;ATL | SOUTH JACOBCHESTER | VT | US | 76382 123470446@AIRLINE.KIWI.COM |
| RPYSBN | 9/5/2020 OB | 9/6/2020 WN;928;ATL;FLL | LAKE DENISELAND | AR | US | 68925 123471447@AIRLINE.KIWI.COM |
| RVGT5H | 9/5/2020 OB | 9/5/2020 WN;1194;LAS;LAX | PETERVILLE | AZ | US | 70231 123477574@AIRLINE.KIWI.COM |
| RVLQKS | 9/5/2020 OB | 9/5/2020 WN;807;SMF;PHX;WN;1019;PHX;LAS | EMILYTOWN | OH | US | 87226 123476639@AIRLINE.KIWI.COM |
| RZNOAP | 9/5/2020 OB | 9/22/2020 WN;837;SJC;DEN | ALMADA | PORTO | PT | 56743 123467190@AIRLINE.KIWI.COM |
| S4I4QM | 9/5/2020 OB | 9/8/2020 WN;1286;SJU;TPA | BRITTANYLAND | BRCKO DISTRIKT | BA | 23863 123483184@AIRLINE.KIWI.COM |
| S4WXMC | 9/5/2020 OB | 9/13/2020 WN;2290;OAK;PHX | DANIELSPORT | NJ | US | 51581 123483503@AIRLINE.KIWI.COM |
| S4WXMC | 9/5/2020 RT | 9/16/2020 WN;178;PHX;OAK | DANIELSPORT | NJ | US | 51581 123483503@AIRLINE.KIWI.COM |
| S6QOKR | 9/5/2020 OB | 9/5/2020 WN;34;ATL;LAS;WN;1662;LAS;ONT | NORTH MICHELLE | GA | US | 88902 123485021@AIRLINE.KIWI.COM |
| S77R79 | 9/5/2020 OB | 9/8/2020 WN;2336;STL;OMA | ANTHONYBURY | SD | US | 99036 123485593@AIRLINE.KIWI.COM |
| S7JS23 | 9/5/2020 OB | 9/5/2020 WN;1606;DTW;BNA;WN;1606;BNA;AUS | REESEPORT | FL | US | 51900 123485846@AIRLINE.KIWI.COM |
| S7LXOC | 9/5/2020 OB | 9/5/2020 WN;1858;ATL;LAS | VALERIEMOUTH | MS | US | 53615 123486253@AIRLINE.KIWI.COM |
| S7R4N4 | 9/5/2020 OB | 9/5/2020 WN;1480;SFO;LAS | LAKE CHARLES | MA | US | 79752 123486242@AIRLINE.KIWI.COM |
| S8NC5P | 9/5/2020 OB | 9/6/2020 WN;2384;PHX;OAK | AYALASHIRE | OK | US | 88777 123486704@AIRLINE.KIWI.COM |
| S96CX7 | 9/5/2020 OB | 9/7/2020 WN;100;OAK;PDX | ALLENBERG | TX | US | 85785 123487298@AIRLINE.KIWI.COM |
| SAAIJS | 9/5/2020 OB | 12/19/2020 WN;1663;ATL;MCI;WN;1663;MCI;DEN | WEST CAROLYNTON | GA | US | 80826 123488541@AIRLINE.KIWI.COM |
| SAAIJS | 9/5/2020 OB | 12/19/2020 WN;1663;ATL;MCI;WN;1663;MCI;DEN | WEST CAROLYNTON | GA | US | 80826 123488541@AIRLINE.KIWI.COM |
| SAAIJS | 9/5/2020 RT | 12/23/2020 WN;1835;DEN;ATL | WEST CAROLYNTON | GA | US | 80826 123488541@AIRLINE.KIWI.COM |
| SAAIJS | 9/5/2020 RT | 12/23/2020 WN;1835;DEN;ATL | WEST CAROLYNTON | GA | US | 80826 123488541@AIRLINE.KIWI.COM |
| SADJEP | 9/5/2020 OB | 9/7/2020 WN;6830;STL;RDU | WEST JASONSTAD | SC | US | 94000 123488387@AIRLINE.KIWI.COM |
| SBXGCM | 9/5/2020 OB | 12/23/2020 WN;1835;DEN;ATL | NORTH BARBARAHAVEN | AL | US | 93955 123489795@AIRLINE.KIWI.COM |
| SBXGCM | 9/5/2020 OB | 12/23/2020 WN;1835;DEN;ATL | NORTH BARBARAHAVEN | AL | US | 93955 123489795@AIRLINE.KIWI.COM |
| SBYSWT | 9/5/2020 OB | 12/19/2020 WN;1991;STL;DEN | EAST JUSTIN | MS | US | 96912 123489795@AIRLINE.KIWI.COM |
| SBYSWT | 9/5/2020 OB | 12/19/2020 WN;1991;STL;DEN | EAST JUSTIN | MS | US | 96912 123489795@AIRLINE.KIWI.COM |
| SCR949 | 9/5/2020 OB | 9/5/2020 WN;1140;SNA;LAS;WN;1184;LAS;HOU | PORT GARYSHIRE | WI | US | 85517 123490191@AIRLINE.KIWI.COM |
| SEAGZP | 9/5/2020 OB | 9/8/2020 WN;6732;RNO;LAS;WN;2329;LAS;AUS | NORTH HALEY | SC | US | 53456 123492215@AIRLINE.KIWI.COM |
| SEO9RD | 9/5/2020 OB | 9/5/2020 WN;462;MSP;MDW | PORT NICHOLASHAVEN | SD | US | 24035 123492666@AIRLINE.KIWI.COM |
| SIGRLH | 9/5/2020 OB | 9/5/2020 WN;1678;OAK;BUR;WN;1678;BUR;LAS | NEW ANNHAVEN | TX | US | 39608 123495768@AIRLINE.KIWI.COM |
| SJA7IJ | 9/5/2020 OB | 9/5/2020 WN;1678;OAK;BUR;WN;1678;BUR;LAS | JENNIFERBURY | MN | US | 18527 123496978@AIRLINE.KIWI.COM |
| SMS5KK | 9/5/2020 OB | 9/20/2020 WN;2222;PHX;DAL | PORT MELISSA | NE | US | 36699 123498265@AIRLINE.KIWI.COM |
| SNKE4S | 9/5/2020 OB | 10/2/2020 WN;3200;BOI;LAS | SHEASIDE | WY | US | 12849 123499805@AIRLINE.KIWI.COM |
| SORPNW | 9/5/2020 OB | 9/11/2020 WN;5;DAL;HOU;WN;2137;HOU;HRL | WEST MELVIN | FL | US | 53057 123500102@AIRLINE.KIWI.COM |
| SQMNG4 | 9/5/2020 OB | 9/11/2020 WN;821;BWI;RDU | NORTH KRYSTALCHESTER | OK | US | 17498 123501917@AIRLINE.KIWI.COM |
| T2HLYI | 9/5/2020 OB | 9/7/2020 WN;6788;DEN;SDF | BANKSSIDE | MD | US | 86398 123508297@AIRLINE.KIWI.COM |
| T2HLYI | 9/5/2020 OB | 9/7/2020 WN;6788;DEN;SDF | BANKSSIDE | MD | US | 86398 123508297@AIRLINE.KIWI.COM |
| T9TLZI | 9/6/2020 OB | 9/6/2020 WN;52;ATL;MDW;WN;1781;MDW;SDF | EAST SAMANTHA | RI | US | 38349 123511102@AIRLINE.KIWI.COM |
| TGMLF9 | 9/6/2020 OB | 9/8/2020 WN;6831;RDU;STL;WN;1799;STL;OKC | EAST SAMUEL | PA | US | 16392 123512521@AIRLINE.KIWI.COM |
| TGMLF9 | 9/6/2020 OB | 9/8/2020 WN;6831;RDU;STL;WN;1799;STL;OKC | EAST SAMUEL | PA | US | 16392 123512521@AIRLINE.KIWI.COM |
| TGZEH4 | 9/6/2020 OB | 9/6/2020 WN;785;LAX;HOU | SOUTH TODD | PA | US | 8067 123512488@AIRLINE.KIWI.COM |
| TIDEHS | 9/6/2020 OB | 9/7/2020 WN;2544;TPA;SJU | RATKA | BRATISLAVSKY KRAJ | SK | 13176 123512939@AIRLINE.KIWI.COM |
| TIPEBK | 9/6/2020 OB | 9/6/2020 WN;2607;ATL;FLL | JOSEPHSTAD | RI | US | 58518 123513016@AIRLINE.KIWI.COM |
| TLSXWW | 9/6/2020 OB | 12/31/2020 WN;4757;OAK;LAS | LAKE STEPHANIE | NY | US | 15319 123513841@AIRLINE.KIWI.COM |
| TLWM8T | 9/6/2020 OB | 10/1/2020 WN;100;SAN;OAK | LAWRENCESIDE | VT | US | 90613 123513907@AIRLINE.KIWI.COM |
| TLWM8T | 9/6/2020 OB | 10/1/2020 WN;751;HNL;KOA;WN;1334;KOA;OGG | LAWRENCESIDE | VT | US | 90613 123513907@AIRLINE.KIWI.COM |
| TLWM8T | 9/6/2020 OB | 10/1/2020 WN;808;OAK;HNL | LAWRENCESIDE | VT | US | 90613 123513907@AIRLINE.KIWI.COM |
| TN7HMQ | 9/6/2020 OB | 9/25/2020 WN;1903;BWI;TPA | ROBERTSON | WV | US | 75768 123514127@AIRLINE.KIWI.COM |
| TN7HMQ | 9/6/2020 RT | 9/27/2020 WN;129;TPA;BWI | ROBERTSON | WV | US | 75768 123514127@AIRLINE.KIWI.COM |
| TOV4QU | 9/6/2020 OB | 9/6/2020 WN;2063;LAS;SMF | PORT SHEILA | TN | US | 18653 123515146@AIRLINE.KIWI.COM |
| TRLO6O | 9/6/2020 OB | 9/6/2020 WN;1757;LAS;BNA;WN;1806;BNA;CHS | LAKE REBECCATOWN | MI | US | 45215 123515238@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRN2Y3 | 9/6/2020 OB | 10/16/2020 WN;2634;FLL;ATL | KARENVILLE | AK | US | 61252 122993871.1444232@AIRLINE.KIWI.COM |
| TRN2Y3 | 9/6/2020 OB | 10/16/2020 WN;2634;FLL;ATL | KARENVILLE | AK | US | 61252 122993871.1444232@AIRLINE.KIWI.COM |
| TRN2Y3 | 9/6/2020 OB | 10/16/2020 WN;2634;FLL;ATL | KARENVILLE | AK | US | 61252 122993871.1444232@AIRLINE.KIWI.COM |
| TRTGTO | 9/6/2020 OB | 12/24/2020 WN;1933;DSM;STL;WN;2421;STL;MCO | GRB YWSF | HAMADAN | IR | 16080 123515205@AIRLINE.KIWI.COM |
| TRTGTO | 9/6/2020 OB | 12/24/2020 WN;1933;DSM;STL;WN;2421;STL;MCO | GRB YWSF | HAMADAN | IR | 16080 123515205@AIRLINE.KIWI.COM |
| TRTGTO | 9/6/2020 OB | 12/24/2020 WN;1933;DSM;STL;WN;2421;STL;MCO | GRB YWSF | HAMADAN | IR | 16080 123515205@AIRLINE.KIWI.COM |
| TSL2IZ | 9/6/2020 OB | 9/24/2020 WN;135;LAS;LAX | LAKE STACYFORT | SD | US | 39204 123515447@AIRLINE.KIWI.COM |
| TT3NMZ | 9/6/2020 OB | 9/6/2020 WN;3337;ELP;DAL;WN;1323;DAL;ATL | LINDAPORT | LA | US | 93283 123515436@AIRLINE.KIWI.COM |
| TV8RWY | 9/6/2020 OB | 9/6/2020 WN;1178;ATL;MDW;WN;596;MDW;OMA | EAST JEANSTAD | MD | US | 21666 123515964@AIRLINE.KIWI.COM |
| TV97RD | 9/6/2020 OB | 9/10/2020 WN;135;LAS;LAX | VICTORIALAND | NC | US | 48876 123515843@AIRLINE.KIWI.COM |
| TVDFFR | 9/6/2020 OB | 9/6/2020 WN;2366;LAS;SLC | EAST BRONISLAVAFURT | JURMALA | LV | 38139 123515986@AIRLINE.KIWI.COM |
| TVDFFR | 9/6/2020 OB | 9/6/2020 WN;2366;LAS;SLC | EAST BRONISLAVAFURT | JURMALA | LV | 38139 123515986@AIRLINE.KIWI.COM |
| TVY4NF | 9/6/2020 OB | 10/12/2020 WN;6529;MEM;DEN | SOUTH DEBORAHLAND | FL | US | 91475 123516272@AIRLINE.KIWI.COM |
| TWKK2Q | 9/6/2020 OB | 9/6/2020 WN;6748;LAS;RNO | ADAMHAVEN | VT | US | 85988 123516426@AIRLINE.KIWI.COM |
| TWRER2 | 9/6/2020 OB | 10/4/2020 WN;2567;ONT;LAS | NEW ROBERT | DE | US | 68431 123516360@AIRLINE.KIWI.COM |
| TWXKJB | 9/6/2020 OB | 9/13/2020 WN;2290;OAK;PHX | DANIELBURGH | WY | US | 23832 123516481@AIRLINE.KIWI.COM |
| TWXKJB | 9/6/2020 RT | 9/16/2020 WN;1133;PHX;OAK | DANIELBURGH | WY | US | 23832 123516481@AIRLINE.KIWI.COM |
| TXE7YZ | 9/6/2020 OB | 9/8/2020 WN;1101;MAF;DAL;WN;1341;DAL;MSY | NORTH JEREMIAHTON | OH | US | 80317 123516404@AIRLINE.KIWI.COM |
| U8FBL2 | 9/6/2020 OB | 9/8/2020 WN;118;SMF;PHX | MICHELLEBURY | GA | US | 54197 123519110@AIRLINE.KIWI.COM |
| UAKNBG | 9/6/2020 OB | 9/13/2020 WN;2030;FLL;TPA | NORTH CHRISTINAFURT | IN | US | 61101 123520287@AIRLINE.KIWI.COM |
| UAY3SF | 9/6/2020 OB | 9/6/2020 WN;2607;ATL;FLL | CRYSTALMOUTH | IL | US | 90511 123520584@AIRLINE.KIWI.COM |
| UCTGOJ | 9/6/2020 OB | 9/8/2020 WN;2610;ATL;PHX | WEST ROYLAND | FL | US | 24160 123521596@AIRLINE.KIWI.COM |
| UDHS6Z | 9/6/2020 OB | 9/6/2020 WN;1956;AUS;DAL;WN;2604;DAL;ABQ | CITTUUR | ARUNACHAL PRADESH | IN | 28188 123521893@AIRLINE.KIWI.COM |
| UGRHV0 | 9/6/2020 OB | 9/6/2020 WN;6777;LAS;ATL | NEW MONIQUE | MO | US | 94117 123524555@AIRLINE.KIWI.COM |
| UGTWS7 | 9/6/2020 OB | 9/6/2020 WN;2286;LAX;OAK | PORT VICTORIA | AZ | US | 7511 123524698@AIRLINE.KIWI.COM |
| UIKSV | 9/6/2020 OB | 9/19/2020 WN;2372;LAX;PHX | LESLIEFORT | KS | US | 44485 123525149@AIRLINE.KIWI.COM |
| UQBVCS | 9/6/2020 OB | 9/6/2020 WN;1453;LAX;SMF | NORTH MICHELLE | WY | US | 82979 123531870@AIRLINE.KIWI.COM |
| USHZ2V | 9/6/2020 OB | 9/6/2020 WN;2287;OAK;LAX | JULIEBERG | DE | US | 79542 123533729@AIRLINE.KIWI.COM |
| UT5X2Z | 9/6/2020 OB | 9/8/2020 WN;31;LAX;DAL | NELSONBOROUGH | CO | US | 76999 120320013.1444363@AIRLINE.KIWI.COM |
| UYMEXL | 9/6/2020 OB | 9/6/2020 WN;1603;MCO;MDW;WN;3300;MDW;DTW | SOUTH DANIEL | HI | US | 99852 123538360@AIRLINE.KIWI.COM |
| UYOVV8 | 9/6/2020 OB | 9/6/2020 WN;2607;ATL;FLL | SOUTH SARAH | SC | US | 83254 123538239@AIRLINE.KIWI.COM |
| UYOVV8 | 9/6/2020 OB | 9/6/2020 WN;2607;ATL;FLL | SOUTH SARAH | SC | US | 83254 123538239@AIRLINE.KIWI.COM |
| V32XJ8 | 9/6/2020 OB | 9/6/2020 WN;2607;ATL;FLL | EAST DANIEL | MS | US | 34835 123540626@AIRLINE.KIWI.COM |
| V424MA | 9/6/2020 OB | 9/6/2020 WN;1750;MCO;SJU | SOUTH BRITTNEYSTAD | WA | US | 41393 123541209@AIRLINE.KIWI.COM |
| V4BS7F | 9/6/2020 OB | 9/11/2020 WN;1236;HOU;JAX | SOUTH CHARLESCHESTER | LA | US | 6773 123541244@AIRLINE.KIWI.COM |
| V4BS7F | 9/6/2020 OB | 9/11/2020 WN;1236;HOU;JAX | SOUTH CHARLESCHESTER | LA | US | 6773 123541044@AIRLINE.KIWI.COM |
| VALLXO | 9/6/2020 OB | 9/25/2020 WN;2266;MEM;DEN | PORT MICHAEL | OR | US | 67161 123545928@AIRLINE.KIWI.COM |
| VALLXO | 9/6/2020 OB | 9/25/2020 WN;2266;MEM;DEN | PORT MICHAEL | OR | US | 67161 123545928@AIRLINE.KIWI.COM |
| VALLXO | 9/6/2020 OB | 9/25/2020 WN;2266;MEM;DEN | PORT MICHAEL | OR | US | 67161 123545928@AIRLINE.KIWI.COM |
| VALLXO | 9/6/2020 OB | 9/25/2020 WN;2266;MEM;DEN | PORT MICHAEL | OR | US | 67161 123545928@AIRLINE.KIWI.COM |
| VALLXO | 9/6/2020 OB | 9/25/2020 WN;2266;MEM;DEN | PORT MICHAEL | OR | US | 67161 123545928@AIRLINE.KIWI.COM |
| VBB6YO | 9/6/2020 OB | 9/7/2020 WN;6636;ORF;BWI;WN;673;BWI;MCO | LONGTOWN | HI | US | 37270 123546335@AIRLINE.KIWI.COM |
| VBGMKX | 9/6/2020 OB | 9/6/2020 WN;6636;PHL;MDW | KEUMIEE | LIMBURG | BE | 79698 123546764@AIRLINE.KIWI.COM |
| VF2PVV | 9/6/2020 OB | 9/6/2020 WN;2583;ATL;DEN;WN;1278;DEN;OAK | AJMER | KERALA | IN | 46476 123509625@AIRLINE.KIWI.COM |
| VG73RX | 9/6/2020 OB | 9/6/2020 WN;1650;SLC;PHX;WN;2365;PHX;DEN | KERAVA | ETELAKARJALA | FI | 4002 123551615@AIRLINE.KIWI.COM |
| VGFNC2 | 9/6/2020 OB | 9/15/2020 WN;6804;RNO;DEN;WN;2135;DEN;MSY | WEST MATTHEWBERG | LUXEMBOURG | LU | 40780 123551516@AIRLINE.KIWI.COM |
| VH66XL | 9/6/2020 OB | 9/7/2020 WN;2040;BNA;DTW | LAKE MELANIE | HI | US | 74708 123552451@AIRLINE.KIWI.COM |
| VHUDS3 | 9/6/2020 OB | 9/6/2020 WN;2231;LAS;DAL | PORT RONNIECHESTER | ME | US | 81862 123552792@AIRLINE.KIWI.COM |
| VI4OEE | 9/6/2020 OB | 9/7/2020 WN;2337;PBI;BWI;WN;6635;BWI;ORF | HOTOWN | OH | US | 60798 122530463.1444706@AIRLINE.KIWI.COM |
| VIJJGQ | 9/6/2020 OB | 11/2/2020 WN;2205;DEN;OAK | EAST LISA | IA | US | 14831 123552968@AIRLINE.KIWI.COM |
| VIJJGQ | 9/6/2020 OB | 11/2/2020 WN;2205;DEN;OAK | EAST LISA | IA | US | 14831 123552968@AIRLINE.KIWI.COM |
| VIJJGQ | 9/6/2020 OB | 11/2/2020 WN;2205;DEN;OAK | EAST LISA | IA | US | 14831 123552968@AIRLINE.KIWI.COM |
| VIJJGQ | 9/6/2020 OB | 11/2/2020 WN;2205;DEN;OAK | EAST LISA | IA | US | 14831 123552968@AIRLINE.KIWI.COM |
| VIJJGQ | 9/6/2020 OB | 11/2/2020 WN;2205;DEN;OAK | EAST LISA | IA | US | 14831 123552968@AIRLINE.KIWI.COM |
| VIPRII | 9/6/2020 OB | 9/10/2020 WN;3200;LAS;BWI | ARMSTRONGVIEW | MN | US | 56368 123553771@AIRLINE.KIWI.COM |
| VJ8LSY | 9/6/2020 OB | 9/6/2020 WN;105;LAS;ONT | RICHARDTON | IL | US | 7464 123553782@AIRLINE.KIWI.COM |
| VJ8LSY | 9/6/2020 OB | 9/6/2020 WN;105;LAS;ONT | RICHARDTON | IL | US | 7464 123553782@AIRLINE.KIWI.COM |
| VJX7A4 | 9/6/2020 OB | 10/2/2020 WN;1142;ATL;HOU | PORT REBECCA | FL | US | 20184 123554728@AIRLINE.KIWI.COM |
| VJX7A4 | 9/6/2020 OB | 10/2/2020 WN;1142;ATL;HOU | PORT REBECCA | FL | US | 20184 123554728@AIRLINE.KIWI.COM |
| VJYFX7 | 9/6/2020 OB | 9/6/2020 WN;570;DAL;LAX | SOUTH JULIEBURY | CT | US | 71237 123554530@AIRLINE.KIWI.COM |
| VKSAME | 9/6/2020 OB | 9/7/2020 WN;1884;LAS;LGB | SMITHBERG | ID | US | 95518 123554508@AIRLINE.KIWI.COM |
| VKGPOY | 9/6/2020 OB | 9/21/2020 WN;1973;RDU;BNA | BRIANSIDE | MS | US | 76167 123555201@AIRLINE.KIWI.COM |
| VKXOOM | 9/6/2020 OB | 9/24/2020 WN;1473;BNA;HOU | JORDANBURGH | NH | US | 22869 123555179@AIRLINE.KIWI.COM |
| VKZESU | 9/6/2020 OB | 10/5/2020 WN;1152;HOU;ATL | JESUSMOUTH | HI | US | 31747 123555102@AIRLINE.KIWI.COM |
| VKZESU | 9/6/2020 OB | 10/5/2020 WN;1152;HOU;ATL | JESUSMOUTH | HI | US | 31747 123555102@AIRLINE.KIWI.COM |
| VLU96M | 9/6/2020 OB | 9/23/2020 WN;2090;LAS;DAL | NEW RICHARDBERG | SC | US | 75726 123211066.1444741@AIRLINE.KIWI.COM |
| VLU96M | 9/6/2020 OB | 9/23/2020 WN;2090;LAS;DAL | NEW RICHARDBERG | SC | US | 75726 123211066.1444741@AIRLINE.KIWI.COM |
| VNKQ42 | 9/6/2020 OB | 9/22/2020 WN;2497;SAN;DEN | NORTH LISA | NM | US | 41730 123557357@AIRLINE.KIWI.COM |
| VNOBRX | 9/6/2020 OB | 9/10/2020 WN;115;TPA;BWI;WN;1452;BWI;DTW | RICHARDSBOROUGH | GA | US | 64323 123557346@AIRLINE.KIWI.COM |
| VNOBRX | 9/6/2020 OB | 9/10/2020 WN;115;TPA;BWI;WN;1452;BWI;DTW | RICHARDSBOROUGH | GA | US | 64323 123557346@AIRLINE.KIWI.COM |
| VNOBRX | 9/6/2020 OB | 9/10/2020 WN;115;TPA;BWI;WN;1452;BWI;DTW | RICHARDSBOROUGH | GA | US | 64323 123557346@AIRLINE.KIWI.COM |
| VNSPUU | 9/6/2020 OB | 9/13/2020 WN;2621;STL;MDW | GUIPUZCOA | MURCIA | ES | 81081 123557984@AIRLINE.KIWI.COM |
| VNUJSZ | 9/6/2020 OB | 9/14/2020 WN;965;MDW;FLL | SALAMANCA | ANDALUCIA | ES | 37925 123557984@AIRLINE.KIWI.COM |
| VOZICK | 9/6/2020 OB | 9/7/2020 WN;2180;ATL;RIC | EAST JENNIFER | ME | US | 88610 123558281@AIRLINE.KIWI.COM |
| VOFRZS | 9/6/2020 OB | 9/7/2020 WN;3337;MCI;OAK | SOUTH ASHLEY | RI | US | 75143 123557962@AIRLINE.KIWI.COM |
| VP8MWR | 9/6/2020 OB | 9/24/2020 WN;2418;ATL;HOU | JESSICATON | MA | US | 16701 123559381@AIRLINE.KIWI.COM |
| VQ82P5 | 9/6/2020 OB | 9/28/2020 WN;1152;HOU;ATL | ELIZABETHFURT | NJ | US | 19161 123559821@AIRLINE.KIWI.COM |
| VRDT3A | 9/6/2020 OB | 9/7/2020 WN;864;ATL;LGA | MICHAELCHESTER | VA | US | 62504 123560558@AIRLINE.KIWI.COM |
| VRDT3A | 9/6/2020 OB | 9/7/2020 WN;864;ATL;LGA | MICHAELCHESTER | VA | US | 62504 123560558@AIRLINE.KIWI.COM |
| VS6AWZ | 9/6/2020 OB | 9/15/2020 WN;2636;MDW;PHX;WN;2217;PHX;ONT | JUDITHTOWN | NC | US | 68129 123561889@AIRLINE.KIWI.COM |
| VWF2YZ | 9/6/2020 OB | 9/25/2020 WN;2325;OMA;LAS | HEIDIVIEW | CO | US | 36666 123566025@AIRLINE.KIWI.COM |
| VWME7C | 9/6/2020 OB | 9/7/2020 WN;2125;TPA;FLL | PORT VANESSAVIEW | TN | US | 13000 123565728@AIRLINE.KIWI.COM |
| W49RV5 | 9/6/2020 OB | 10/22/2020 WN;2174;ONT;SMF | SOUTH JULIASTAD | LA | US | 79275 123571019@AIRLINE.KIWI.COM |
| W4DYLF | 9/6/2020 OB | 10/21/2020 WN;2523;SMF;ONT | NORTH JOSHUATON | NE | US | 16437 123570986@AIRLINE.KIWI.COM |
| W4FED8 | 9/6/2020 OB | 9/7/2020 WN;2122;ATL;HOU;WN;1687;HOU;AUS | PORT BROOKE | OH | US | 90843 123570612@AIRLINE.KIWI.COM |
| W68NWA | 9/6/2020 OB | 9/8/2020 WN;1238;FLL;BWI | KATHERINEMOUTH | GA | US | 92563 123572889@AIRLINE.KIWI.COM |
| W6UDZB | 9/6/2020 OB | 9/18/2020 WN;1286;SJU;TPA | TRACYBURY | UPPER WEST | GH | 5167 123573241@AIRLINE.KIWI.COM |
| W6W3C4 | 9/6/2020 OB | 9/8/2020 WN;751;BWI;FLL | RANGELTOWN | WI | US | 42609 123572845@AIRLINE.KIWI.COM |
| W748GC | 9/6/2020 OB | 9/7/2020 WN;864;ATL;LGA | ROBERTMOUTH | IN | US | 94902 123573790@AIRLINE.KIWI.COM |
| W7ZXUJ | 9/6/2020 OB | 9/10/2020 WN;1959;CVG;MDW;WN;2403;MDW;LGA | EAST FRANCISSIDE | CENTRAL | GH | 90886 123573923@AIRLINE.KIWI.COM |
| WCTGZT | 9/6/2020 OB | 9/7/2020 WN;2217;PHX;ONT;WN;2217;ONT;SMF | FRANCOSIDE | NV | US | 43197 123577971@AIRLINE.KIWI.COM |
| WDSTGP | 9/6/2020 OB | 9/9/2020 WN;1992;FLL;ATL;WN;1933;ATL;LGA | SANTIAGOMOUTH | NEWFOUNDLAND AND LABRADOR | CA | 44358 123577399@AIRLINE.KIWI.COM |
| WE2IRH | 9/6/2020 OB | 9/7/2020 WN;2038;ATL;DCA | NEW CHELSEAHAVEN | NJ | US | 7480 123579115@AIRLINE.KIWI.COM |
| WEITIE | 9/6/2020 OB | 9/6/2020 WN;2497;SAN;DEN | EAST CAMERON | WI | US | 97604 123425676@AIRLINE.KIWI.COM |
| WF4ED2 | 9/6/2020 OB | 10/23/2020 WN;2524;SMF;LGB | LAKE MARVIN | MA | US | 50139 123579742@AIRLINE.KIWI.COM |
| WGEKXV | 9/6/2020 OB | 9/14/2020 WN;1076;MAF;HOU;WN;2453;HOU;FLL | NEW LISAHAVEN | MI | US | 43532 123580292@AIRLINE.KIWI.COM |
| WH3TBK | 9/6/2020 OB | 10/25/2020 WN;840;LGB;SMF | WEST PAULBERG | PA | US | 40055 123580710@AIRLINE.KIWI.COM |
| WHH327 | 9/6/2020 OB | 9/13/2020 WN;2358;MCI;DAL | EAST DANIEL | SC | US | 19884 123580831@AIRLINE.KIWI.COM |
| WITAWQ | 9/6/2020 OB | 9/11/2020 WN;1873;CLT;MDW;WN;2127;MDW;DCA | TAYLORTON | FL | US | 1302 123581073@AIRLINE.KIWI.COM |
| WMUJ9L | 9/6/2020 OB | 9/23/2020 WN;2231;MEM;ATL;WN;2138;ATL;FLL | ALLISONSHIRE | IA | US | 91441 123582855@AIRLINE.KIWI.COM |
| WPS4U3 | 9/6/2020 OB | 9/13/2020 WN;654;HNL;OAK | WEST ASHLEY | LEMESOS | CY | 42659 123583933@AIRLINE.KIWI.COM |
| J3YTUO | 9/7/2020 OB | 11/30/2020 WN;2984;DAL;BNA;WN;3677;BNA;MDW;WN;1 LAKE JESSICABURGH | CT | US | 47626 123586859@AIRLINE.KIWI.COM |
| J3YTUO | 9/7/2020 OB | 11/30/2020 WN;2984;DAL;BNA;WN;3677;BNA;MDW;WN;1 LAKE JESSICABURGH | CT | US | 47626 123586859@AIRLINE.KIWI.COM |
| J3YTUO | 9/7/2020 OB | 11/30/2020 WN;2984;DAL;BNA;WN;3677;BNA;MDW;WN;1 LAKE JESSICABURGH | CT | US | 47626 123586859@AIRLINE.KIWI.COM |
| J3YTUO | 9/7/2020 OB | 11/30/2020 WN;2984;DAL;BNA;WN;3677;BNA;MDW;WN;1 LAKE JESSICABURGH | CT | US | 47626 123586859@AIRLINE.KIWI.COM |
| J3YTUO | 9/7/2020 OB | 11/30/2020 WN;2984;DAL;BNA;WN;3677;BNA;MDW;WN;1 LAKE JESSICABURGH | CT | US | 47626 123586859@AIRLINE.KIWI.COM |
| J3YTUO | 9/7/2020 OB | 11/30/2020 WN;2984;DAL;BNA;WN;3677;BNA;MDW;WN;1 LAKE JESSICABURGH | CT | US | 47626 123586859@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J46JZO | 9/7/2020 OB | 9/8/2020 WN;1;DAL;HOU | VILLANUEVAPORT | CO | US | 13147 | 123587024@AIRLINE.KIWI.COM |
| J4JYFC | 9/7/2020 OB | 9/11/2020 WN;2530;TUS;LAS | NEW KAREN | SD | US | 41380 | 123587002@AIRLINE.KIWI.COM |
| J4TI4I | 9/7/2020 OB | 9/8/2020 WN;3333;BNA;PIT | SOUTH JAMES | CA | US | 10612 | 123587266@AIRLINE.KIWI.COM |
| J6B6M2 | 9/7/2020 OB | 9/7/2020 WN;2171;ATL;PHL | TOMOHON | JAKARTA RAYA | ID | 34683 | 123587530@AIRLINE.KIWI.COM |
| J7J96C | 9/7/2020 OB | 9/7/2020 WN;2171;ATL;PHL | SOUTH MICHAELFURT | PA | US | 16122 | 123587739@AIRLINE.KIWI.COM |
| J8G4DX | 9/7/2020 OB | 9/9/2020 WN;2466;SAN;LAS | PORT BRITTANY | OH | US | 78092 | 123588036@AIRLINE.KIWI.COM |
| J8QTJW | 9/7/2020 OB | 9/7/2020 WN;6540;SAN;OAK | DAVIDMOUTH | MI | US | 71118 | 123588168@AIRLINE.KIWI.COM |
| J95JYE | 9/7/2020 OB | 9/11/2020 WN;178;PHX;OAK | CHELSEABURY | LA | US | 23580 | 123588179@AIRLINE.KIWI.COM |
| JADGOT | 9/7/2020 OB | 9/16/2020 WN;1895;DAL;ATL | CHRISTYVIEW | MS | US | 88970 | 123588091@AIRLINE.KIWI.COM |
| JCPERD | 9/7/2020 OB | 9/16/2020 WN;1935;BWI;HOU | PORT JOSHUAFURT | KS | US | 24290 | 123588971@AIRLINE.KIWI.COM |
| JE3QYM | 9/7/2020 OB | 9/28/2020 WN;127;HOU;ATL | CURRYFURT | WA | US | 2229 | 123589422@AIRLINE.KIWI.COM |
| JEGC74 | 9/7/2020 OB | 9/7/2020 WN;1200;PHX;LGB | NORTH GERALDVILLE | NV | US | 98304 | 123589466@AIRLINE.KIWI.COM |
| JEPDL9 | 9/7/2020 OB | 9/24/2020 WN;1142;ATL;HOU | WEST THERESA | MD | US | 56467 | 123589378@AIRLINE.KIWI.COM |
| JH3NKM | 9/7/2020 OB | 9/7/2020 WN;255;CVG;BWI | LAKE CHRISTOPHERLAND | WV | US | 59381 | 123590269@AIRLINE.KIWI.COM |
| JHIOPL | 9/7/2020 OB | 9/10/2020 WN;1969;DEN;TUS | NORTH DAVIDMOUTH | VT | US | 72473 | 123590566@AIRLINE.KIWI.COM |
| JIGTHG | 9/7/2020 OB | 9/15/2020 WN;145;OKC;PHX;WN;2217;PHX;ONT | ALEXISSHIRE | TN | US | 89437 | 123590852@AIRLINE.KIWI.COM |
| JIJPYG | 9/7/2020 OB | 9/8/2020 WN;6016;LAS;PDX | PORT JULIETON | VA | US | 9387 | 123590841@AIRLINE.KIWI.COM |
| JINPZU | 9/7/2020 OB | 9/26/2020 WN;1942;DEN;AUS | EAST JOSE | CA | US | 50363 | 123590753@AIRLINE.KIWI.COM |
| JINPZU | 9/7/2020 RT | 9/28/2020 WN;1239;AUS;DEN | EAST JOSE | CA | US | 50363 | 123590753@AIRLINE.KIWI.COM |
| JKQD4R | 9/7/2020 OB | 9/7/2020 WN;2030;FLL;TPA;WN;2068;TPA;ATL | LEAHFURT | MT | US | 68521 | 123591655@AIRLINE.KIWI.COM |
| JRG3TL | 9/7/2020 OB | 9/8/2020 WN;2069;LAX;DAL | MARTINSIDE | MT | US | 67502 | 123590451@AIRLINE.KIWI.COM |
| JRJVF7 | 9/7/2020 OB | 10/15/2020 WN;6512;BWI;CHS | SOUTH MEGANCHESTER | MN | US | 4976 | 123595736@AIRLINE.KIWI.COM |
| JVIQ6I | 9/7/2020 OB | 9/7/2020 WN;654;HNL;OAK;WN;2276;OAK;DEN | NORTH MICHAELFORT | KS | US | 20537 | 123599311@AIRLINE.KIWI.COM |
| JVIQ6I | 9/7/2020 OB | 9/7/2020 WN;654;HNL;OAK;WN;2276;OAK;DEN | NORTH MICHAELFORT | KS | US | 20537 | 123599311@AIRLINE.KIWI.COM |
| JVIQ6I | 9/7/2020 OB | 9/7/2020 WN;654;HNL;OAK;WN;2276;OAK;DEN | NORTH MICHAELFORT | KS | US | 20537 | 123599311@AIRLINE.KIWI.COM |
| K9XH43 | 9/7/2020 OB | 9/7/2020 WN;2068;ATL;RIC | SMITHHAVEN | OH | US | 14311 | 123611411@AIRLINE.KIWI.COM |
| KDVQ7J | 9/7/2020 OB | 9/7/2020 WN;2450;HOU;FLL | ROMEROVILLE | CA | US | 74407 | 123615294@AIRLINE.KIWI.COM |
| KI8SGP | 9/7/2020 OB | 9/8/2020 WN;1820;CHS;BWI | GONZALEZBERG | IL | US | 41484 | 123620024@AIRLINE.KIWI.COM |
| KL59LS | 9/7/2020 OB | 9/7/2020 WN;1984;MDW;MSP | EAST JESSICASIDE | ID | US | 60158 | 123622961@AIRLINE.KIWI.COM |
| KMZV8Y | 9/7/2020 OB | 9/7/2020 WN;1995;ATL;LGA | PORT CRAIGTOWN | IA | US | 74289 | 123625238@AIRLINE.KIWI.COM |
| KNREKF | 9/7/2020 OB | 9/8/2020 WN;965;MDW;FLL | SOUTH LAUREN | TX | US | 25263 | 123626272@AIRLINE.KIWI.COM |
| KO5FMB | 9/7/2020 OB | 9/8/2020 WN;1286;SJU;TPA | JONESLAND | VICTORIA | AU | 79047 | 123626822@AIRLINE.KIWI.COM |
| KPEQL4 | 9/7/2020 OB | 9/10/2020 WN;2504;AUS;LAX;WN;2504;LAX;MDW | PORT THOMASSIDE | MS | US | 76330 | 123628901@AIRLINE.KIWI.COM |
| KPEQL4 | 9/7/2020 RT | 9/13/2020 WN;1918;MDW;AUS | PORT THOMASSIDE | MS | US | 76330 | 123628901@AIRLINE.KIWI.COM |
| KQP3XX | 9/7/2020 OB | 9/7/2020 WN;2369;PHX;LAX | WARDTON | SC | US | 45112 | 123629726@AIRLINE.KIWI.COM |
| KQRWBH | 9/7/2020 OB | 10/20/2020 WN;1894;CHS;BNA | OPOLE | DOLNOSLASKIE | PL | 40330 | 123629737@AIRLINE.KIWI.COM |
| KQRWBH | 9/7/2020 OB | 10/20/2020 WN;1894;CHS;BNA | OPOLE | DOLNOSLASKIE | PL | 40330 | 123629737@AIRLINE.KIWI.COM |
| KQ5DLT | 9/7/2020 OB | 9/7/2020 WN;1421;SJU;MCO;WN;641;MCO;MDW | PATRICKSIDE | VT | US | 56647 | 123630133@AIRLINE.KIWI.COM |
| KRC4G4 | 9/7/2020 OB | 9/8/2020 WN;6682;ATL;PHL | BECKSTAD | ID | US | 95695 | 123630474@AIRLINE.KIWI.COM |
| KT7QED | 9/7/2020 OB | 9/11/2020 WN;2104;HOU;LAX | LAKE SHARONMOUTH | ND | US | 79337 | 123632688@AIRLINE.KIWI.COM |
| KTULN5 | 9/7/2020 OB | 9/8/2020 WN;1897;ATL;DAL | WEST EVAN | NE | US | 32327 | 123634137@AIRLINE.KIWI.COM |
| KUPB44 | 9/7/2020 OB | 9/8/2020 WN;2168;AUS;BNA;WN;2092;BNA;PHL | HERNANDEZBURGH | IN | US | 58488 | 123634357@AIRLINE.KIWI.COM |
| KYKED5 | 9/7/2020 OB | 9/8/2020 WN;1591;ATL;BWI | LITTLEBOROUGH | MA | US | 39473 | 123639879@AIRLINE.KIWI.COM |
| L249ZP | 9/7/2020 OB | 9/25/2020 WN;2278;BNA;PHX | NORTH JENNIFERHAVEN | WA | US | 70963 | 123640990@AIRLINE.KIWI.COM |
| L249ZP | 9/7/2020 OB | 9/25/2020 WN;2278;BNA;PHX | NORTH JENNIFERHAVEN | WA | US | 70963 | 123640990@AIRLINE.KIWI.COM |
| L249ZP | 9/7/2020 RT | 9/29/2020 WN;2224;PHX;BNA | NORTH JENNIFERHAVEN | WA | US | 70963 | 123640990@AIRLINE.KIWI.COM |
| L249ZP | 9/7/2020 RT | 9/29/2020 WN;2224;PHX;BNA | NORTH JENNIFERHAVEN | WA | US | 70963 | 123640990@AIRLINE.KIWI.COM |
| L2GVK4 | 9/7/2020 OB | 9/14/2020 WN;2188;MHT;BWI | PORT JUSTIN | TN | US | 65112 | 123641859@AIRLINE.KIWI.COM |
| L2GVK4 | 9/7/2020 RT | 9/23/2020 WN;1321;BWI;MHT | PORT JUSTIN | TN | US | 65112 | 123641859@AIRLINE.KIWI.COM |
| L5RUJ4 | 9/7/2020 OB | 9/8/2020 WN;2135;LAS;OMA | EAST EDUARDOBOROUGH | VT | US | 53795 | 123644774@AIRLINE.KIWI.COM |
| L55BA8 | 9/7/2020 OB | 9/7/2020 WN;2196;LGA;MDW | K EGOREVSK | ZABAJKALSKIJ KRAJ | RU | 41291 | 123644279@AIRLINE.KIWI.COM |
| L64HAP | 9/7/2020 OB | 11/30/2020 WN;445;DAL;ATL;WN;4455;ATL;LGA | LAKE MARTINLAND | AR | US | 56958 | 123644356@AIRLINE.KIWI.COM |
| L6ZEL8 | 9/7/2020 OB | 9/8/2020 WN;2454;FLL;HOU;WN;1115;HOU;LAX | ANDERSONBOROUGH | WA | US | 6399 | 123647799@AIRLINE.KIWI.COM |
| L82UZX | 9/7/2020 OB | 9/8/2020 WN;2590;BWI;WN;2590;BWI;CLT | CAMPOSBOROUGH | IA | US | 46097 | 123648701@AIRLINE.KIWI.COM |
| L87C4Y | 9/7/2020 OB | 9/8/2020 WN;6682;ATL;PHL | LAKE ADRIANSHIRE | ID | US | 98335 | 123648382@AIRLINE.KIWI.COM |
| L8P48U | 9/7/2020 OB | 9/8/2020 WN;1929;MCO;BWI;WN;2590;BWI;CLT | NEW XAVIER | TN | US | 80073 | 123648701@AIRLINE.KIWI.COM |
| L8P5FA | 9/7/2020 OB | 9/8/2020 WN;1840;CLE;BWI;WN;1590;BWI;CVG | LISAVILLE | OH | US | 41755 | 123648778@AIRLINE.KIWI.COM |
| L8P5FA | 9/7/2020 OB | 9/8/2020 WN;1840;CLE;BWI;WN;1590;BWI;CVG | LISAVILLE | OH | US | 41755 | 123648778@AIRLINE.KIWI.COM |
| L8SIRZ | 9/7/2020 OB | 9/8/2020 WN;2607;ATL;FLL | KATRINAPORT | UT | US | 36199 | 123649306@AIRLINE.KIWI.COM |
| L8RTOB | 9/7/2020 OB | 9/7/2020 WN;3300;MDW;DTW | WEST MATTHEWBURY | NJ | US | 9324 | 123652936@AIRLINE.KIWI.COM |
| LC5CHQ | 9/7/2020 OB | 9/23/2020 WN;2426;SAN;AUS;WN;2426;AUS;HOU | JAMESTON | NEW BRUNSWICK | CA | 49285 | 123653112@AIRLINE.KIWI.COM |
| LCCNOX | 9/7/2020 OB | 9/8/2020 WN;2544;TPA;SJU | ROBINSONSTAD | GHASRI | MT | 50482 | 123653739@AIRLINE.KIWI.COM |
| LD8K2U | 9/7/2020 OB | 9/7/2020 WN;2287;OAK;LAX | BILLYTOWN | PA | US | 34607 | 123655059@AIRLINE.KIWI.COM |
| LDGINA | 9/7/2020 OB | 11/28/2020 WN;37;OMA;STL;WN;1256;STL;RSW | PORT TIMOTHY | PA | US | 76560 | 123655687@AIRLINE.KIWI.COM |
| LDT8OC | 9/7/2020 OB | 11/30/2020 WN;4832;RSW;STL;WN;4038;STL;OMA | SAVANNAHTON | CT | US | 33285 | 123655708@AIRLINE.KIWI.COM |
| LEGMNX | 9/7/2020 OB | 1/2/2021 WN;1880;GEG;LAS | HERNANDEZSHIRE | WA | US | 78576 | 123656808@AIRLINE.KIWI.COM |
| LEGMNX | 9/7/2020 OB | 1/2/2021 WN;1880;GEG;LAS | HERNANDEZSHIRE | WA | US | 78576 | 123656808@AIRLINE.KIWI.COM |
| LEGMNX | 9/7/2020 RT | 1/7/2021 WN;3737;LAS;GEG | HERNANDEZSHIRE | WA | US | 78576 | 123656808@AIRLINE.KIWI.COM |
| LEGMNX | 9/7/2020 RT | 1/7/2021 WN;3737;LAS;GEG | HERNANDEZSHIRE | WA | US | 78576 | 123656808@AIRLINE.KIWI.COM |
| LESY6Q | 9/7/2020 OB | 10/15/2020 WN;3342;FLL;SJU | SUSANCHESTER | NE | US | 78417 | 123657644@AIRLINE.KIWI.COM |
| LESY6Q | 9/7/2020 OB | 10/15/2020 WN;3342;FLL;SJU | SUSANCHESTER | NE | US | 78417 | 123657644@AIRLINE.KIWI.COM |
| LFAALK | 9/7/2020 OB | 9/9/2020 WN;2607;ATL;FLL | NEW GWENDOLYNSHIRE | TX | US | 86610 | 123657765@AIRLINE.KIWI.COM |
| LGDFTQ | 9/7/2020 OB | 9/8/2020 WN;1770;LAX;SLC | VIEJA BOTSWANA | BAJA CALIFORNIA | MX | 1085 | 123659272@AIRLINE.KIWI.COM |
| LHGVGK | 9/7/2020 OB | 9/24/2020 WN;1287;PVD;BWI;WN;1828;BWI;OAK | HMMYSIDE | RAMALLAH | PS | 20606 | 123659910@AIRLINE.KIWI.COM |
| LHPRJT | 9/7/2020 OB | 9/8/2020 WN;815;PNS;BNA;WN;665;BNA;ATL | TRACYBOROUGH | NC | US | 92592 | 123660405@AIRLINE.KIWI.COM |
| LJY4XW | 9/7/2020 OB | 9/30/2020 WN;1992;FLL;ATL;WN;776;ATL;CMH | EAST BRIAN | CO | US | 84411 | 123663067@AIRLINE.KIWI.COM |
| LM6T6G | 9/7/2020 OB | 9/13/2020 WN;2439;LAS;DEN | JESSICABOROUGH | NJ | US | 48278 | 123666895@AIRLINE.KIWI.COM |
| LMN97G | 9/7/2020 OB | 9/8/2020 WN;1669;PHX;LAS | JENNIFERTON | ID | US | 21977 | 123667478@AIRLINE.KIWI.COM |
| LMN97G | 9/7/2020 RT | 9/15/2020 WN;1798;LAS;PHX | JENNIFERTON | ID | US | 21977 | 123667478@AIRLINE.KIWI.COM |
| LOWAUH | 9/7/2020 OB | 9/8/2020 WN;2540;ATL;RDU | MONTGOMERYFURT | MT | US | 19773 | 123669535@AIRLINE.KIWI.COM |
| LOWAUH | 9/7/2020 OB | 9/8/2020 WN;2540;ATL;RDU | MONTGOMERYFURT | MT | US | 19773 | 123669535@AIRLINE.KIWI.COM |
| LPCX9Y | 9/7/2020 OB | 9/8/2020 WN;2231;PIT;LAS | WEST BRIANVIEW | NY | US | 35034 | 123670239@AIRLINE.KIWI.COM |
| LPIZMO | 9/7/2020 OB | 9/11/2020 WN;2103;LAS;PIT | LISAVIEW | ME | US | 45115 | 123670910@AIRLINE.KIWI.COM |
| LQBSNJ | 9/7/2020 OB | 9/9/2020 WN;2372;LAX;PHX;WN;2491;PHX;LAS | WEST JOSHUATON | NH | US | 95143 | 123671328@AIRLINE.KIWI.COM |
| LT5SKZ | 9/7/2020 OB | 9/11/2020 WN;2139;FLL;ATL;WN;2139;ATL;GSP | BARBARATON | CT | US | 86131 | 123674661@AIRLINE.KIWI.COM |
| LTR4X2 | 9/7/2020 OB | 9/22/2020 WN;2403;MDW;LGA | DUAHFORT | NORTHERN | GH | 57233 | 123675299@AIRLINE.KIWI.COM |
| LVBPJM | 9/7/2020 OB | 9/8/2020 WN;2171;MCO;ATL | LAKE JULIEPORT | NH | US | 57052 | 123676696@AIRLINE.KIWI.COM |
| LX8Z56 | 9/7/2020 OB | 9/8/2020 WN;1995;ATL;LGA | MARKVIEW | UT | US | 33938 | 123678984@AIRLINE.KIWI.COM |
| LXTN5T | 9/7/2020 OB | 9/8/2020 WN;1840;CLE;BWI;WN;1886;BWI;CLT | LAKE CINDY | PA | US | 27120 | 123679338@AIRLINE.KIWI.COM |
| M33ZU5 | 9/7/2020 OB | 9/8/2020 WN;1840;CLE;BWI;WN;2227;BWI;ORF | SOUTH DALTONMOUTH | VT | US | 85223 | 123680865@AIRLINE.KIWI.COM |
| M482JF | 9/7/2020 OB | 9/15/2020 WN;1360;SMF;SNA | FIGUEROASIDE | NM | US | 35137 | 123681470@AIRLINE.KIWI.COM |
| M6995L | 9/7/2020 OB | 9/25/2020 WN;2186;MCO;DAL | CHORVATSKY GROB | BANSKOBYSTRICKY KRAJ | SK | 50743 | 123683076@AIRLINE.KIWI.COM |
| M6995L | 9/7/2020 RT | 9/29/2020 WN;2057;DAL;MCO | CHORVATSKY GROB | BANSKOBYSTRICKY KRAJ | SK | 50743 | 123683076@AIRLINE.KIWI.COM |
| M8SRF5 | 9/7/2020 OB | 9/8/2020 WN;1074;SAT;PHX | LOZANOVILLE | NH | US | 35685 | 123683813@AIRLINE.KIWI.COM |
| M9DDMW | 9/7/2020 OB | 9/7/2020 WN;2621;STL;MDW | SMITHFURT | OK | US | 2518 | 123684132@AIRLINE.KIWI.COM |
| WQWS56 | 9/7/2020 OB | 10/12/2020 WN;2363;SAN;HOU | NEW MICHAEL | DE | US | 55522 | 123584263@AIRLINE.KIWI.COM |
| WRTR2B | 9/7/2020 OB | 9/7/2020 WN;2056;IND;ATL | PORT MARCUS | CO | US | 2829 | 123584670@AIRLINE.KIWI.COM |
| WRYBVG | 9/7/2020 OB | 9/7/2020 WN;2023;FLL;MCO | SOUTH MARGARET | NV | US | 75315 | 123584538@AIRLINE.KIWI.COM |
| WRYBVG | 9/7/2020 OB | 9/7/2020 WN;2023;FLL;MCO | SOUTH MARGARET | NV | US | 75315 | 123584538@AIRLINE.KIWI.COM |
| WVDD47 | 9/7/2020 OB | 9/7/2020 WN;306;CUN;HOU | LAKE BRENDAMOUTH | TX | US | 71690 | 123585451@AIRLINE.KIWI.COM |
| WWOJBS | 9/7/2020 OB | 9/24/2020 WN;1946;LAS;MDW | ROMEROHAVEN | MI | US | 11052 | 123585715@AIRLINE.KIWI.COM |
| WX6HSY | 9/7/2020 OB | 9/24/2020 WN;1946;LAS;MDW | NEW ROBERTFORT | MS | US | 1915 | 123585715@AIRLINE.KIWI.COM |
| WXZHLI | 9/7/2020 OB | 10/8/2020 WN;6529;MEM;DEN | PORT JOSE | IL | US | 39474 | 123585836@AIRLINE.KIWI.COM |
| WY55W2 | 9/7/2020 OB | 9/9/2020 WN;1192;BDL;BWI;WN;1276;BWI;SJU | MARTTILA | PIRKANMAA | FI | 41281 | 123585803@AIRLINE.KIWI.COM |
| WYLLT4 | 9/7/2020 OB | 9/21/2020 WN;1011;MDW;LAS | BETTYPORT | ID | US | 13588 | 123586089@AIRLINE.KIWI.COM |
| M9ENZ2 | 9/8/2020 OB | 9/10/2020 WN;4401;MDW;STL | JOHNSONCHESTER | NY | US | 44563 | 123684154@AIRLINE.KIWI.COM |
| M9PQXS | 9/8/2020 OB | 9/27/2020 WN;1913;DAL;LGA | LAKE SARA | MS | US | 2473 | 123684143@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MA6GSN | 9/8/2020 OB | 9/9/2020 WN;2466;SAN;LAS | PORT WILLIAM | TX | | US | 70698 123684209@AIRLINE.KIWI.COM |
| MAP3BJ | 9/8/2020 OB | 9/8/2020 WN;6826;PHX;PDX | LAKE GEOFFREY | CEREDIGION SIR CEREDIGION | GB | 9319 123684407@AIRLINE.KIWI.COM |
| MBRH3M | 9/8/2020 OB | 9/16/2020 WN;1556;BOI;OAK;WN;1563;OAK;PDX | BRYANTMOUTH | ID | | US | 3329 123684427@AIRLINE.KIWI.COM |
| MDTT2P | 9/8/2020 OB | 10/6/2020 WN;698;PBI;BWI;WN;698;BWI;ALB | CARLBERG | VA | | US | 87271 123685353@AIRLINE.KIWI.COM |
| MDW4TU | 9/8/2020 OB | 9/8/2020 WN;864;ATL;LGA | EAST TAYLORFURT | WY | | US | 75033 123685562@AIRLINE.KIWI.COM |
| MEXEUT | 9/8/2020 OB | 9/18/2020 WN;176;SMF;LGB | ZGORZELEC | LUBELSKIE | PL | 34097 123685355@AIRLINE.KIWI.COM |
| MG99LZ | 9/8/2020 OB | 11/28/2020 WN;784;OAK;OGG | SOUTH JULIA | VT | | US | 98952 123686332@AIRLINE.KIWI.COM |
| MG99LZ | 9/8/2020 OB | 11/28/2020 WN;784;OAK;OGG | SOUTH JULIA | VT | | US | 98952 123686332@AIRLINE.KIWI.COM |
| MG99LZ | 9/8/2020 RT | 12/12/2020 WN;786;OGG;OAK | SOUTH JULIA | VT | | US | 98952 123686332@AIRLINE.KIWI.COM |
| MG99LZ | 9/8/2020 RT | 12/12/2020 WN;786;OGG;OAK | SOUTH JULIA | VT | | US | 98952 123686332@AIRLINE.KIWI.COM |
| MGBX84 | 9/8/2020 OB | 11/14/2020 WN;53;SJC;LAS | ANGELABURY | SD | | US | 59802 123686112@AIRLINE.KIWI.COM |
| MGBX84 | 9/8/2020 OB | 11/14/2020 WN;53;SJC;LAS | ANGELABURY | SD | | US | 59802 123686112@AIRLINE.KIWI.COM |
| MGBX84 | 9/8/2020 OB | 11/14/2020 WN;53;SJC;LAS | ANGELABURY | SD | | US | 59802 123686112@AIRLINE.KIWI.COM |
| MGBX84 | 9/8/2020 OB | 11/14/2020 WN;53;SJC;LAS | ANGELABURY | SD | | US | 59802 123686112@AIRLINE.KIWI.COM |
| MHJZKO | 9/8/2020 OB | 9/8/2020 WN;2255;ATL;MCO;WN;2426;MCO;FLL | WEST MICHAEL | ID | | US | 1088 123686673@AIRLINE.KIWI.COM |
| MHYW4Y | 9/8/2020 OB | 9/8/2020 WN;1933;ATL;LGA | NORTH VIRGINIAMOUTH | AZ | | US | 79557 123686750@AIRLINE.KIWI.COM |
| MXHSNF | 9/8/2020 OB | 9/25/2020 WN;2004;BWI;ATL | HILLSTAD | NM | | US | 36763 123687586@AIRLINE.KIWI.COM |
| MXHSNF | 9/8/2020 RT | 9/28/2020 WN;1591;ATL;BWI | HILLSTAD | NM | | US | 36763 123687586@AIRLINE.KIWI.COM |
| MLR6AM | 9/8/2020 OB | 9/25/2020 WN;2023;FLL;MCO | EAST KATHRYNMOUTH | CT | | US | 22032 123687729@AIRLINE.KIWI.COM |
| MOCHP3 | 9/8/2020 OB | 9/8/2020 WN;830;OAK;LAS | JUSTINVIEW | TX | | US | 47530 123688411@AIRLINE.KIWI.COM |
| MRTX96 | 9/8/2020 OB | 9/22/2020 WN;2367;LAX;PHX | EAST ELIZABETH | KY | | US | 16256 123689390@AIRLINE.KIWI.COM |
| MRTX96 | 9/8/2020 OB | 9/22/2020 WN;2367;LAX;PHX | EAST ELIZABETH | KY | | US | 16256 123689390@AIRLINE.KIWI.COM |
| MRTX96 | 9/8/2020 OB | 9/22/2020 WN;2367;LAX;PHX | EAST ELIZABETH | KY | | US | 16256 123689390@AIRLINE.KIWI.COM |
| MUX437 | 9/8/2020 OB | 10/17/2020 WN;2504;AUS;LAX | LAKE HANNAHMOUTH | MT | | US | 28668 123690446@AIRLINE.KIWI.COM |
| MVF4LN | 9/8/2020 OB | 10/2/2020 WN;2031;BNA;BWI | KERRCHESTER | IN | | US | 87115 123690842@AIRLINE.KIWI.COM |
| MW3FFP | 9/8/2020 OB | 10/6/2020 WN;184;BWI;BNA | EAST ZACHARY | SC | | US | 24925 123691053@AIRLINE.KIWI.COM |
| MWA483 | 9/8/2020 OB | 9/8/2020 WN;2366;LAS;SLC | WEST JEFFERYHAVEN | NV | | US | 57969 123690919@AIRLINE.KIWI.COM |
| MWO347 | 9/8/2020 OB | 10/2/2020 WN;2031;BNA;BWI | WEST AUTUMN | WA | | US | 95102 123691062@AIRLINE.KIWI.COM |
| MY9XGA | 9/8/2020 OB | 9/9/2020 WN;1884;LAS;LGB | SOUTH ERICBERG | RI | | US | 97519 123691513@AIRLINE.KIWI.COM |
| MYTNGP | 9/8/2020 OB | 9/22/2020 WN;116;ATL;BNA | PORT JOSE | WA | | US | 52629 123691821@AIRLINE.KIWI.COM |
| MZBMPN | 9/8/2020 OB | 9/8/2020 WN;2374;LAX;OAK | LAKE CASSANDRABURGH | IL | | US | 5511 123691832@AIRLINE.KIWI.COM |
| N33SDD | 9/8/2020 OB | 9/22/2020 WN;2389;MDW;MCO | GOULDPORT | VA | | US | 4112 123692613@AIRLINE.KIWI.COM |
| N33SDD | 9/8/2020 OB | 9/22/2020 WN;2389;MDW;MCO | GOULDPORT | VA | | US | 4112 123692613@AIRLINE.KIWI.COM |
| N5Y3F6 | 9/8/2020 OB | 9/13/2020 WN;2073;JAX;BNA | PORT BAILEYHAVEN | SC | | US | 61772 123715284@AIRLINE.KIWI.COM |
| NXDEIB | 9/8/2020 OB | 12/28/2020 WN;1474;MCO;SJU | MISTO EDITA | MYKOLAIVSKA OBLAST | UA | 31656 123719673@AIRLINE.KIWI.COM |
| NYJQK6 | 9/8/2020 OB | 9/8/2020 WN;1995;ATL;LGA | NEW ERNESTBOROUGH | NC | | US | 84835 123721807@AIRLINE.KIWI.COM |
| O5RU3M | 9/8/2020 OB | 9/8/2020 WN;101;ATL;MDW;WN;2184;MDW;CLE | PORT ASHLEY | UT | | US | 38669 123727912@AIRLINE.KIWI.COM |
| O5TABA | 9/8/2020 OB | 12/20/2020 WN;744;HOU;AUS;WN;744;AUS;BNA | NEW ROBERTVIEW | ME | | US | 94031 123727516@AIRLINE.KIWI.COM |
| O5TABA | 9/8/2020 RT | 12/23/2020 WN;3891;BNA;HOU | NEW ROBERTVIEW | ME | | US | 94031 123727516@AIRLINE.KIWI.COM |
| OBNQZS | 9/8/2020 OB | 10/14/2020 WN;877;LAS;ABQ | G ISTRA | KURGANSKAYA OBLAST | RU | 37297 123731300@AIRLINE.KIWI.COM |
| OCABGB | 9/8/2020 OB | 9/9/2020 WN;2372;LAX;PHX | MORROWSHIRE | AZ | | US | 12556 123734682@AIRLINE.KIWI.COM |
| OCWDRR | 9/8/2020 OB | 11/2/2020 WN;2325;LAS;ATL | WEST CRYSTALTON | ME | | US | 60025 123737416@AIRLINE.KIWI.COM |
| OF3OQ9 | 9/8/2020 OB | 9/20/2020 WN;806;SMF;LAX | YI DU SHI | XIZANG ZIZHIQU | CN | 31234 123736404@AIRLINE.KIWI.COM |
| OF3OQ9 | 9/8/2020 OB | 9/20/2020 WN;806;SMF;LAX | YI DU SHI | XIZANG ZIZHIQU | CN | 31234 123736404@AIRLINE.KIWI.COM |
| OF3OQ9 | 9/8/2020 OB | 9/20/2020 WN;806;SMF;LAX | YI DU SHI | XIZANG ZIZHIQU | CN | 31234 123736404@AIRLINE.KIWI.COM |
| OH4XDN | 9/8/2020 OB | 9/10/2020 WN;864;ATL;LGA | RODRIGUEZLAND | QUEBEC | CA | 91192 123743180@AIRLINE.KIWI.COM |
| OH4XDN | 9/8/2020 OB | 9/10/2020 WN;864;ATL;LGA | RODRIGUEZLAND | QUEBEC | CA | 91192 123743180@AIRLINE.KIWI.COM |
| OH4XDN | 9/8/2020 OB | 9/10/2020 WN;864;ATL;LGA | RODRIGUEZLAND | QUEBEC | CA | 91192 123743180@AIRLINE.KIWI.COM |
| OH4XDN | 9/8/2020 OB | 9/10/2020 WN;864;ATL;LGA | RODRIGUEZLAND | QUEBEC | CA | 91192 123743180@AIRLINE.KIWI.COM |
| OHNK8R | 9/8/2020 OB | 9/15/2020 WN;731;SJD;DEN | NECHANICE | PRAHAZAPAD | CZ | 54381 123742817@AIRLINE.KIWI.COM |
| OHNK8R | 9/8/2020 OB | 9/15/2020 WN;731;SJD;DEN | NECHANICE | PRAHAZAPAD | CZ | 54381 123742817@AIRLINE.KIWI.COM |
| OHZHAG | 9/8/2020 OB | 10/18/2020 WN;2504;AUS;LAX | WEST JAMES | FL | | US | 32201 123744038@AIRLINE.KIWI.COM |
| OHZHAG | 9/8/2020 OB | 10/18/2020 WN;2504;AUS;LAX | WEST JAMES | FL | | US | 32201 123744038@AIRLINE.KIWI.COM |
| OHZHAG | 9/8/2020 OB | 10/18/2020 WN;2504;AUS;LAX | WEST JAMES | FL | | US | 32201 123744038@AIRLINE.KIWI.COM |
| OHZHAG | 9/8/2020 OB | 10/18/2020 WN;2504;AUS;LAX | WEST JAMES | FL | | US | 32201 123744038@AIRLINE.KIWI.COM |
| OIBUZO | 9/8/2020 OB | 9/8/2020 WN;112;ATL;RDU | BRITTANYVIEW | NE | | US | 26669 123744159@AIRLINE.KIWI.COM |
| OIMVUO | 9/8/2020 OB | 10/1/2020 WN;2143;LGA;DEN | LUGO | CASTILLALA MANCHA | ES | 94821 123744500@AIRLINE.KIWI.COM |
| OIX42F | 9/8/2020 OB | 9/8/2020 WN;6656;PHL;MDW | NORTH REBEKAHMOUTH | RI | | US | 18944 123745446@AIRLINE.KIWI.COM |
| OKFC8V | 9/8/2020 OB | 9/14/2020 WN;2038;ATL;DCA | SAN JONAS DE LA MONT | AR | | US | 84856 123693130@AIRLINE.KIWI.COM |
| OLPNDT | 9/8/2020 OB | 9/9/2020 WN;2005;FLL;BWI;WN;1029;BWI;CVG | NAMEST NAD OSLAVOU | KARVINA | CZ | 11885 123748273@AIRLINE.KIWI.COM |
| OMGUJW | 9/8/2020 OB | 9/9/2020 WN;2384;PHX;OAK | JULIELAND | WA | | US | 23581 123750220@AIRLINE.KIWI.COM |
| ORXQAW | 9/8/2020 OB | 9/22/2020 WN;1974;DAL;OAK;WN;2301;OAK;ONT | WEST GINAMOUTH | AR | | US | 25173 123756292@AIRLINE.KIWI.COM |
| OS4NEE | 9/8/2020 OB | 9/9/2020 WN;928;ATL;FLL | SOUTH MICHAELFURT | DE | | US | 68921 123756479@AIRLINE.KIWI.COM |
| OSX8KP | 9/8/2020 OB | 9/9/2020 WN;1473;BNA;HOU;WN;305;HOU;CUN | RIVERSSIDE | WI | | US | 5487 123757480@AIRLINE.KIWI.COM |
| O5YKYB | 9/8/2020 OB | 9/23/2020 WN;1498;TPA;BNA | EAST EMILYSIDE | MD | | US | 73859 123757150@AIRLINE.KIWI.COM |
| OVBEK2 | 9/8/2020 OB | 9/11/2020 WN;1174;RDU;STL;WN;2360;STL;LAX | SOUTH CHRISTOPHERMOU | LA | | US | 18612 123759878@AIRLINE.KIWI.COM |
| OVBEK2 | 9/8/2020 OB | 9/11/2020 WN;1174;RDU;STL;WN;2360;STL;LAX | SOUTH CHRISTOPHERMOU | LA | | US | 18612 123759878@AIRLINE.KIWI.COM |
| OW4K8R | 9/8/2020 OB | 9/23/2020 WN;2540;ATL;RDU | JODIVILLE | KY | | US | 22550 123761572@AIRLINE.KIWI.COM |
| OX4XEY | 9/8/2020 OB | 9/21/2020 WN;965;MDW;FLL | SOUTH JENNIFERPORT | AZ | | US | 68224 123761550@AIRLINE.KIWI.COM |
| OXIONH | 9/8/2020 OB | 9/22/2020 WN;2340;PDX;LAS | KEITHBURY | AK | | US | 30185 123763079@AIRLINE.KIWI.COM |
| OXO48P | 9/8/2020 OB | 9/17/2020 WN;2255;ATL;MCO | REILLYLAND | KS | | US | 77070 123763816@AIRLINE.KIWI.COM |
| OY7UYK | 9/8/2020 OB | 12/31/2020 WN;1589;MDW;HOU;WN;1589;HOU;LAS | TONYFURT | SD | | US | 72546 123763420@AIRLINE.KIWI.COM |
| OY7UYK | 9/8/2020 OB | 12/31/2020 WN;1589;MDW;HOU;WN;1589;HOU;LAS | TONYFURT | SD | | US | 72546 123763420@AIRLINE.KIWI.COM |
| OZYMYF | 9/8/2020 OB | 9/15/2020 WN;1699;ONT;DEN;WN;174;DEN;LGA | EAST ALEXANDERTON | SC | | US | 58677 123765598@AIRLINE.KIWI.COM |
| OZYMYF | 9/8/2020 OB | 9/15/2020 WN;1699;ONT;DEN;WN;174;DEN;LGA | EAST ALEXANDERTON | SC | | US | 58677 123765598@AIRLINE.KIWI.COM |
| P2N7CW | 9/8/2020 OB | 9/8/2020 WN;2403;MDW;LGA | KRISTYLAND | KY | | US | 79068 123767655@AIRLINE.KIWI.COM |
| P2N93N | 9/8/2020 OB | 9/15/2020 WN;2325;LAS;ATL;WN;112;ATL;RDU | EAST JAMES | TX | | US | 73598 123767589@AIRLINE.KIWI.COM |
| P2N9HB | 9/8/2020 OB | 10/10/2020 WN;909;LGA;ATL;WN;2325;ATL;DAL | SAN RUBY LOS BAJOS | BAJA CALIFORNIA SUR | MX | 71685 123766511@AIRLINE.KIWI.COM |
| P3SC8D | 9/8/2020 OB | 9/11/2020 WN;1269;STL;MDW | NORTH BRIANNASTAD | SC | | US | 33545 123769404@AIRLINE.KIWI.COM |
| P3ZIW4 | 9/8/2020 OB | 9/23/2020 WN;2015;FLL;DAL | PORT ROBERT | SC | | US | 9514 123769195@AIRLINE.KIWI.COM |
| P7TGF2 | 9/8/2020 OB | 9/9/2020 WN;864;ATL;LGA | SHERMANTON | MO | | US | 55878 123773892@AIRLINE.KIWI.COM |
| P9BCTO | 9/8/2020 OB | 9/9/2020 WN;2367;LAX;PHX | MORROWSHIRE | AZ | | US | 12556 123736492@AIRLINE.KIWI.COM |
| P9BCTO | 9/8/2020 OB | 9/9/2020 WN;2367;LAX;PHX | SMYRNA | GA | | US | 30080 123736492@AIRLINE.KIWI.COM |
| PAIE85 | 9/8/2020 OB | 9/11/2020 WN;803;LAX;RNO | EAST BRYAN | US | | 97880 123776136@AIRLINE.KIWI.COM |
| PDN6LF | 9/8/2020 OB | 9/26/2020 WN;2544;TPA;SJU | LORRACH | SACHSEN | DE | 62602 123779293@AIRLINE.KIWI.COM |
| PEGTRZ | 9/8/2020 OB | 9/16/2020 WN;804;RNO;LAX | MARTINEZBERG | LA | | US | 28802 123779821@AIRLINE.KIWI.COM |
| PEY8RE | 9/8/2020 OB | 9/9/2020 WN;2445;PDX;OAK;WN;2383;OAK;LAX | D NOVGOROD VELIKII | KRASNOYARSKIY KRAY | RU | 6241 123780107@AIRLINE.KIWI.COM |
| PEYKM6 | 9/8/2020 OB | 9/12/2020 WN;429;CVG;BWI | MISTO ADA | DONETSKA OBLAST | UA | 72000 123781020@AIRLINE.KIWI.COM |
| PFBU2C | 9/8/2020 OB | 9/10/2020 WN;2643;BNA;MCO | PAULBURY | DE | | US | 24530 123780921@AIRLINE.KIWI.COM |
| PFBU2C | 9/8/2020 RT | 9/13/2020 WN;857;MCO;BNA | PAULBURY | DE | | US | 24530 123780921@AIRLINE.KIWI.COM |
| PH5WCM | 9/8/2020 OB | 10/23/2020 WN;2607;ATL;FLL | EAST FELICIAVILLE | LA | | US | 29487 123782362@AIRLINE.KIWI.COM |
| PH5WCM | 9/8/2020 OB | 10/23/2020 WN;2607;ATL;FLL | EAST FELICIAVILLE | LA | | US | 29487 123782362@AIRLINE.KIWI.COM |
| PH5WCM | 9/8/2020 RT | 10/25/2020 WN;2139;FLL;ATL | EAST FELICIAVILLE | LA | | US | 29487 123782362@AIRLINE.KIWI.COM |
| PH5WCM | 9/8/2020 RT | 10/25/2020 WN;2139;FLL;ATL | EAST FELICIAVILLE | LA | | US | 29487 123782362@AIRLINE.KIWI.COM |
| PH6BAX | 9/8/2020 OB | 11/29/2020 WN;1785;AUS;HOU;WN;2096;HOU;ATL | NEW JESEBERG | MO | | US | 77445 123783088@AIRLINE.KIWI.COM |
| PHNGXP | 9/8/2020 OB | 11/21/2020 WN;1618;ATL;AUS | SOUTH KARENTON | MT | | US | 19957 123783099@AIRLINE.KIWI.COM |
| PID2W5 | 9/8/2020 OB | 9/27/2020 WN;507;DEN;MDW | LAKE LARRYFURT | ND | | US | 95282 123783308@AIRLINE.KIWI.COM |
| PID2W5 | 9/8/2020 RT | 10/7/2020 WN;2205;MDW;DEN | LAKE LARRYFURT | ND | | US | 95282 123783308@AIRLINE.KIWI.COM |
| PITYL7 | 9/8/2020 OB | 9/9/2020 WN;2038;ATL;DCA;WN;2038;DCA;MDW | PORT PHILIP | KS | | US | 83264 123783636@AIRLINE.KIWI.COM |
| PKNNPI | 9/8/2020 OB | 9/22/2020 WN;2621;DAL;FLL | WEST JOSEPH | AL | | US | 37268 123784551@AIRLINE.KIWI.COM |
| PL97BR | 9/8/2020 OB | 9/24/2020 WN;2529;DTW;BNA | SARAHHAVEN | LA | | US | 19976 123785255@AIRLINE.KIWI.COM |
| PL97BR | 9/8/2020 RT | 9/24/2020 WN;2529;DTW;BNA | SARAHHAVEN | LA | | US | 19976 123785255@AIRLINE.KIWI.COM |
| PN8CEW | 9/8/2020 OB | 9/9/2020 WN;1090;BUR;OAK | TRAVISSTAD | VT | | US | 92214 123786278@AIRLINE.KIWI.COM |
| PN8CEW | 9/8/2020 RT | 9/11/2020 WN;669;OAK;BUR | TRAVISSTAD | VT | | US | 92214 123786278@AIRLINE.KIWI.COM |
| PNFRYA | 9/8/2020 OB | 9/29/2020 WN;1786;AUS;MSY | PURMALSVILLE | SALDUS NOVADS | LV | 59365 123737603@AIRLINE.KIWI.COM |
| PO0K6C | 9/8/2020 OB | 9/11/2020 WN;1915;FLL;MDW | MARTINEZMOUTH | NM | | US | 95717 123786914@AIRLINE.KIWI.COM |
| POEPXK | 9/8/2020 OB | 9/11/2020 WN;2122;LGA;ATL;WN;478;ATL;MCO | WISEBOROUGH | MI | | US | 24683 123786883@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POQTZS | 9/8/2020 OB | 9/11/2020 WN;1590;BWI;CVG | NEW BILLY | RI | US | 25185 | 123786927@AIRLINE.KIWI.COM |
| POQTZS | 9/8/2020 RT | 9/13/2020 WN;255;CVG;BWI | NEW BILLY | RI | US | 25185 | 123786927@AIRLINE.KIWI.COM |
| PRTCZG | 9/9/2020 OB | 9/25/2020 WN;1462;DEN;OMA | EMILYTOWN | MD | US | 3164 | 123788401@AIRLINE.KIWI.COM |
| PUAUJQ | 9/9/2020 OB | 9/15/2020 WN;2196;LGA;MDW;WN;1728;MDW;ABQ | BEIJING SHI | BEIJING SHI | CN | 97245 | 123789585@AIRLINE.KIWI.COM |
| PVP8VC | 9/9/2020 OB | 9/15/2020 WN;1780;ATL;MCI | JENNIFERTON | OH | US | 56394 | 123790205@AIRLINE.KIWI.COM |
| PWJDAN | 9/9/2020 OB | 9/9/2020 WN;1840;CLE;BWI | PORT JASONBURGH | AL | US | 62747 | 123790645@AIRLINE.KIWI.COM |
| PXJHU3 | 9/9/2020 OB | 9/9/2020 WN;1626;BUF;BWI;WN;1276;BWI;SJU | STADTSCHLAINING | OBERÖSTERREICH | AT | 30026 | 123791316@AIRLINE.KIWI.COM |
| PXJHU3 | 9/9/2020 OB | 9/9/2020 WN;1626;BUF;BWI;WN;1276;BWI;SJU | STADTSCHLAINING | OBERÖSTERREICH | AT | 30026 | 123791316@AIRLINE.KIWI.COM |
| PXJHU3 | 9/9/2020 OB | 9/9/2020 WN;1626;BUF;BWI;WN;1276;BWI;SJU | STADTSCHLAINING | OBERÖSTERREICH | AT | 30026 | 123791316@AIRLINE.KIWI.COM |
| PZIJ7D | 9/9/2020 OB | 9/11/2020 WN;1556;BOI;OAK;WN;1563;OAK;PDX | EAST MATTHEW | KS | US | 33246 | 123791657@AIRLINE.KIWI.COM |
| Q2PDWD | 9/9/2020 OB | 9/30/2020 WN;132;BUR;SMF | WEST AIVAR | SAAREMAA | EE | 79281 | 123792141@AIRLINE.KIWI.COM |
| Q382IL | 9/9/2020 OB | 9/28/2020 WN;6807;OMA;PHX | PORT ANDREWCHESTER | AL | US | 15933 | 123790062@AIRLINE.KIWI.COM |
| Q3EXYV | 9/9/2020 OB | 9/9/2020 WN;705;OAK;LAS | NICOLASSTAD | AK | US | 59879 | 123792361@AIRLINE.KIWI.COM |
| Q3FAH2 | 9/9/2020 OB | 9/13/2020 WN;2312;LAS;OAK | SOUTH JENNIFERCHESTE | SC | US | 29877 | 123792361@AIRLINE.KIWI.COM |
| Q3H699 | 9/9/2020 OB | 9/23/2020 WN;2555;SMF;BUR | JOHNLAND | CLARE | IE | 10348 | 123792152@AIRLINE.KIWI.COM |
| Q5CEVR | 9/9/2020 OB | 9/28/2020 WN;1835;CLE;BNA;WN;183;BNA;BOS | PORT JEANETTEBURGH | MT | US | 37114 | 123792867@AIRLINE.KIWI.COM |
| Q6PJK4 | 9/9/2020 OB | 12/27/2020 WN;4621;LGA;MDW;WN;3449;MDW;LAX | KEMPCHESTER | ID | US | 58463 | 123793384@AIRLINE.KIWI.COM |
| Q7DJ7K | 9/9/2020 OB | 11/15/2020 WN;938;ATL;STL | JOHNSONTON | DE | US | 76214 | 123793615@AIRLINE.KIWI.COM |
| Q7DJ7K | 9/9/2020 OB | 11/15/2020 WN;938;ATL;STL | JOHNSONTON | DE | US | 76214 | 123793615@AIRLINE.KIWI.COM |
| Q7GQEV | 9/9/2020 OB | 9/17/2020 WN;2612;PHL;ATL | ZACHARYTON | MO | US | 63962 | 123793571@AIRLINE.KIWI.COM |
| Q7LTOH | 9/9/2020 OB | 11/12/2020 WN;112;STL;ATL | NEW HEATHER | AR | US | 41840 | 123793615@AIRLINE.KIWI.COM |
| Q7LTOH | 9/9/2020 OB | 11/12/2020 WN;112;STL;ATL | NEW HEATHER | AR | US | 41840 | 123793615@AIRLINE.KIWI.COM |
| Q8DBQN | 9/9/2020 OB | 10/6/2020 WN;1501;MDW;MSY | EAST AMANDAMOUTH | MT | US | 23638 | 123793879@AIRLINE.KIWI.COM |
| Q8QNXM | 9/9/2020 OB | 10/1/2020 WN;2273;MSY;MDW | EAST AMANDAMOUTH | WY | US | 23638 | 123793890@AIRLINE.KIWI.COM |
| Q86RCQ | 9/9/2020 OB | 9/19/2020 WN;1884;LAS;LGB | VIEJA PAÍSES BAJOS | NAYARIT | MX | 29490 | 123794660@AIRLINE.KIWI.COM |
| Q8AUSS | 9/9/2020 OB | 9/10/2020 WN;1942;LAS;OAK | NICHOLASBOROUGH | MO | US | 44695 | 123794726@AIRLINE.KIWI.COM |
| QC7HHB | 9/9/2020 OB | 10/6/2020 WN;1066;MCO;HOU;WN;2094;HOU;PHX | GOODMANBURY | KY | US | 26529 | 123794847@AIRLINE.KIWI.COM |
| QCAW5X | 9/9/2020 OB | 9/30/2020 WN;1074;PHX;LAS | LAKE SARAHVIEW | ME | US | 52381 | 123794847@AIRLINE.KIWI.COM |
| QDCXL5 | 9/9/2020 OB | 11/20/2020 WN;1506;SMF;SAN | LAKE KAREN | TX | US | 36360 | 123795232@AIRLINE.KIWI.COM |
| QDE37H | 9/9/2020 OB | 11/29/2020 WN;1839;SAN;SMF | NORTH CLAYTON | AK | US | 46363 | 123795364@AIRLINE.KIWI.COM |
| QDGUWL | 9/9/2020 OB | 9/9/2020 WN;2286;LAX;OAK | WEST NATHANSIDE | AK | US | 53249 | 123795243@AIRLINE.KIWI.COM |
| QE4GY7 | 9/9/2020 OB | 9/12/2020 WN;118;SMF;PHX | WEST TANNER | LA | US | 71891 | 123795342@AIRLINE.KIWI.COM |
| QE5HIP | 9/9/2020 OB | 9/9/2020 WN;1798;LAS;PHX | NEW JAMIE | WI | US | 13727 | 123795474@AIRLINE.KIWI.COM |
| QELXTB | 9/9/2020 OB | 9/15/2020 WN;144;LAX;LAS;WN;114;LAS;MAF | LAKE WAYNE | WA | US | 98120 | 123795947@AIRLINE.KIWI.COM |
| QF5ELK | 9/9/2020 OB | 9/23/2020 WN;2186;LAS;LGB | THERESAMOUTH | ID | US | 1388 | 123795793@AIRLINE.KIWI.COM |
| QJL7PS | 9/9/2020 OB | 10/1/2020 WN;2635;ATL;MSY | WEST BRIANBURY | FL | US | 53081 | 123797762@AIRLINE.KIWI.COM |
| QJSTGP | 9/9/2020 OB | 9/25/2020 WN;965;MDW;FLL | NORTH HEATHER | CT | US | 36030 | 123797938@AIRLINE.KIWI.COM |
| QK46N5 | 9/9/2020 OB | 10/2/2020 WN;2627;ATL;MSY | LAKE DENISE | TN | US | 22817 | 123798015@AIRLINE.KIWI.COM |
| QKB85M | 9/9/2020 OB | 10/2/2020 WN;2627;ATL;MSY | SOUTH CAROLYN | ID | US | 74058 | 123798015@AIRLINE.KIWI.COM |
| QK7UZ | 9/9/2020 OB | 9/9/2020 WN;705;OAK;LAS | PEREZMOUTH | ID | US | 37174 | 123798037@AIRLINE.KIWI.COM |
| QMAFTM | 9/9/2020 OB | 9/17/2020 WN;2286;LAX;OAK;WN;2289;OAK;MDW | WEST JOHN | TX | US | 54715 | 123798851@AIRLINE.KIWI.COM |
| QMAFTM | 9/9/2020 RT | 9/20/2020 WN;2371;MDW;LAX | WEST JOHN | TX | US | 54715 | 123798851@AIRLINE.KIWI.COM |
| QMFNUK | 9/9/2020 OB | 9/18/2020 WN;1449;LAX;PHX | INGRAMBURGH | CO | US | 5119 | 123798741@AIRLINE.KIWI.COM |
| QMRU48 | 9/9/2020 OB | 9/18/2020 WN;140;BOS;BNA | TERRISHIRE | MS | US | 80050 | 123799181@AIRLINE.KIWI.COM |
| QMRU48 | 9/9/2020 RT | 9/19/2020 WN;183;BNA;BOS | TERRISHIRE | MS | US | 80050 | 123799181@AIRLINE.KIWI.COM |
| QN2PX8 | 9/9/2020 OB | 9/13/2020 WN;2439;LAS;DEN | WEST MICHELLE | MD | US | 93749 | 123799753@AIRLINE.KIWI.COM |
| QO5FP3 | 9/9/2020 OB | 9/11/2020 WN;161;DEN;LAS | PORT JERRY | MD | US | 16922 | 123799753@AIRLINE.KIWI.COM |
| QSESWY | 9/9/2020 OB | 9/16/2020 WN;1974;SAN;LAS | LANELAND | IL | US | 1892 | 123802767@AIRLINE.KIWI.COM |
| RBMKOM | 9/9/2020 OB | 9/9/2020 WN;710;LAS;OMA | PENNINGTONVILLE | IN | US | 98527 | 123819784@AIRLINE.KIWI.COM |
| REJVOA | 9/9/2020 OB | 10/15/2020 WN;2580;BUR;OAK | NEW JENNIFER | SC | US | 10096 | 123822699@AIRLINE.KIWI.COM |
| REJVOA | 9/9/2020 RT | 10/18/2020 WN;2352;OAK;BUR | NEW JENNIFER | SC | US | 10096 | 123822699@AIRLINE.KIWI.COM |
| RGN73F | 9/9/2020 OB | 9/10/2020 WN;1988;MCO;SJU | WEST DAVID | AL | US | 77710 | 123825482@AIRLINE.KIWI.COM |
| RMX444 | 9/9/2020 OB | 9/11/2020 WN;112;ATL;RDU | DENNISSIDE | NY | US | 74249 | 123831840@AIRLINE.KIWI.COM |
| ROLAUQ | 9/9/2020 OB | 11/21/2020 WN;2256;PNS;HOU | KENDRAMOUTH | AK | US | 55985 | 123834117@AIRLINE.KIWI.COM |
| ROLMRK | 9/9/2020 OB | 9/9/2020 WN;928;ATL;FLL | ALBERTSHIRE | MD | US | 11630 | 123833644@AIRLINE.KIWI.COM |
| ROOHXO | 9/9/2020 OB | 9/25/2020 WN;944;BWI;FLL | JEFFERYSTAD | IA | US | 32584 | 123834469@AIRLINE.KIWI.COM |
| RP5Q&4 | 9/9/2020 OB | 9/9/2020 WN;2185;FLL;STL;WN;2360;STL;LAX | BALLTOWN | NV | US | 39369 | 123836053@AIRLINE.KIWI.COM |
| RRLYXA | 9/9/2020 OB | 9/10/2020 WN;1987;ELP;HOU;WN;136;HOU;SAT | PAYNEBURGH | FL | US | 27483 | 123837780@AIRLINE.KIWI.COM |
| RSWKDD | 9/9/2020 OB | 9/17/2020 WN;2635;STL;ATL | MATTHEWSMOUTH | ID | US | 53340 | 123734809@AIRLINE.KIWI.COM |
| RTV5QW | 9/9/2020 OB | 9/23/2020 WN;139;ATL;BWI;WN;139;BWI;MCO | KATRINAMOUTH | MN | US | 64526 | 123838308@AIRLINE.KIWI.COM |
| RUXPLL | 9/9/2020 OB | 9/26/2020 WN;2113;DTW;BNA | WEST RACHAELBURGH | MD | US | 96655 | 123841454@AIRLINE.KIWI.COM |
| RYHSZS | 9/9/2020 OB | 9/23/2020 WN;4999;HOU;BWI | EAST NATALIETOWN | PA | US | 93786 | 123844354@AIRLINE.KIWI.COM |
| RYPBYA | 9/9/2020 OB | 9/17/2020 WN;2545;MEM;ATL;WN;112;ATL;RDU | NORTH MICHAEL | IL | US | 28346 | 123844567@AIRLINE.KIWI.COM |
| RY5FBI | 9/9/2020 OB | 9/25/2020 WN;1593;BWI;HOU | EAST ANNA | MN | US | 38338 | 123845326@AIRLINE.KIWI.COM |
| S2ZUE5 | 9/9/2020 OB | 9/24/2020 WN;2544;TPA;SJU | MYANTAXYIBERG | ASHANTI | GH | 8444 | 123847262@AIRLINE.KIWI.COM |
| S4KNG8 | 9/9/2020 OB | 11/29/2020 WN;1340;RNO;PHX | LAKE HOLLY | WV | US | 24945 | 123849033@AIRLINE.KIWI.COM |
| S4MPV5 | 9/9/2020 OB | 9/30/2020 WN;1984;TPA;MDW;WN;1464;MDW;DCA | HILLLAND | OK | US | 95624 | 123848857@AIRLINE.KIWI.COM |
| S89YFV | 9/9/2020 OB | 10/18/2020 WN;1014;MEM;MDW | EDWARDSPORT | MT | US | 50896 | 123852487@AIRLINE.KIWI.COM |
| S8PXKC | 9/9/2020 OB | 9/9/2020 WN;1493;LAS;SAT | AARONBERG | NM | US | 90795 | 123853158@AIRLINE.KIWI.COM |
| SB6X6A | 9/9/2020 OB | 9/13/2020 WN;1984;MDW;MSP | HENDERSONFURT | NH | US | 12624 | 123855710@AIRLINE.KIWI.COM |
| SCJUKJ | 10/20/2020 OB | 9/19/2020 WN;62;PIT;MCO | NEW JASONPORT | SC | US | 15488 | 123856975@AIRLINE.KIWI.COM |
| SCJUKJ | 10/20/2020 OB | 10/20/2020 WN;62;PIT;MCO | NEW JASONPORT | SC | US | 15488 | 123856975@AIRLINE.KIWI.COM |
| SCJUKJ | 10/20/2020 OB | 10/20/2020 WN;62;PIT;MCO | NEW JASONPORT | SC | US | 15488 | 123856975@AIRLINE.KIWI.COM |
| SCURKM | 9/9/2020 OB | 9/13/2020 WN;159;OAK;DAL;WN;1002;DAL;SAT | JACOBBOROUGH | MT | US | 26249 | 123861463@AIRLINE.KIWI.COM |
| SGGE5U | 9/9/2020 OB | 9/23/2020 WN;6803;DEN;RNO | SOUTH KEVIN | WI | US | 26224 | 123861463@AIRLINE.KIWI.COM |
| SHDD53 | 11/6/2020 OB | 11/6/2020 WN;1034;MEM;ATL;WN;1087;ATL;BWI | NEW MATTHEWHAVEN | MT | US | 25443 | 123862255@AIRLINE.KIWI.COM |
| SHV2ZK | 9/9/2020 OB | 9/13/2020 WN;159;OAK;DAL;WN;1002;DAL;SAT | STACYSIDE | AL | US | 938 | 123863146@AIRLINE.KIWI.COM |
| SIZLIK | 9/9/2020 OB | 1/15/2021 WN;235;LAX;DAL;WN;2308;DAL;BWI | JOHNSONHAVEN | HI | US | 11609 | 123863366@AIRLINE.KIWI.COM |
| SIZLIK | 9/9/2020 OB | 1/15/2021 WN;235;LAX;DAL;WN;2308;DAL;BWI | JOHNSONHAVEN | HI | US | 11609 | 123863366@AIRLINE.KIWI.COM |
| SJ2W7S | 9/9/2020 OB | 9/12/2020 WN;6800;CMH;LAS;WN;2186;LAS;LGB | MCINTOSHSTAD | AZ | US | 56572 | 123839166@AIRLINE.KIWI.COM |
| SJ2W7S | 9/9/2020 OB | 9/12/2020 WN;6800;CMH;LAS;WN;2186;LAS;LGB | MCINTOSHSTAD | AZ | US | 56572 | 123839166@AIRLINE.KIWI.COM |
| SJ2W7S | 9/9/2020 OB | 9/12/2020 WN;6800;CMH;LAS;WN;2186;LAS;LGB | MCINTOSHSTAD | AZ | US | 56572 | 123839166@AIRLINE.KIWI.COM |
| SJ2W7S | 9/9/2020 OB | 9/12/2020 WN;6800;CMH;LAS;WN;2186;LAS;LGB | MCINTOSHSTAD | AZ | US | 56572 | 123839166@AIRLINE.KIWI.COM |
| SJ9F9B | 9/9/2020 OB | 9/13/2020 WN;2323;LAS;OAK | WANDASIDE | RI | US | 30226 | 123842719@AIRLINE.KIWI.COM |
| SK2UCW | 11/29/2020 OB | 11/29/2020 WN;4800;DEN;PHL | JASMINEVIEW | CO | US | 25282 | 123864840@AIRLINE.KIWI.COM |
| SK2UCW | 11/29/2020 OB | 11/29/2020 WN;4800;DEN;PHL | JASMINEVIEW | CO | US | 25282 | 123864840@AIRLINE.KIWI.COM |
| SK2UCW | 11/29/2020 OB | 11/29/2020 WN;4800;DEN;PHL | JASMINEVIEW | CO | US | 25282 | 123864840@AIRLINE.KIWI.COM |
| SKGMGG | 11/29/2020 OB | 11/29/2020 WN;4800;DEN;PHL | SOUTH AMANDABOROUGH | MI | US | 20118 | 123865654@AIRLINE.KIWI.COM |
| SKGMGG | 11/29/2020 OB | 11/29/2020 WN;4800;DEN;PHL | SOUTH AMANDABOROUGH | MI | US | 20118 | 123865654@AIRLINE.KIWI.COM |
| SKGMGG | 11/29/2020 OB | 11/29/2020 WN;4800;DEN;PHL | SOUTH AMANDABOROUGH | MI | US | 20118 | 123865654@AIRLINE.KIWI.COM |
| SLQLVD | 9/9/2020 OB | 9/17/2020 WN;1269;PHL;STL;WN;877;STL;LAS | NORTH LINDSAY | WI | US | 70803 | 123868977@AIRLINE.KIWI.COM |
| SLRR4I | 9/9/2020 OB | 9/11/2020 WN;1075;GRR;BWI;WN;2236;BWI;PBI | WEST JASONTON | DE | US | 97757 | 123867428@AIRLINE.KIWI.COM |
| SMZRDO | 9/9/2020 OB | 9/10/2020 WN;2330;FLL;TPA | AL QSYRSIDE | JIZAN | SA | 75450 | 123868360@AIRLINE.KIWI.COM |
| SN6U67 | 12/22/2020 OB | 12/22/2020 WN;1101;SLC;DEN;WN;1157;DEN;GRR | JAMESBURGH | MN | US | 83512 | 123868316@AIRLINE.KIWI.COM |
| SN6U67 | 12/29/2020 OB | 12/29/2020 WN;578;GRR;DEN | JAMESBURGH | MN | US | 83512 | 123868316@AIRLINE.KIWI.COM |
| SN6U67 | 12/22/2020 OB | 12/22/2020 WN;1101;SLC;DEN;WN;1157;DEN;GRR | JAMESBURGH | MN | US | 83512 | 123868316@AIRLINE.KIWI.COM |
| SN6U67 | 12/29/2020 OB | 12/29/2020 WN;578;GRR;DEN | JAMESBURGH | MN | US | 83512 | 123868316@AIRLINE.KIWI.COM |
| SR26UK | 9/9/2020 OB | 9/16/2020 WN;1873;CLT;MDW;WN;1645;MDW;PHL | JACOBSIDE | MI | US | 97495 | 123874124@AIRLINE.KIWI.COM |
| SR26UK | 9/9/2020 OB | 9/16/2020 WN;1873;CLT;MDW;WN;1645;MDW;PHL | JACOBSIDE | MI | US | 97495 | 123874124@AIRLINE.KIWI.COM |
| SRRS89 | 9/9/2020 OB | 12/26/2020 WN;2200;SMF;DEN;WN;2247;DEN;TPA | LOVEHAVEN | MI | US | 32940 | 123876577@AIRLINE.KIWI.COM |
| SSBZ83 | 9/9/2020 OB | 9/24/2020 WN;2081;JAX;BWI;WN;2081;BWI;BNA | WEST KRISTY | MD | US | 3488 | 123876665@AIRLINE.KIWI.COM |
| SSBZ83 | 9/9/2020 OB | 9/24/2020 WN;2081;JAX;BWI;WN;2081;BWI;BNA | WEST KRISTY | MD | US | 3488 | 123876665@AIRLINE.KIWI.COM |
| SSGHCF | 12/22/2020 OB | 12/22/2020 WN;1101;SLC;DEN;WN;1157;DEN;GRR | SARAHTOWN | MN | US | 68586 | 123877490@AIRLINE.KIWI.COM |
| SSGHCF | 12/22/2020 OB | 12/22/2020 WN;1101;SLC;DEN;WN;1157;DEN;GRR | SARAHTOWN | MN | US | 68586 | 123877490@AIRLINE.KIWI.COM |
| SSZ2O5 | 12/29/2020 OB | 12/29/2020 WN;578;GRR;DEN | COURTNEYBURGH | AK | US | 41307 | 123877490@AIRLINE.KIWI.COM |
| SSZ2O5 | 12/29/2020 OB | 12/29/2020 WN;578;GRR;DEN | COURTNEYBURGH | AK | US | 41307 | 123877490@AIRLINE.KIWI.COM |
| STIIRW | 9/9/2020 OB | 11/10/2020 WN;2630;RSW;MDW | PORT MIGUELVIEW | NC | US | 49835 | 123878502@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STNW8G | 9/9/2020 OB | 9/26/2020 WN;2180;MDW;ATL | NEW CHARLESSHIRE | NJ | US | 48954 123878337@AIRLINE.KIWI.COM |
| SU2MEW | 9/9/2020 OB | 9/10/2020 WN;1306;BHM;MCO | KHUTIR IAREMA | IVANOFRANKIVSKA OBLAST | UA | 44579 123879899@AIRLINE.KIWI.COM |
| SVJYHQ | 9/9/2020 OB | 9/9/2020 WN;1798;LAS;PHX | GEORGEBOROUGH | WV | US | 89627 123881439@AIRLINE.KIWI.COM |
| SXNKSA | 9/9/2020 OB | 10/16/2020 WN;2072;HOU;MDW;WN;2221;MDW;MSP | APRILBOROUGH | OH | US | 22714 123884167@AIRLINE.KIWI.COM |
| SYH6NO | 9/9/2020 OB | 9/29/2020 WN;1661;BWI;LAS | VEENENDAAL | ZUIDHOLLAND | NL | 44571 123885025@AIRLINE.KIWI.COM |
| SYH6NO | 9/9/2020 OB | 9/29/2020 WN;1661;BWI;LAS | VEENENDAAL | ZUIDHOLLAND | NL | 44571 123885025@AIRLINE.KIWI.COM |
| SYJT34 | 9/9/2020 OB | 10/12/2020 WN;1452;BWI;DTW | EATONMOUTH | IA | US | 90841 123884629@AIRLINE.KIWI.COM |
| SZIYZW | 9/9/2020 OB | 10/1/2020 WN;2458;DEN;ABQ | GLENFORT | VT | US | 85217 123886015@AIRLINE.KIWI.COM |
| T2LWCI | 9/9/2020 OB | 10/11/2020 WN;2070;JAX;ATL;WN;6544;ATL;IND | SANCHEZHAVEN | NV | US | 83772 123886466@AIRLINE.KIWI.COM |
| T2UU5V | 9/9/2020 OB | 11/19/2020 WN;1087;MCO;BNA;WN;369;BNA;DCA | SAN RUBEN LOS BAJOS | QUERETARO | MX | 6865 123886206@AIRLINE.KIWI.COM |
| T3MPMQ | 9/9/2020 OB | 12/4/2020 WN;2707;ATL;LGA | SOUTH HOLLIEBOROUGH | HARROW | GB | 62184 123886906@AIRLINE.KIWI.COM |
| T3UDV3 | 9/9/2020 OB | 9/24/2020 WN;2453;HOU;FLL | PORT ANGELATON | NH | US | 63428 123887093@AIRLINE.KIWI.COM |
| T8IQGM | 9/9/2020 OB | 9/10/2020 WN;730;AMA;DAL;WN;1006;DAL;MCO | VIEJA REPUBLICA POPU | BAJA CALIFORNIA SUR | MX | 55958 123889249@AIRLINE.KIWI.COM |
| T8WJF8 | 9/9/2020 OB | 11/14/2020 WN;2391;SAT;LAS | NORTH LESLIE | MN | US | 76737 123889227@AIRLINE.KIWI.COM |
| T8WJFB | 9/9/2020 OB | 11/14/2020 WN;2391;SAT;LAS | NORTH LESLIE | MN | US | 76737 123889227@AIRLINE.KIWI.COM |
| T8WQY9 | 9/9/2020 OB | 11/17/2020 WN;2417;LAS;SAT | POTTERMOUTH | NE | US | 97910 123889238@AIRLINE.KIWI.COM |
| T8WQY9 | 9/9/2020 OB | 11/17/2020 WN;2417;LAS;SAT | POTTERMOUTH | NE | US | 97910 123889238@AIRLINE.KIWI.COM |
| TA2UH9 | 9/9/2020 OB | 9/10/2020 WN;3335;PHL;BNA;WN;2272;BNA;FLL | NORTH MICHELLEFORT | NM | US | 49136 123889711@AIRLINE.KIWI.COM |
| TBEUH4 | 9/10/2020 OB | 10/1/2020 WN;2266;MDW;MEM;WN;2545;MEM;ATL | SOUTH CONNIE | NH | US | 68948 123890338@AIRLINE.KIWI.COM |
| TBEUH4 | 9/10/2020 OB | 10/1/2020 WN;2266;MDW;MEM;WN;2545;MEM;ATL | SOUTH CONNIE | NH | US | 68948 123890338@AIRLINE.KIWI.COM |
| TBJALZ | 9/10/2020 OB | 10/1/2020 WN;2366;SLC;DEN;WN;1971;DEN;LAS | LAKE DENISETOWN | IN | US | 26269 123890371@AIRLINE.KIWI.COM |
| TCSKIX | 9/10/2020 OB | 9/10/2020 WN;1522;BNA;DAL | LAKE PENNY | IA | US | 42479 123890602@AIRLINE.KIWI.COM |
| TFV24S | 9/10/2020 OB | 10/4/2020 WN;2143;LGA;DEN | S ALDAN | KS | US | 25287 123891350@AIRLINE.KIWI.COM |
| TFYJ42 | 9/10/2020 OB | 9/25/2020 WN;1993;FLL;BNA | WEST RANDY | WA | US | 62986 123891735@AIRLINE.KIWI.COM |
| TFYJ42 | 9/10/2020 RT | 9/27/2020 WN;3342;BNA;FLL | WEST RANDY | WA | US | 62986 123891735@AIRLINE.KIWI.COM |
| TGK2EQ | 9/10/2020 OB | 9/10/2020 WN;1582;PIT;BNA | SOUTH MARKBURY | PA | US | 19433 123892131@AIRLINE.KIWI.COM |
| TH34U3 | 9/10/2020 OB | 10/7/2020 WN;1690;OAK;LAS | NORTH TRAVISVIEW | OR | US | 74430 123891889@AIRLINE.KIWI.COM |
| TH5MQQ | 9/10/2020 OB | 10/17/2020 WN;1986;DEN;OAK | NORTH ANITABOROUGH | DE | US | 60590 123891966@AIRLINE.KIWI.COM |
| THO9S6 | 9/10/2020 OB | 9/10/2020 WN;2266;MSP;MDW | MILLERSTAD | ID | US | 76729 123892494@AIRLINE.KIWI.COM |
| TICGT4 | 9/10/2020 OB | 9/23/2020 WN;255;BWI;BDL | PORT SARAH | SD | US | 55508 123892835@AIRLINE.KIWI.COM |
| TKVRZP | 9/10/2020 OB | 10/7/2020 WN;1690;OAK;LAS | EAST DANIELSHIRE | ME | US | 4426 123893605@AIRLINE.KIWI.COM |
| TLEXYE | 9/10/2020 OB | 10/7/2020 WN;1690;OAK;LAS | DERRICKSIDE | AL | US | 98671 123893649@AIRLINE.KIWI.COM |
| TLMVW2 | 9/10/2020 OB | 9/10/2020 WN;2426;AUS;HOU;WN;307;HOU;CUN | COMBSCHESTER | CT | US | 35295 123894012@AIRLINE.KIWI.COM |
| TLP5G8 | 9/10/2020 OB | 11/25/2020 WN;1726;LAS;SAT | KENNETHLAND | NJ | US | 82343 123894353@AIRLINE.KIWI.COM |
| TLP5G8 | 9/10/2020 OB | 11/29/2020 WN;2027;SAT;DEN;WN;4922;DEN;SAN | KENNETHLAND | NJ | US | 82343 123894353@AIRLINE.KIWI.COM |
| TMNYGU | 9/10/2020 OB | 11/25/2020 WN;1726;LAS;SAT | WEST AMY | NY | US | 15531 123894353@AIRLINE.KIWI.COM |
| TMNYGU | 9/10/2020 OB | 11/29/2020 WN;2027;SAT;DEN;WN;4922;DEN;SAN | WEST AMY | NY | US | 15531 123894353@AIRLINE.KIWI.COM |
| TNPZN3 | 9/10/2020 OB | 12/30/2020 WN;1101;SLC;DEN;WN;2138;DEN;MCO | WARDSIDE | SD | US | 98653 123894925@AIRLINE.KIWI.COM |
| TNPZN3 | 9/10/2020 OB | 12/30/2020 WN;1101;SLC;DEN;WN;2138;DEN;MCO | WARDSIDE | SD | US | 98653 123894925@AIRLINE.KIWI.COM |
| TNPZN3 | 9/10/2020 OB | 12/30/2020 WN;1101;SLC;DEN;WN;2138;DEN;MCO | WARDSIDE | SD | US | 98653 123894925@AIRLINE.KIWI.COM |
| TNPZN3 | 9/10/2020 OB | 12/30/2020 WN;1101;SLC;DEN;WN;2138;DEN;MCO | WARDSIDE | SD | US | 98653 123894925@AIRLINE.KIWI.COM |
| TNPZN3 | 9/10/2020 OB | 12/30/2020 WN;1101;SLC;DEN;WN;2138;DEN;MCO | WARDSIDE | SD | US | 98653 123894925@AIRLINE.KIWI.COM |
| TROF28 | 9/10/2020 OB | 10/2/2020 WN;2182;JAX;ATL | LAKE SARAFORT | AZ | US | 61652 123895937@AIRLINE.KIWI.COM |
| TROF28 | 9/10/2020 RT | 10/5/2020 WN;2056;ATL;JAX | LAKE SARAFORT | AZ | US | 61652 123895937@AIRLINE.KIWI.COM |
| TS5RTH | 9/10/2020 OB | 10/5/2020 WN;2312;LAS;OAK | ROBYNFORT | MN | US | 4756 123896234@AIRLINE.KIWI.COM |
| TSH3SI | 9/10/2020 OB | 9/12/2020 WN;2031;BNA;BWI | TIMOTHYMOUTH | MO | US | 41399 123896256@AIRLINE.KIWI.COM |
| TSH3SI | 9/10/2020 RT | 9/23/2020 WN;2271;BWI;BNA | TIMOTHYMOUTH | MO | US | 41399 123896256@AIRLINE.KIWI.COM |
| TSVOFG | 9/10/2020 OB | 11/25/2020 WN;1151;OAK;PHX | SAN CELIA DE LA MONT | ZACATECAS | MX | 81164 123896399@AIRLINE.KIWI.COM |
| TSVOFG | 9/10/2020 OB | 11/25/2020 WN;1151;OAK;PHX | SAN CELIA DE LA MONT | ZACATECAS | MX | 81164 123896399@AIRLINE.KIWI.COM |
| TUT4ZE | 9/10/2020 OB | 9/10/2020 WN;2540;ATL;RDU | NEW DANIELSTAD | MO | US | 5584 123896795@AIRLINE.KIWI.COM |
| TUT4ZE | 9/10/2020 OB | 9/10/2020 WN;2540;ATL;RDU | NEW DANIELSTAD | MO | US | 5584 123896795@AIRLINE.KIWI.COM |
| TVH8F4 | 9/10/2020 OB | 9/10/2020 WN;2116;LAX;SMF | BENJAMINTON | MT | US | 4141 123897059@AIRLINE.KIWI.COM |
| TWKGON | 9/10/2020 OB | 9/29/2020 WN;1021;LAS;SNA | SOUTH GLENDA | NY | US | 26263 123897730@AIRLINE.KIWI.COM |
| TYQ8GV | 9/10/2020 OB | 9/20/2020 WN;184;DEN;LAX | XIN SU QU | NAGANO | JP | 45276 123897477@AIRLINE.KIWI.COM |
| U429SI | 9/10/2020 OB | 9/21/2020 WN;965;MDW;FLL | WEST PAULAFORT | DE | US | 36112 123899303@AIRLINE.KIWI.COM |
| U4RYQM | 9/10/2020 OB | 9/20/2020 WN;1501;MDW;MSY | WEST BRITTANYVILLE | CA | US | 68223 123899325@AIRLINE.KIWI.COM |
| U58VIZ | 9/10/2020 OB | 9/10/2020 WN;2259;MSY;BWI;WN;1750;BWI;FLL | SOUTH GREGMOUTH | ND | US | 60481 123900260@AIRLINE.KIWI.COM |
| U77INN | 9/10/2020 OB | 9/10/2020 WN;1177;SEA;DEN;WN;3004;DEN;LAS | EAST SARA | OH | US | 62979 123899952@AIRLINE.KIWI.COM |
| U7NSSV | 9/10/2020 OB | 9/17/2020 WN;36;MSY;HOU | LAKE JENNIFER | NE | US | 24176 123899325@AIRLINE.KIWI.COM |
| U9GI2M | 9/10/2020 OB | 9/25/2020 WN;1324;SMF;LAX | SOUTH NICU | DOLJ | RO | 62102 123902119@AIRLINE.KIWI.COM |
| U9S9B6 | 9/10/2020 OB | 9/22/2020 WN;2382;PHX;HOU;WN;2382;HOU;FLL | PATTYMOUTH | DE | US | 57106 123902196@AIRLINE.KIWI.COM |
| UAC6GY | 9/10/2020 OB | 9/21/2020 WN;803;LAX;RNO | HROZNETIN | - | - | 85484 123902548@AIRLINE.KIWI.COM |
| UAMNFC | 9/10/2020 OB | 9/10/2020 WN;806;SMF;LAX | ELLIOTTTON | MA | US | 87800 123902889@AIRLINE.KIWI.COM |
| UHMQFY | 9/10/2020 OB | 9/30/2020 WN;2330;STL;FLL | LAKE AMANDAFORT | AL | US | 98468 123906376@AIRLINE.KIWI.COM |
| UKBGY8 | 9/10/2020 OB | 11/30/2020 WN;3277;BNA;PHX;WN;847;PHX;SJC | NEW DONNASHIRE | MI | US | 58858 123910424@AIRLINE.KIWI.COM |
| UKBGY8 | 9/10/2020 OB | 11/30/2020 WN;3277;BNA;PHX;WN;847;PHX;SJC | NEW DONNASHIRE | MI | US | 58858 123910424@AIRLINE.KIWI.COM |
| UOJWUI | 9/10/2020 OB | 9/29/2020 WN;1466;LAS;DEN | NELSONFORT | CA | US | 26896 123914560@AIRLINE.KIWI.COM |
| UOJWUI | 9/10/2020 OB | 9/29/2020 WN;1466;LAS;DEN | NELSONFORT | CA | US | 26896 123914560@AIRLINE.KIWI.COM |
| UOJWUI | 9/10/2020 OB | 9/29/2020 WN;1466;LAS;DEN | NELSONFORT | CA | US | 26896 123914560@AIRLINE.KIWI.COM |
| UP9JWU | 9/10/2020 OB | 9/11/2020 WN;1699;LAS;ONT | DEBORAHSTAD | MD | US | 6860 123915209@AIRLINE.KIWI.COM |
| UP9JWU | 9/10/2020 RT | 9/14/2020 WN;2566;ONT;LAS | DEBORAHSTAD | MD | US | 6860 123915209@AIRLINE.KIWI.COM |
| URAAGT | 9/10/2020 OB | 10/1/2020 WN;1609;BWI;CUN | DUNCANTON | KY | US | 55841 123916925@AIRLINE.KIWI.COM |
| URAAGT | 9/10/2020 OB | 10/1/2020 WN;1609;BWI;CUN | DUNCANTON | KY | US | 55841 123916925@AIRLINE.KIWI.COM |
| V5PEC6 | 9/10/2020 OB | 9/19/2020 WN;1074;PHX;LAS | LAKE MOLLY | OR | US | 55212 123930741@AIRLINE.KIWI.COM |
| V8D737 | 9/10/2020 OB | 10/14/2020 WN;1775;BNA;FLL | WEST ANGELACHESTER | IL | US | 94989 123932963@AIRLINE.KIWI.COM |
| V8D737 | 9/10/2020 RT | 10/16/2020 WN;2377;FLL;BNA | WEST ANGELACHESTER | IL | US | 94989 123932963@AIRLINE.KIWI.COM |
| VD8SY7 | 9/10/2020 OB | 9/14/2020 WN;1018;CUN;DEN;WN;1996;DEN;DAL | EAST BRANDON | TN | US | 14229 123939222@AIRLINE.KIWI.COM |
| VKC4GE | 9/10/2020 OB | 10/2/2020 WN;1492;SNA;LAS | SOUTH SCOTT | CA | US | 40322 123947692@AIRLINE.KIWI.COM |
| VLE8CU | 9/10/2020 OB | 9/10/2020 WN;1269;MDW;BNA | WILLIAMSTAD | VA | US | 19643 123947835@AIRLINE.KIWI.COM |
| VLZTGQ | 9/10/2020 OB | 9/10/2020 WN;1324;SMF;LAX | NORTH MELINDA | AR | US | 96853 123948814@AIRLINE.KIWI.COM |
| VMWQ3M | 9/10/2020 OB | 9/30/2020 WN;2530;TUS;LAS | NEW FELICIASTAD | ME | US | 94038 123948737@AIRLINE.KIWI.COM |
| VMWRPP | 9/10/2020 OB | 10/26/2020 WN;2291;PHX;OAK | SOUTH STEVEN | RI | US | 21425 123948858@AIRLINE.KIWI.COM |
| VNL8R9 | 9/10/2020 OB | 9/26/2020 WN;2266;MEM;DEN | EAST EMILYMOUTH | GA | US | 86834 123950596@AIRLINE.KIWI.COM |
| VNQ2ZX | 9/10/2020 OB | 9/17/2020 WN;1986;DEN;OAK | LAKE BRANDON | UT | US | 91467 123949232@AIRLINE.KIWI.COM |
| VOCOLK | 9/10/2020 OB | 9/19/2020 WN;2529;DTW;BNA | SHEPPARDCHESTER | CA | US | 77248 123951223@AIRLINE.KIWI.COM |
| VOCOLK | 9/10/2020 RT | 9/21/2020 WN;2168;BNA;DTW | SHEPPARDCHESTER | CA | US | 77248 123951223@AIRLINE.KIWI.COM |
| VR4XTT | 9/10/2020 OB | 9/14/2020 WN;2002;ATL;MEM | ANDERSONBURY | SD | US | 15072 123953896@AIRLINE.KIWI.COM |
| VS7QP8 | 9/10/2020 OB | 10/31/2020 WN;2148;MCI;DEN | NICHOLASSHIRE | AL | US | 91748 123950772@AIRLINE.KIWI.COM |
| VS7VXR | 9/10/2020 OB | 9/16/2020 WN;2544;TPA;SJU | SOUTH JACOB | AL | US | 47566 123953192@AIRLINE.KIWI.COM |
| VV8WC6 | 9/10/2020 OB | 9/11/2020 WN;2377;BUF;BWI;WN;2356;BWI;PVD | SOUTH SUSAN | NV | US | 94202 123958472@AIRLINE.KIWI.COM |
| VWVOI2 | 9/10/2020 OB | 9/23/2020 WN;1901;DEN;LAX | JOHNSONTON | ME | US | 23701 123959242@AIRLINE.KIWI.COM |
| VYDUYY | 9/10/2020 OB | 10/5/2020 WN;2030;FLL;TPA | VARDENIS | GEGARKUNIK | AM | 13230 123960727@AIRLINE.KIWI.COM |
| VZYBRL | 9/11/2020 OB | 9/11/2020 WN;2579;PHX;LAS | LAKE LISA | NJ | US | 52580 123963756@AIRLINE.KIWI.COM |
| W375BL | 9/10/2020 OB | 9/12/2020 WN;429;CVG;BWI;WN;114;BWI;LAS | LAKE TIMOTHYBURGH | NM | US | 22566 123964500@AIRLINE.KIWI.COM |
| W375BL | 9/10/2020 OB | 9/12/2020 WN;429;CVG;BWI;WN;114;BWI;LAS | LAKE TIMOTHYBURGH | NM | US | 22566 123964500@AIRLINE.KIWI.COM |
| W375BL | 9/10/2020 OB | 9/12/2020 WN;429;CVG;BWI;WN;114;BWI;LAS | LAKE TIMOTHYBURGH | NM | US | 22566 123964500@AIRLINE.KIWI.COM |
| W3OE4S | 9/10/2020 OB | 9/18/2020 WN;596;OMA;DEN | KEVINLAND | FL | US | 43762 123965787@AIRLINE.KIWI.COM |
| W3OE4S | 9/10/2020 OB | 9/18/2020 WN;596;OMA;DEN | KEVINLAND | FL | US | 43762 123965787@AIRLINE.KIWI.COM |
| W3UCNH | 9/10/2020 OB | 9/28/2020 WN;2505;BNA;MDW | JACQUELINESIDE | SC | US | 64063 123965600@AIRLINE.KIWI.COM |
| W3UCNH | 9/10/2020 OB | 9/28/2020 WN;2505;BNA;MDW | JACQUELINESIDE | SC | US | 64063 123965600@AIRLINE.KIWI.COM |
| W4K87U | 9/10/2020 OB | 9/11/2020 WN;2272;BNA;FLL | SOUTH GREGORY | VT | US | 40042 123966634@AIRLINE.KIWI.COM |
| W5LZA3 | 9/10/2020 OB | 9/15/2020 WN;1285;PVD;BWI;WN;2227;BWI;OPF | NORTH KAYLABURY | SD | US | 25468 123967789@AIRLINE.KIWI.COM |
| W64QOA | 9/10/2020 OB | 9/18/2020 WN;2330;TPA;MCI | JAYPORT | SC | US | 43830 123968713@AIRLINE.KIWI.COM |
| W64QOA | 9/10/2020 RT | 9/20/2020 WN;2628;MCI;TPA | JAYPORT | SC | US | 43830 123968713@AIRLINE.KIWI.COM |
| W6CGPO | 9/10/2020 OB | 9/22/2020 WN;2439;LAS;DEN | NORTH SARAH | AL | US | 90411 123968482@AIRLINE.KIWI.COM |
| W6KBLY | 9/10/2020 OB | 10/28/2020 WN;125;DEN;MCI | LAKE JASONBERG | FL | US | 19746 123968482@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| W6R6TQ | 9/10/2020 OB | 9/17/2020 WN;1993;FLL;BNA | KLAUSENVIEW | SYDDANMARK | DK | 79946 123968988@AIRLINE.KIWI.COM |
| W7728W | 9/10/2020 OB | 9/27/2020 WN;1324;SMF;LAX | NORTH JOSHUA | QUEENSLAND | AU | 29921 123969659@AIRLINE.KIWI.COM |
| W8JI9CI | 9/10/2020 OB | 10/23/2020 WN;36;MSY;HOU | RILEYHAVEN | FL | US | 69012 123972013@AIRLINE.KIWI.COM |
| W8XS3X | 9/10/2020 OB | 9/27/2020 WN;2234;IND;BWI | CLARKFORT | MS | US | 18915 123972189@AIRLINE.KIWI.COM |
| W9LU9W | 9/10/2020 OB | 9/24/2020 WN;2545;MEM;ATL;WN;1876;ATL;BNA | STEPHENCHESTER | OK | US | 36900 123972541@AIRLINE.KIWI.COM |
| WA2VNK | 9/10/2020 OB | 10/25/2020 WN;1598;HOU;MSY | JENNIFERSIDE | KY | US | 46395 123973245@AIRLINE.KIWI.COM |
| WADQB4 | 9/10/2020 OB | 9/15/2020 WN;2030;FLL;TPA | EAST DANIELLEBURY | MN | US | 62639 123974279@AIRLINE.KIWI.COM |
| WAMYD3 | 9/10/2020 OB | 9/24/2020 WN;1894;CHS;BNA | NEW SANDRA | VA | US | 10530 123973289@AIRLINE.KIWI.COM |
| WANYMH | 9/10/2020 OB | 9/29/2020 WN;1806;BNA;CHS | HENRYVIEW | NM | US | 54639 123973289@AIRLINE.KIWI.COM |
| WAO7OQ | 9/10/2020 OB | 9/25/2020 WN;2621;RDU;ATL | TERESASTAD | CA | US | 69951 123973443@AIRLINE.KIWI.COM |
| WBL8G5 | 9/10/2020 OB | 9/11/2020 WN;2266;MEM;DEN;WN;2205;DEN;OAK | CHRISTYVILLE | MA | | 4005 123975214@AIRLINE.KIWI.COM |
| WD2AMI | 9/10/2020 OB | 10/7/2020 WN;2412;PHX;HOU | SOUTH JESSICABOROUGH | NM | US | 21885 123974191@AIRLINE.KIWI.COM |
| WFTZW7 | 9/10/2020 OB | 9/10/2020 WN;1324;SMF;LAX | NEW ROBERTMOUTH | MT | US | 32355 123978360@AIRLINE.KIWI.COM |
| WHH7S8 | 9/10/2020 OB | 9/21/2020 WN;2064;ATL;BWI;WN;2242;BWI;ISP | MITCHELLLAND | MN | US | 95529 123980340@AIRLINE.KIWI.COM |
| WHH7S8 | 9/10/2020 RT | 9/28/2020 WN;1040;ISP;BWI;WN;2004;BWI;ATL | MITCHELLLAND | MN | US | 95529 123980340@AIRLINE.KIWI.COM |
| WK79P6 | 9/10/2020 OB | 9/11/2020 WN;705;OAK;LAS | PAULBURGH | VA | US | 68140 123982287@AIRLINE.KIWI.COM |
| WKAMBN | 9/10/2020 OB | 9/16/2020 WN;3244;BWI;DEN;WN;1534;DEN;ONT | KURTMOUTH | MS | US | 65704 123982122@AIRLINE.KIWI.COM |
| WKL89S | 9/10/2020 OB | 9/25/2020 WN;830;OAK;LAS;WN;2555;LAS;TUS | MILLERBERG | IN | US | 51489 123982474@AIRLINE.KIWI.COM |
| WKV562 | 9/10/2020 OB | 9/25/2020 WN;830;OAK;LAS;WN;2555;LAS;TUS | REBECCAMOUTH | WY | US | 76231 123982474@AIRLINE.KIWI.COM |
| WLRUBN | 9/10/2020 OB | 9/25/2020 WN;1492;SNA;LAS | SOUTH ANDREA | MS | US | 27321 123982947@AIRLINE.KIWI.COM |
| WM8ZA4 | 9/10/2020 OB | 9/21/2020 WN;2013;BOS;BWI;WN;2003;BWI;SAT | NANCYVIEW | OH | US | 20332 123983618@AIRLINE.KIWI.COM |
| WMEPM8 | 9/10/2020 OB | 9/18/2020 WN;1915;FLL;MDW | MIKEFORT | HI | US | 59010 123982540@AIRLINE.KIWI.COM |
| WMFB7Z | 9/10/2020 OB | 11/16/2020 WN;243;IND;LAS;WN;1005;LAS;AUS | PORT DALE | KS | US | 77252 123983354@AIRLINE.KIWI.COM |
| WN7LEV | 9/10/2020 OB | 1/3/2021 WN;4531;ATL;MDW;WN;4218;MDW;ALB | NORTH RUSSELL | CO | US | 31262 123983816@AIRLINE.KIWI.COM |
| WN7LEV | 9/10/2020 OB | 1/3/2021 WN;4531;ATL;MDW;WN;4218;MDW;ALB | NORTH RUSSELL | CO | US | 31262 123983816@AIRLINE.KIWI.COM |
| WO88II | 9/10/2020 OB | 9/10/2020 WN;2383;OAK;LAX | VALERIECHESTER | NM | US | 38736 123983156@AIRLINE.KIWI.COM |
| WP4XF4 | 9/10/2020 OB | 10/20/2020 WN;762;LAS;PHX;WN;3322;PHX;SAT | WEST EMILYSHIRE | MT | US | 4947 123984938@AIRLINE.KIWI.COM |
| WPAHO4 | 9/10/2020 OB | 9/17/2020 WN;2436;BNA;CLE | HELSINGBORG | HALLANDS LAN | SE | 47627 123984982@AIRLINE.KIWI.COM |
| WPAHO4 | 9/10/2020 RT | 9/21/2020 WN;1835;CLE;BNA | HELSINGBORG | HALLANDS LAN | SE | 47627 123984982@AIRLINE.KIWI.COM |
| WPQ4HI | 9/10/2020 OB | 11/14/2020 WN;2048;MHT;MCO | WEST JAMES | MS | US | 38334 123985323@AIRLINE.KIWI.COM |
| WPQ4HI | 9/10/2020 RT | 11/28/2020 WN;300;MCO;MHT | WEST JAMES | MS | US | 38334 123985323@AIRLINE.KIWI.COM |
| WQEDW8 | 9/10/2020 OB | 9/12/2020 WN;1554;SFO;DEN;WN;1554;DEN;MKE | KLKH VERKHNII UFALEI | VLADIMIRSKAYA OBLAST | RU | 37382 123985532@AIRLINE.KIWI.COM |
| WQXBRC | 9/10/2020 OB | 11/28/2020 WN;1919;TPA;SDF | NORTH JOHNNY | FL | US | 12368 123985686@AIRLINE.KIWI.COM |
| WQXBRC | 9/10/2020 OB | 11/28/2020 WN;1919;TPA;SDF | NORTH JOHNNY | FL | US | 12368 123985686@AIRLINE.KIWI.COM |
| J3B6UA | 9/11/2020 OB | 9/11/2020 WN;1780;FLL;ATL | COLINPORT | MS | US | 59663 123989503@AIRLINE.KIWI.COM |
| J3B6UA | 9/11/2020 OB | 9/11/2020 WN;1780;FLL;ATL | COLINPORT | MS | US | 59663 123989503@AIRLINE.KIWI.COM |
| J3GIOW | 9/11/2020 OB | 9/16/2020 WN;2544;TPA;SJU | PORT ANNABERG | NM | US | 10048 123954389@AIRLINE.KIWI.COM |
| J3HGZJ | 9/11/2020 OB | 9/25/2020 WN;135;LAS;LAX | LAKE SUSANSHIRE | IN | US | 18645 123989182@AIRLINE.KIWI.COM |
| J4KGUM | 9/11/2020 OB | 9/29/2020 WN;1379;LAS;MSY | NEW KIMBERLYBERG | VA | US | 16788 123990196@AIRLINE.KIWI.COM |
| J4KGUM | 9/11/2020 OB | 9/29/2020 WN;1379;LAS;MSY | NEW KIMBERLYBERG | VA | US | 16788 123990196@AIRLINE.KIWI.COM |
| J4PZI5 | 9/11/2020 OB | 9/14/2020 WN;2200;MDW;DAL;WN;2599;DAL;LIT | MICHAELVIEW | AZ | US | 31086 123990317@AIRLINE.KIWI.COM |
| J4QGWO | 9/11/2020 OB | 9/14/2020 WN;2200;MDW;DAL;WN;2599;DAL;LIT | CHRISTOPHERBERG | ME | US | 73265 123990317@AIRLINE.KIWI.COM |
| J5YOOO | 9/11/2020 OB | 9/19/2020 WN;4999;HOU;BWI;WN;140;BWI;BOS | NORTH ERIKLAND | NV | US | 87907 123990526@AIRLINE.KIWI.COM |
| J7OU57 | 9/11/2020 OB | 12/1/2020 WN;1366;TPA;DEN;WN;434;DEN;SFO | NEW RICHARDMOUTH | WY | US | 44545 123991549@AIRLINE.KIWI.COM |
| J7YLVM | 9/11/2020 OB | 9/14/2020 WN;2430;HOU;AUS | D CHITA | STAVROPOLSKIY KRAY | RU | 59181 123991175@AIRLINE.KIWI.COM |
| J876U8 | 9/11/2020 OB | 9/12/2020 WN;2080;ELP;DAL;WN;2297;DAL;AUS | VIEJA BELARUS | DURANGO | MX | 31458 123991780@AIRLINE.KIWI.COM |
| J8RS72 | 9/11/2020 OB | 10/16/2020 WN;2205;DEN;OAK | SIIUNJARVI | LAPPI | FI | 34310 123991758@AIRLINE.KIWI.COM |
| J8RS72 | 9/11/2020 OB | 10/16/2020 WN;2205;DEN;OAK | SIIUNJARVI | LAPPI | FI | 34310 123991758@AIRLINE.KIWI.COM |
| J9GJIX | 9/11/2020 OB | 10/23/2020 WN;2129;OAK;DEN | HENCOVCE | NITRIANSKY KRAJ | SK | 67192 123991978@AIRLINE.KIWI.COM |
| J9GJIX | 9/11/2020 OB | 10/23/2020 WN;2129;OAK;DEN | HENCOVCE | NITRIANSKY KRAJ | SK | 67192 123991978@AIRLINE.KIWI.COM |
| J9KS3Q | 9/11/2020 OB | 9/11/2020 WN;112;ATL;RDU | JESSEFORT | TN | US | 32879 123992055@AIRLINE.KIWI.COM |
| J9KS3Q | 9/11/2020 OB | 9/11/2020 WN;112;ATL;RDU | JESSEFORT | TN | US | 32879 123992055@AIRLINE.KIWI.COM |
| J9N6DA | 9/11/2020 OB | 9/27/2020 WN;3201;SMF;PDX | ERICPORT | OK | US | 89767 123992011@AIRLINE.KIWI.COM |
| J9WSCW | 9/11/2020 OB | 9/11/2020 WN;1644;MDW;ATL | BELLVILLE | NV | US | 38519 123992517@AIRLINE.KIWI.COM |
| J8RBGA | 9/11/2020 OB | 9/13/2020 WN;2104;HOU;LAX | EAST MELANIE | WV | US | 6023 123992880@AIRLINE.KIWI.COM |
| J8WBVC | 9/11/2020 OB | 9/27/2020 WN;2502;BUR;SFO | SOUTH JUSTIN | LA | US | 97722 123993144@AIRLINE.KIWI.COM |
| JD6PJ2 | 9/11/2020 OB | 9/25/2020 WN;1387;BOI;DEN | WILSONMOUTH | CT | US | 6321 123993254@AIRLINE.KIWI.COM |
| JD5WUN | 9/11/2020 OB | 9/11/2020 WN;2498;SLC;OAK;WN;1563;OAK;PDX | PORT BRADY | NC | US | 30699 123993760@AIRLINE.KIWI.COM |
| JEJXG6 | 9/11/2020 OB | 10/10/2020 WN;470;SAT;LAS;WN;1884;LAS;LGB | SOUTH LAWRENCEPORT | IL | US | 59823 123994090@AIRLINE.KIWI.COM |
| JEU87N | 9/11/2020 OB | 9/12/2020 WN;3200;BOI;LAS | EAST RICHARDSIDE | MT | US | 53677 123994376@AIRLINE.KIWI.COM |
| JF38VX | 9/11/2020 OB | 9/29/2020 WN;1012;DEN;ATL | PORT KENNETHBURGH | FL | US | 12843 123994288@AIRLINE.KIWI.COM |
| JG2PEW | 9/11/2020 OB | 9/16/2020 WN;2038;PHX;LAS | LAKE KATHLEEN | ID | US | 84399 123993925@AIRLINE.KIWI.COM |
| JGUIVK | 9/11/2020 OB | 10/6/2020 WN;6727;IND;LAS | G RYBINSK | TOMSKAYA OBLAST | RU | 54149 123994805@AIRLINE.KIWI.COM |
| JGUIVK | 9/11/2020 OB | 10/6/2020 WN;6727;IND;LAS | G RYBINSK | TOMSKAYA OBLAST | RU | 54149 123994805@AIRLINE.KIWI.COM |
| JIRA5M | 9/11/2020 OB | 10/25/2020 WN;2544;TPA;SJU | PORT EMILY | KANTON SARAJEVO | BA | 75265 123995663@AIRLINE.KIWI.COM |
| JJ75QE | 9/11/2020 OB | 9/16/2020 WN;1748;PBI;BWI | WEST GREGORY | UT | US | 32870 123995740@AIRLINE.KIWI.COM |
| JJE3GT | 9/11/2020 OB | 10/2/2020 WN;1286;SJU;TPA | ITTHRII | SAGARMATHA | NP | 17419 123995674@AIRLINE.KIWI.COM |
| JMILE6 | 9/11/2020 OB | 9/11/2020 WN;1256;MDW;SAN | LAKE PATRICKBURY | MI | US | 59627 123996983@AIRLINE.KIWI.COM |
| JNSLKP | 9/11/2020 OB | 9/11/2020 WN;1593;PHX;DEN | PORT ASHLEYBURY | ID | US | 65899 123997148@AIRLINE.KIWI.COM |
| JPG3NN | 9/11/2020 OB | 9/28/2020 WN;1328;SAN;HOU | S AMDERMA | KOSTROMSKAYA OBLAST | RU | 32520 123998138@AIRLINE.KIWI.COM |
| JQT4XD | 9/11/2020 OB | 9/12/2020 WN;2484;LAX;DEN | LAKE MICHELLEHAVEN | SC | US | 71152 123998655@AIRLINE.KIWI.COM |
| JROR92 | 9/11/2020 OB | 9/22/2020 WN;1669;LAS;OAK | LESTAD | NJ | US | 26713 123990188@AIRLINE.KIWI.COM |
| JSAXLC | 9/11/2020 OB | 9/14/2020 WN;132;SMF;DEN;WN;2402;DEN;PDX | MARCUSBURY | OR | US | 84329 123999282@AIRLINE.KIWI.COM |
| JT5FNN | 9/11/2020 OB | 9/13/2020 WN;3201;SMF;PDX | LA RIOJA | AVILA | ES | 73616 123999931@AIRLINE.KIWI.COM |
| K2JUI7 | 9/11/2020 OB | 9/11/2020 WN;797;LAX;OAK | NEW EVAN | WA | US | 6002 124005838@AIRLINE.KIWI.COM |
| KA3I8C | 9/11/2020 OB | 9/21/2020 WN;2200;MDW;DAL;WN;2599;DAL;LIT | NORTH ROBERT | MN | US | 77961 124012966@AIRLINE.KIWI.COM |
| KORPT8 | 9/11/2020 OB | 10/21/2020 WN;1895;DAL;ATL | SOUTH JOHNBERG | UT | US | 57846 124027783@AIRLINE.KIWI.COM |
| KPLV64 | 9/11/2020 OB | 9/11/2020 WN;1780;FLL;ATL | PAWANSIDE | SUKHOTHAI | TH | 64526 124027442@AIRLINE.KIWI.COM |
| KQ4W8E | 9/11/2020 OB | 11/29/2020 WN;2653;ATL;PBI | HEATHERHAVEN | ME | US | 86692 124029246@AIRLINE.KIWI.COM |
| KQO2VV | 9/11/2020 OB | 9/14/2020 WN;950;BWI;BOS | RUSSELLFORT | MT | US | 35875 124029323@AIRLINE.KIWI.COM |
| KVVWKO | 9/11/2020 OB | 9/26/2020 WN;2046;DEN;SJC | SHANNONVIEW | ND | US | 48841 124017333@AIRLINE.KIWI.COM |
| KVVWKO | 9/11/2020 OB | 9/26/2020 WN;2046;DEN;SJC | SHANNONVIEW | ND | US | 48841 124017333@AIRLINE.KIWI.COM |
| KVVWKO | 9/11/2020 OB | 9/26/2020 WN;2046;DEN;SJC | SHANNONVIEW | ND | US | 48841 124017333@AIRLINE.KIWI.COM |
| KVVWKO | 9/11/2020 OB | 9/26/2020 WN;2046;DEN;SJC | SHANNONVIEW | ND | US | 48841 124017333@AIRLINE.KIWI.COM |
| KW89RG | 9/11/2020 OB | 10/30/2020 WN;2082;PHX;DAL | WILLIAMSBERG | MI | US | 90740 124036979@AIRLINE.KIWI.COM |
| KW89RG | 9/11/2020 RT | 11/1/2020 WN;2476;DAL;PHX | WILLIAMSBERG | MI | US | 90740 124036979@AIRLINE.KIWI.COM |
| L2S8VR | 9/11/2020 OB | 9/20/2020 WN;785;LAX;HOU | NORTH LARRYBOROUGH | CA | US | 57647 124041434@AIRLINE.KIWI.COM |
| L32OXB | 9/11/2020 OB | 9/14/2020 WN;1543;LAS;MDW;WN;2289;MDW;MEM | PORT EUGENEMOUTH | TN | US | 75370 124042147@AIRLINE.KIWI.COM |
| L32OXB | 9/11/2020 OB | 9/14/2020 WN;1543;LAS;MDW;WN;2289;MDW;MEM | PORT EUGENEMOUTH | TN | US | 75370 124042147@AIRLINE.KIWI.COM |
| L3G7OG | 9/11/2020 OB | 9/24/2020 WN;2541;PVD;BWI | NORTH THERESA | VA | US | 39778 124042567@AIRLINE.KIWI.COM |
| L3G7OG | 9/11/2020 RT | 9/27/2020 WN;2170;BWI;PVD | NORTH THERESA | VA | US | 39778 124042567@AIRLINE.KIWI.COM |
| L6ZO9U | 9/11/2020 OB | 9/18/2020 WN;815;PNS;BNA;WN;1876;BNA;CMH | HUNTERMOUTH | NY | US | 33315 124046142@AIRLINE.KIWI.COM |
| L6ZO9U | 9/11/2020 RT | 9/21/2020 WN;2157;CMH;BNA;WN;1582;BNA;PNS | HUNTERMOUTH | NY | US | 33315 124046142@AIRLINE.KIWI.COM |
| L77AM6 | 9/11/2020 OB | 9/12/2020 WN;2070;ATL;BNA;WN;3333;BNA;PIT | PORT CHRISTOPHER | MD | US | 49800 124046505@AIRLINE.KIWI.COM |
| L7QDGA | 9/11/2020 OB | 9/13/2020 WN;2192;MDW;BWI;WN;1848;BWI;ALB | LAKE DANABURGH | BOTOSANI | RO | 2377 124046923@AIRLINE.KIWI.COM |
| L8IMWF | 9/11/2020 OB | 9/12/2020 WN;1873;CLT;MDW;WN;1934;MDW;CLE | FOWLERFORT | MD | US | 6025 124048210@AIRLINE.KIWI.COM |
| L8KI7B | 9/11/2020 OB | 10/29/2020 WN;710;IND;MCO | LAKE CARIEBURGH | VA | US | 28098 124048606@AIRLINE.KIWI.COM |
| L89W34 | 9/11/2020 OB | 9/18/2020 WN;1906;HOU;PHX;WN;1205;PHX;BUR | WHEELERSIDE | WI | US | 10356 124050597@AIRLINE.KIWI.COM |
| L8PYLY | 9/11/2020 OB | 9/11/2020 WN;151;CLE;MDW;WN;1984;MDW;MSP | MOODYBURGH | RI | US | 67652 124050696@AIRLINE.KIWI.COM |
| L8R39X | 9/11/2020 OB | 9/14/2020 WN;766;ONT;SMF | CARROLLBURGH | TX | US | 60666 124051202@AIRLINE.KIWI.COM |
| LD3YGW | 9/11/2020 OB | 9/13/2020 WN;1111;SAT;BWI;WN;2097;BWI;SDF | SCOTTTON | NE | US | 11394 124052731@AIRLINE.KIWI.COM |
| LD5IYT | 9/11/2020 OB | 9/11/2020 WN;1591;ATL;BWI | KINGTOWN | NE | US | 61519 124052918@AIRLINE.KIWI.COM |
| LEBUYD | 9/11/2020 OB | 9/30/2020 WN;2213;STL;MCO | NEW TRAVIS | GA | US | 60657 124053358@AIRLINE.KIWI.COM |
| LHPRUQ | 9/11/2020 OB | 9/30/2020 WN;2167;PVD;BWI;WN;2167;BWI;AUS | CHAVEZMOUTH | RI | US | 42545 124057164@AIRLINE.KIWI.COM |
| LJI2UY | 9/11/2020 OB | 9/15/2020 WN;2098;LAS;LAX | PAULSTAD | KY | US | 78923 124059155@AIRLINE.KIWI.COM |
| LJLT6I | 9/11/2020 OB | 11/12/2020 WN;664;TPA;MSY | NORTH KENNETH | AK | US | 37500 124059727@AIRLINE.KIWI.COM |
| LKKPEK | 9/11/2020 OB | 12/14/2020 WN;4385;SEA;OAK | WILLIAMFORT | MS | US | 83348 124060475@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| LKXPEK | 9/11/2020 OB | 12/14/2020 WN;4385;SEA;OAK | WILLIAMFORT | MS | US | 83348 124060475@AIRLINE.KIWI.COM |
| LKL6W6 | 9/11/2020 OB | 11/15/2020 WN;759;MSY;TPA | NORTH VALERIETON | ME | US | 29152 124059903@AIRLINE.KIWI.COM |
| LLD42C | 9/11/2020 OB | 11/23/2020 WN;4370;SMF;SAN | SOUTH TAYLORSHIRE | MD | US | 29873 124061828@AIRLINE.KIWI.COM |
| LLH84I | 9/11/2020 OB | 11/27/2020 WN;267;SAN;SMF | MATTHEWHAVEN | LA | US | 10646 124061817@AIRLINE.KIWI.COM |
| LM5HRX | 9/11/2020 OB | 10/9/2020 WN;6922;DEN;MCO | EAST PATRICIATON | NY | US | 47824 124063302@AIRLINE.KIWI.COM |
| LN9UHY | 9/11/2020 OB | 9/28/2020 WN;2422;MDW;FLL | SOUTH MERCEDES | TX | US | 61940 124063412@AIRLINE.KIWI.COM |
| LN9UHY | 9/11/2020 OB | 9/28/2020 WN;2422;MDW;FLL | SOUTH MERCEDES | TX | US | 61940 124063412@AIRLINE.KIWI.COM |
| LNKVOQ | 9/11/2020 OB | 1/4/2021 WN;1482;SLC;PHX;WN;619;PHX;LGB | LAKE YVONNE | MN | US | 90124 124064347@AIRLINE.KIWI.COM |
| LNKVOQ | 9/11/2020 OB | 1/4/2021 WN;1482;SLC;PHX;WN;619;PHX;LGB | LAKE YVONNE | MN | US | 90124 124064347@AIRLINE.KIWI.COM |
| LNKVOQ | 9/11/2020 OB | 1/4/2021 WN;1482;SLC;PHX;WN;619;PHX;LGB | LAKE YVONNE | MN | US | 90124 124064347@AIRLINE.KIWI.COM |
| LO2N89 | 9/11/2020 OB | 1/6/2021 WN;1355;RSW;BWI | WARRENLAND | UT | US | 18347 124064633@AIRLINE.KIWI.COM |
| LOAALG | 9/11/2020 OB | 1/10/2021 WN;4496;ISP;BWI | LINDSEYBERG | DE | US | 27742 124064985@AIRLINE.KIWI.COM |
| LOK5Z3 | 9/11/2020 OB | 9/13/2020 WN;2217;PHX;ONT;WN;2217;ONT;SMF | LAKE PATRICIABURGH | AZ | US | 90609 124065018@AIRLINE.KIWI.COM |
| LOK5Z3 | 9/11/2020 OB | 9/13/2020 WN;2410;PHX;SMF | LAKE PATRICIABURGH | AZ | US | 90609 124065018@AIRLINE.KIWI.COM |
| LOTU7U | 9/11/2020 OB | 9/21/2020 WN;131;DEN;CUN | MATTHEWMOUTH | SC | US | 76506 124065612@AIRLINE.KIWI.COM |
| LPNOIZ | 9/11/2020 OB | 9/13/2020 WN;1941;SAT;LAS;WN;1456;LAS;TUS | LOPEZVIEW | MI | US | 9692 124066503@AIRLINE.KIWI.COM |
| LQ5GWA | 9/11/2020 OB | 9/15/2020 WN;2127;MDW;DCA | WEST DEBRABURY | OR | US | 84580 124066613@AIRLINE.KIWI.COM |
| LQP9MR | 9/11/2020 OB | 9/12/2020 WN;2086;BWI;LAS | BOWIE | MD | US | 20721 124067636@AIRLINE.KIWI.COM |
| LQP9MR | 9/11/2020 OB | 9/12/2020 WN;2086;BWI;LAS | JOHNSONHAVEN | NY | US | 33503 124067636@AIRLINE.KIWI.COM |
| LQP9MR | 9/11/2020 RT | 9/15/2020 WN;2466;LAS;BWI | BOWIE | MD | US | 20721 124067636@AIRLINE.KIWI.COM |
| LQP9MR | 9/11/2020 RT | 9/15/2020 WN;2466;LAS;BWI | JOHNSONHAVEN | NY | US | 33503 124067636@AIRLINE.KIWI.COM |
| LR3NQB | 9/11/2020 OB | 9/13/2020 WN;2143;OMA;STL;WN;2360;STL;LAX | LIAN KEGU SHI | KAGOSHIMA | JP | 54682 124067779@AIRLINE.KIWI.COM |
| LR4FI0 | 9/11/2020 OB | 9/12/2020 WN;3342;BNA;FLL | VAZQUEZBOROUGH | NY | US | 15717 123211968 145052B@AIRLINE.KIWI.COM |
| LR4XOU | 9/11/2020 OB | 9/12/2020 WN;2086;BWI;LAS | KENNETHVIEW | NJ | US | 46350 124067636@AIRLINE.KIWI.COM |
| LR4XOU | 9/11/2020 RT | 9/15/2020 WN;2466;LAS;BWI | KENNETHVIEW | NJ | US | 46350 124067636@AIRLINE.KIWI.COM |
| LRET4Y | 9/11/2020 OB | 9/12/2020 WN;270;MSY;TPA | ALEXISBERG | HI | US | 3227 124067614@AIRLINE.KIWI.COM |
| LRI7DV | 9/11/2020 OB | 9/22/2020 WN;1986;DEN;OAK | KARENSTAD | WA | US | 1346 124068054@AIRLINE.KIWI.COM |
| LSCBO8 | 9/11/2020 OB | 9/11/2020 WN;2383;OAK;LAX | JOHNHAVEN | SD | US | 34649 124068835@AIRLINE.KIWI.COM |
| LSCBO8 | 9/11/2020 RT | 9/13/2020 WN;2374;LAX;OAK | JOHNHAVEN | SD | US | 34649 124068835@AIRLINE.KIWI.COM |
| LTQH3C | 9/11/2020 OB | 9/28/2020 WN;2454;FLL;HOU;WN;1911;HOU;OAK | MCKINNEYBURY | CA | US | 87858 124069605@AIRLINE.KIWI.COM |
| LVU58F | 9/11/2020 OB | 12/5/2020 WN;2861;LAS;SLC | EAST JOHN | MT | US | 97471 124071563@AIRLINE.KIWI.COM |
| M4SDMA | 9/11/2020 OB | 9/12/2020 WN;2418;ATL;HOU;WN;2104;HOU;LAX | EAST JOSEPH | NH | US | 82986 124076359@AIRLINE.KIWI.COM |
| M5IGAD | 9/11/2020 OB | 10/5/2020 WN;2086;LAS;SLC | JONESVIEW | AK | US | 48579 124076623@AIRLINE.KIWI.COM |
| M77OV8 | 9/11/2020 OB | 9/11/2020 WN;2063;LAS;SMF | EAST DUANEHAVEN | ND | US | 73423 124077052@AIRLINE.KIWI.COM |
| M7KQLF | 9/11/2020 OB | 9/14/2020 WN;2544;TPA;SJU | SAMUELBOROUGH | IL | US | 40840 124077393@AIRLINE.KIWI.COM |
| WT8BWF | 9/11/2020 OB | 9/27/2020 WN;2589;PHX;HOU | STEVENSIDE | CA | US | 43341 123986577@AIRLINE.KIWI.COM |
| WU8BFZ | 9/11/2020 OB | 9/13/2020 WN;2002;ATL;MEM | NEW HEATHER | HI | US | 87348 123987017@AIRLINE.KIWI.COM |
| WY9CTW | 9/11/2020 OB | 9/15/2020 WN;1993;FLL;BNA;WN;1501;BNA;LGA | ANNTNAAG | ARUNACHAL PRADESH | IN | 75421 123987160@AIRLINE.KIWI.COM |
| WZ2RXH | 9/11/2020 OB | 9/12/2020 WN;2002;ATL;MEM | PHILLIPSCHESTER | NC | US | 29254 123988458@AIRLINE.KIWI.COM |
| WZ8IGX | 9/11/2020 OB | 9/13/2020 WN;177;MDW;ATL;WN;2139;ATL;GSP | LAKE JLYLBERG | TABUK | SA | 25421 123988942@AIRLINE.KIWI.COM |
| WZRGDP | 9/11/2020 OB | 10/4/2020 WN;40;OAK;HOU;WN;1995;HOU;ATL | BREADAPORT | ND | US | 36092 123989052@AIRLINE.KIWI.COM |
| MD7F8Q | 9/12/2020 OB | 12/26/2020 WN;1321;TUL;STL;WN;297;STL;DCA | ALVINBURY | MI | US | 73721 124079659@AIRLINE.KIWI.COM |
| MDPNV8 | 9/12/2020 OB | 10/9/2020 WN;2045;FLL;HOU | NEW TIMOTHYSIDE | AK | US | 10784 124080110@AIRLINE.KIWI.COM |
| MDUY6R | 9/12/2020 OB | 9/12/2020 WN;2507;LAS;LAX | SOUTH LAURENBERG | UT | US | 87383 124080011@AIRLINE.KIWI.COM |
| MDY2WT | 9/12/2020 OB | 10/11/2020 WN;2453;HOU;FLL | MARYCHESTER | RI | US | 12534 124080297@AIRLINE.KIWI.COM |
| MGLIZC | 9/12/2020 OB | 10/2/2020 WN;2090;LAX;LAS;WN;2302;LAS;MDW | NEW BRIANBURGH | WV | US | 54645 124081067@AIRLINE.KIWI.COM |
| MHA8KG | 9/12/2020 OB | 9/13/2020 WN;2382;PHX;HOU;WN;2382;HOU;FLL | NGAIRUTANGIWHANGA | MARLBOROUGH DISTRICT | NZ | 46373 124080396@AIRLINE.KIWI.COM |
| MJCCGE | 9/12/2020 OB | 9/14/2020 WN;129;TPA;BWI | FRANKSTAD | MT | US | 7087 124082002@AIRLINE.KIWI.COM |
| MJGA92 | 9/12/2020 OB | 10/29/2020 WN;6563;LAS;MDW | NEW JOSESTAD | SC | US | 60771 124082266@AIRLINE.KIWI.COM |
| MJGA92 | 9/12/2020 RT | 11/4/2020 WN;3558;MDW;LAS | NEW JOSESTAD | SC | US | 60771 124082266@AIRLINE.KIWI.COM |
| MJHIJL | 9/12/2020 OB | 9/23/2020 WN;1884;LAS;LGB | JACKSONTOWN | PA | US | 76253 124082068@AIRLINE.KIWI.COM |
| MKFWKS | 9/12/2020 OB | 9/19/2020 WN;2227;MHT;BWI;WN;1894;BWI;CHS | JOHNSONTOWN | HI | US | 34826 124082464@AIRLINE.KIWI.COM |
| MKFXE6 | 9/12/2020 OB | 9/16/2020 WN;1005;LAS;ONT | LEEBOROUGH | UT | US | 25882 124082541@AIRLINE.KIWI.COM |
| MKHXEI | 9/12/2020 OB | 9/23/2020 WN;2347;PHL;BNA;WN;1835;BNA;MSY | PORT KIMBERLY | VT | US | 51976 124082508@AIRLINE.KIWI.COM |
| MLMDLU | 9/12/2020 OB | 9/14/2020 WN;2118;LGA;MDW | RIVASVIEW | SC | US | 30872 124083003@AIRLINE.KIWI.COM |
| MO3VRL | 9/12/2020 OB | 9/13/2020 WN;797;LAX;OAK | WEST ELIJAH | TN | US | 59780 124083718@AIRLINE.KIWI.COM |
| MO3VRL | 9/12/2020 RT | 9/13/2020 WN;2383;OAK;LAX | WEST ELIJAH | TN | US | 59780 124083718@AIRLINE.KIWI.COM |
| MQ2VZY | 9/12/2020 OB | 9/12/2020 WN;2129;OAK;DEN | HALLHAVEN | CA | US | 91692 124084202@AIRLINE.KIWI.COM |
| MQBW5H | 9/12/2020 OB | 9/14/2020 WN;1421;SJU;MCO | NYIREGYHAZA | GYOR | HU | 88253 124084631@AIRLINE.KIWI.COM |
| MRPY2U | 9/12/2020 OB | 9/13/2020 WN;776;ATL;CMH | SHELLEYPORT | DE | US | 34139 124084994@AIRLINE.KIWI.COM |
| MSN6GB | 9/12/2020 OB | 12/17/2020 WN;410;DAL;CHS | SCHLADMING | VORARLBERG | AT | 49926 124085456@AIRLINE.KIWI.COM |
| MSPSMM | 9/12/2020 OB | 9/14/2020 WN;2234;ATL;HOU;WN;2051;HOU;MSY | MELISSAFURT | CO | US | 73089 124085500@AIRLINE.KIWI.COM |
| MU4X4I | 9/12/2020 OB | 9/12/2020 WN;111;OAK;SNA;WN;1492;SNA;LAS | NORTH PAMELA | IL | US | 80008 124085841@AIRLINE.KIWI.COM |
| MUJQPR | 9/12/2020 OB | 9/21/2020 WN;2036;OAK;HNL | NEW NICHOLASFURT | AK | US | 42249 124085929@AIRLINE.KIWI.COM |
| MWH4PU | 9/12/2020 OB | 9/23/2020 WN;623;HNL;KOA | FOSTERSIDE | NE | US | 84466 124086809@AIRLINE.KIWI.COM |
| MX8XF7 | 9/12/2020 OB | 9/26/2020 WN;1938;OAK;LAS | LAKE MARGARET | PA | US | 80622 124087337@AIRLINE.KIWI.COM |
| MYAGS8 | 9/12/2020 OB | 9/13/2020 WN;159;OAK;DAL;WN;1002;DAL;SAT | BELISCE | VARAZDINSKA ZUPANIJA | HR | 98936 124087953@AIRLINE.KIWI.COM |
| N2N3CI | 9/12/2020 OB | 9/17/2020 WN;2467;SFO;PHX;WN;2385;PHX;SAT | ARMSTRONGMOUTH | MA | US | 8901 124089350@AIRLINE.KIWI.COM |
| N4NWJG | 9/12/2020 OB | 9/26/2020 WN;1780;FLL;ATL | DANIELVILLE | MO | US | 3189 124090197@AIRLINE.KIWI.COM |
| N7UDOU | 9/12/2020 OB | 9/12/2020 WN;1837;SFO;LAX;WN;931;LAX;BNA | NORTH JASONTOWN | SD | US | 21772 124091233@AIRLINE.KIWI.COM |
| ND48K4 | 9/12/2020 OB | 9/20/2020 WN;966;FLL;MDW | ROBINBOROUGH | AR | US | 6637 124093838@AIRLINE.KIWI.COM |
| NF6RTT | 9/12/2020 OB | 9/16/2020 WN;2600;LAX;LAS | WEST JACKSONBURGH | TN | US | 55571 124095059@AIRLINE.KIWI.COM |
| NJEI7Q | 9/12/2020 OB | 9/26/2020 WN;966;FLL;MDW | JOHNSONSTAD | LA | US | 97793 124097633@AIRLINE.KIWI.COM |
| NNET3J | 9/12/2020 OB | 10/1/2020 WN;158;BWI;MSY | EAST BENJAMINSTAD | OK | US | 28611 124100097@AIRLINE.KIWI.COM |
| NNET3J | 9/12/2020 RT | 10/4/2020 WN;2259;MSY;BWI | EAST BENJAMINSTAD | OK | US | 28611 124100097@AIRLINE.KIWI.COM |
| NNKLLV | 9/12/2020 OB | 9/27/2020 WN;1452;BWI;DTW | NORTH MEGANVIEW | GA | US | 47552 124100284@AIRLINE.KIWI.COM |
| NOEXD3 | 9/12/2020 OB | 9/14/2020 WN;1537;SMF;LGB | JOHNFURT | CO | US | 50493 124100834@AIRLINE.KIWI.COM |
| O4S9Y8 | 9/12/2020 OB | 9/17/2020 WN;993;SMF;ONT | BATAM | SUMATRA SELATAN | ID | 41998 124111856@AIRLINE.KIWI.COM |
| O7CXCA | 9/12/2020 OB | 10/4/2020 WN;1913;DAL;LGA | JESSESIDE | PA | US | 34874 124114078@AIRLINE.KIWI.COM |
| O8MYUJ | 9/12/2020 OB | 10/4/2020 WN;1913;DAL;LGA | PEARSONPORT | NY | US | 50437 124114617@AIRLINE.KIWI.COM |
| OKG3NU | 9/12/2020 OB | 1/11/2021 WN;5035;SJU;FLL | WEST WHITNEYSIDE | WY | US | 88607 124123912@AIRLINE.KIWI.COM |
| OKG3NU | 9/12/2020 OB | 1/11/2021 WN;5035;SJU;FLL | WEST WHITNEYSIDE | WY | US | 88607 124123912@AIRLINE.KIWI.COM |
| OKG3NU | 9/12/2020 OB | 1/11/2021 WN;5035;SJU;FLL | WEST WHITNEYSIDE | WY | US | 88607 124123912@AIRLINE.KIWI.COM |
| OKG3NU | 9/12/2020 OB | 1/11/2021 WN;5035;SJU;FLL | WEST WHITNEYSIDE | WY | US | 88607 124123912@AIRLINE.KIWI.COM |
| OKG3NU | 9/12/2020 OB | 1/11/2021 WN;5035;SJU;FLL | WEST WHITNEYSIDE | WY | US | 88607 124123912@AIRLINE.KIWI.COM |
| OKG3NU | 9/12/2020 OB | 1/11/2021 WN;5035;SJU;FLL | WEST WHITNEYSIDE | WY | US | 88607 124123912@AIRLINE.KIWI.COM |
| OKZFKB | 9/12/2020 OB | 1/7/2021 WN;197;FLL;SJU | OMBRET | LIEGE | BE | 95357 124123923@AIRLINE.KIWI.COM |
| OKZFKB | 9/12/2020 OB | 1/7/2021 WN;197;FLL;SJU | OMBRET | LIEGE | BE | 95357 124123923@AIRLINE.KIWI.COM |
| OKZFKB | 9/12/2020 OB | 1/7/2021 WN;197;FLL;SJU | OMBRET | LIEGE | BE | 95357 124123923@AIRLINE.KIWI.COM |
| OKZFKB | 9/12/2020 OB | 1/7/2021 WN;197;FLL;SJU | OMBRET | LIEGE | BE | 95357 124123923@AIRLINE.KIWI.COM |
| OKZFKB | 9/12/2020 OB | 1/7/2021 WN;197;FLL;SJU | OMBRET | LIEGE | BE | 95357 124123923@AIRLINE.KIWI.COM |
| OKZFKB | 9/12/2020 OB | 1/7/2021 WN;197;FLL;SJU | OMBRET | LIEGE | BE | 95357 124123923@AIRLINE.KIWI.COM |
| OPTK87 | 9/12/2020 OB | 9/27/2020 WN;2221;MDW;MSP | SOUTH MELISSASHIRE | ID | US | 56158 124127839@AIRLINE.KIWI.COM |
| OSBRL7 | 9/12/2020 OB | 4/3/2021 WN;33;ABQ;LAS | RAMIREZTOWN | NV | US | 43222 124129049@AIRLINE.KIWI.COM |
| OSEQOI | 9/12/2020 OB | 4/8/2021 WN;3242;LAS;ABQ | EAST DANIELTOWN | GA | US | 72177 124129056@AIRLINE.KIWI.COM |
| OSQ6UU | 9/12/2020 OB | 9/13/2020 WN;690;PHX;SMF | JEANETTEMOUTH | CA | US | 12734 124130248@AIRLINE.KIWI.COM |
| OXRVE8 | 9/12/2020 OB | 10/2/2020 WN;1952;DAL;STL | CEUTA | CIUDAD REAL | ES | 79094 124126739@AIRLINE.KIWI.COM |
| OXZ5TE | 9/12/2020 OB | 9/16/2020 WN;2544;TPA;SJU | COSTA | ALAGOAS | BR | 23552 124133834@AIRLINE.KIWI.COM |
| OZ79BF | 9/12/2020 OB | 9/25/2020 WN;1915;FLL;MDW | AMYSTAD | CO | US | 42735 124135198@AIRLINE.KIWI.COM |
| OZ79BF | 9/12/2020 OB | 9/25/2020 WN;1915;FLL;MDW | AMYSTAD | CO | US | 42735 124135198@AIRLINE.KIWI.COM |
| P2GB3L | 9/12/2020 OB | 9/12/2020 WN;1690;OAK;LAS | SAN LORENZO LOS BAJO | QUINTANA ROO | MX | 78121 124136045@AIRLINE.KIWI.COM |
| P6LZOZ | 9/12/2020 OB | 9/29/2020 WN;2372;LAX;PHX | WOODVIEW | LA | US | 16907 124138344@AIRLINE.KIWI.COM |
| P6SR86 | 9/12/2020 OB | 9/28/2020 WN;965;MDW;FLL | NORTH CAMERON | MT | US | 84707 124139202@AIRLINE.KIWI.COM |
| P6SR86 | 9/12/2020 OB | 9/28/2020 WN;965;MDW;FLL | NORTH CAMERON | MT | US | 84707 124139202@AIRLINE.KIWI.COM |
| P72FZ3 | 9/12/2020 OB | 9/19/2020 WN;1590;BOS;BWI;WN;1285;BWI;DAL | GREERLAND | KY | US | 41810 124139906@AIRLINE.KIWI.COM |
| PAPQIJ | 9/12/2020 OB | 11/7/2020 WN;4819;LAS;MDW | NORTH RICHARD | ME | US | 75710 124141765@AIRLINE.KIWI.COM |
| PB2RTB | 9/12/2020 OB | 9/13/2020 WN;1988;MCO;SJU | CIREBON | KEPULAUAN RIAU | ID | 24577 124142084@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| PDG52Y | 9/12/2020 OB | 9/22/2020 WN;2340;LAS;MDW;WN;3300;MDW;DTW | KATIEBOROUGH | MT | US | 70638 124143899@AIRLINE.KIWI.COM |
| PDX2YQ | 9/12/2020 OB | 9/14/2020 WN;2251;PHX;MDW | SMITHSTAD | IA | US | 70949 124143811@AIRLINE.KIWI.COM |
| PE4D4Q | 9/12/2020 OB | 9/22/2020 WN;2340;LAS;MDW;WN;3300;MDW;DTW | WEST PAUL | SD | US | 48909 124143899@AIRLINE.KIWI.COM |
| PGIR72 | 9/12/2020 OB | 9/28/2020 WN;2330;FLL;TPA;WN;2178;TPA;LAS | RYANFURT | NY | US | 25228 124145879@AIRLINE.KIWI.COM |
| PGP2NI | 9/12/2020 OB | 10/2/2020 WN;257;BWI;ATL | STEPHENBURGH | UT | US | 70086 124145736@AIRLINE.KIWI.COM |
| PJEPPM | 9/12/2020 OB | 10/2/2020 WN;1667;SLC;LAS | WILSONSIDE | AL | US | 67654 124147309@AIRLINE.KIWI.COM |
| PJNHPY | 9/12/2020 OB | 10/9/2020 WN;6640;LAS;SLC | HAMMONDBURGH | NY | US | 49300 124147584@AIRLINE.KIWI.COM |
| PJYG63 | 9/12/2020 OB | 10/2/2020 WN;1269;PHL;STL;WN;877;STL;LAS | EVANSSIDE | MN | US | 9392 124147617@AIRLINE.KIWI.COM |
| PMODDA | 9/12/2020 OB | 9/22/2020 WN;115;STL;TPA | CHAMBARAK | SYUNIK | AM | 17767 124148915@AIRLINE.KIWI.COM |
| PMODDA | 9/12/2020 RT | 9/29/2020 WN;1187;TPA;ATL;WN;2621;ATL;STL | CHAMBARAK | SYUNIK | AM | 17767 124148915@AIRLINE.KIWI.COM |
| PN4AP3 | 9/12/2020 OB | 10/4/2020 WN;2168;AUS;BNA;WN;665;BNA;ATL | LAKE JOHNFORT | CO | US | 50746 124148607@AIRLINE.KIWI.COM |
| PQ3NDW | 9/12/2020 OB | 9/21/2020 WN;183;MDW;ATL | NEW RICHARD | MD | US | 64715 124149575@AIRLINE.KIWI.COM |
| PQSSPZ | 9/12/2020 OB | 1/4/2021 WN;763;DEN;CLT | LAKE SANDU | GALATI | RO | 55641 124149894@AIRLINE.KIWI.COM |
| PQSSPZ | 9/12/2020 OB | 1/4/2021 WN;763;DEN;CLT | LAKE SANDU | GALATI | RO | 55641 124149894@AIRLINE.KIWI.COM |
| PTSWMY | 9/12/2020 OB | 9/14/2020 WN;1609;BWI;CUN | NEW WILLIAM | AL | US | 74161 124150873@AIRLINE.KIWI.COM |
| PUJ5BY | 9/12/2020 OB | 9/14/2020 WN;2333;ONT;SMF | PORT BRIANTON | OH | US | 14592 124151764@AIRLINE.KIWI.COM |
| PY8Y9I | 9/13/2020 OB | 9/20/2020 WN;1075;GRR;BWI;WN;257;BWI;ATL | RYANBERG | KS | US | 63472 124153062@AIRLINE.KIWI.COM |
| PYWWCQ | 9/13/2020 OB | 9/22/2020 WN;1449;LAX;PHX | BOONEBURY | CO | US | 55750 124153216@AIRLINE.KIWI.COM |
| PZNFI4 | 9/13/2020 OB | 10/10/2020 WN;1935;PWM;BWI;WN;821;BWI;RDU | WHITEHEADFURT | KS | US | 99146 124153436@AIRLINE.KIWI.COM |
| P2PTP3 | 9/13/2020 OB | 9/20/2020 WN;1995;ATL;LGA | ZACHARYPORT | TX | US | 41344 124153733@AIRLINE.KIWI.COM |
| P2PTP3 | 9/13/2020 OB | 9/20/2020 WN;1995;ATL;LGA | ZACHARYPORT | TX | US | 41344 124153733@AIRLINE.KIWI.COM |
| Q57KEB | 9/13/2020 OB | 9/13/2020 WN;2005;FLL;BWI | PORT NICOLEBOROUGH | AK | US | 71085 124154228@AIRLINE.KIWI.COM |
| Q57KEB | 9/13/2020 OB | 9/13/2020 WN;2005;FLL;BWI | PORT NICOLEBOROUGH | AK | US | 71085 124154228@AIRLINE.KIWI.COM |
| Q6H6DD | 9/13/2020 OB | 9/13/2020 WN;1995;HOU;ATL | AMRAAVTII | MIZORAM | IN | 11593 124154932@AIRLINE.KIWI.COM |
| Q7DMOR | 9/13/2020 OB | 4/11/2021 WN;29;ATL;LAS | HARRISBURGH | OK | US | 4137 124155119@AIRLINE.KIWI.COM |
| Q7DMOR | 9/13/2020 OB | 4/11/2021 WN;29;ATL;LAS | HARRISBURGH | OK | US | 4137 124155119@AIRLINE.KIWI.COM |
| Q8AGOH | 9/13/2020 OB | 9/13/2020 WN;1449;LAX;PHX | EAST SHERRYLAND | GA | US | 66666 124155416@AIRLINE.KIWI.COM |
| Q8DZY9 | 9/13/2020 OB | 10/6/2020 WN;1579;BUR;SJC;WN;1846;SJC;PDX | LINDASIDE | WY | US | 71831 124155273@AIRLINE.KIWI.COM |
| Q9RTXG | 9/13/2020 OB | 9/13/2020 WN;2566;MCI;BNA;WN;2385;BNA;LGA | OCONNORBOROUGH | NJ | US | 72394 124155834@AIRLINE.KIWI.COM |
| QA4UJ5 | 9/13/2020 OB | 9/16/2020 WN;2544;TPA;SJU | MASIS | ARARAT | AM | 18884 124155999@AIRLINE.KIWI.COM |
| QA4UJ5 | 9/13/2020 OB | 9/16/2020 WN;2544;TPA;SJU | MASIS | ARARAT | AM | 18884 124155999@AIRLINE.KIWI.COM |
| QAF7AT | 9/13/2020 OB | 9/20/2020 WN;2048;SAT;DEN | LAKE HEATHERTON | MI | US | 26175 124155966@AIRLINE.KIWI.COM |
| QANKDL | 9/13/2020 OB | 9/22/2020 WN;2434;SAN;LAS | SOUTH AMANDABURY | OK | US | 94437 124156632@AIRLINE.KIWI.COM |
| QFM5VA | 9/13/2020 OB | 9/28/2020 WN;2233;BWI;ISP | PAMELABOROUGH | WV | US | 61677 124157011@AIRLINE.KIWI.COM |
| QFWHY3 | 9/13/2020 OB | 9/23/2020 WN;2373;PHX;LAX | SOUTH DAVID | NY | US | 30731 124157022@AIRLINE.KIWI.COM |
| QGE5PL | 9/13/2020 OB | 9/13/2020 WN;1453;LAX;SMF | PORT LESLIE | HI | US | 59965 124157044@AIRLINE.KIWI.COM |
| QNAOGV | 9/13/2020 OB | 9/22/2020 WN;2340;PDX;LAS | LAKE JOHN | AR | US | 38066 124158617@AIRLINE.KIWI.COM |
| QT7QFC | 9/13/2020 OB | 9/13/2020 WN;849;ATL;IAD | BRIANVIEW | OH | US | 25126 124160135@AIRLINE.KIWI.COM |
| QW6NTN | 9/13/2020 OB | 9/14/2020 WN;1757;LAS;BNA;WN;6787;BNA;ECP | MCCOYCHESTER | MA | US | 91412 124161609@AIRLINE.KIWI.COM |
| QWD7NC | 9/13/2020 OB | 10/17/2020 WN;6586;ATL;PHL | BROWNLAND | VT | US | 8608 124161983@AIRLINE.KIWI.COM |
| QY9KM2 | 9/13/2020 OB | 9/29/2020 WN;1179;DEN;SFO | SCOTTSTAD | DE | US | 9619 124162566@AIRLINE.KIWI.COM |
| R3TUYV | 9/13/2020 OB | 9/13/2020 WN;1324;SMF;LAX | LAKE REBECCALAND | WA | US | 41303 124164832@AIRLINE.KIWI.COM |
| RCNCQX | 9/13/2020 OB | 9/17/2020 WN;1644;MSP;MDW;WN;1523;MDW;PHX | NEW ADRIAN | MN | US | 68473 124158661@AIRLINE.KIWI.COM |
| RJO5XU | 9/13/2020 OB | 9/13/2020 WN;478;MCO;FLL | IZOLA | CERKNO | SI | 10816 124176382@AIRLINE.KIWI.COM |
| RXUUGW | 9/13/2020 OB | 9/14/2020 WN;2227;BWI;ORF | EAST JOHN | ID | US | 71086 124186623@AIRLINE.KIWI.COM |
| RYCB95 | 9/13/2020 OB | 9/13/2020 WN;1520;RSW;ATL | THOMPSONBURGH | MA | US | 51255 124186931@AIRLINE.KIWI.COM |
| S52FYD | 9/13/2020 OB | 9/14/2020 WN;2124;SEA;OAK | JAMESSHIRE | LA | US | 88985 124190242@AIRLINE.KIWI.COM |
| S5UBN5 | 9/13/2020 OB | 9/13/2020 WN;2208;SFO;PHX | GEORGEMOUTH | KY | US | 36273 124190924@AIRLINE.KIWI.COM |
| SGCR6T | 9/13/2020 OB | 10/2/2020 WN;2072;MDW;STL | HERNANDEZVIEW | MN | US | 29503 124199075@AIRLINE.KIWI.COM |
| SGJQQW | 9/13/2020 OB | 10/4/2020 WN;2621;STL;MDW | HERNANDEZBURGH | AL | US | 96815 124199075@AIRLINE.KIWI.COM |
| SI766P | 9/13/2020 OB | 10/1/2020 WN;1554;SFO;DEN | JESSEBOROUGH | MD | US | 57849 124200626@AIRLINE.KIWI.COM |
| SIUEB5 | 9/13/2020 OB | 11/29/2020 WN;1881;PVD;BWI;WN;2422;BWI;BNA | PORT CHARLESBURGH | ID | US | 13446 124202529@AIRLINE.KIWI.COM |
| SNWNRZ | 9/13/2020 OB | 9/18/2020 WN;3342;FLL;SJU | LAKE PATRICIASIDE | GA | US | 11859 124206896@AIRLINE.KIWI.COM |
| SNWNRZ | 9/13/2020 OB | 9/18/2020 WN;3342;FLL;SJU | LAKE PATRICIASIDE | GA | US | 11859 124206896@AIRLINE.KIWI.COM |
| SRT8GM | 9/13/2020 OB | 9/14/2020 WN;2626;MDW;LAX | KATIEFURT | AZ | US | 69633 124209965@AIRLINE.KIWI.COM |
| S535IR | 9/13/2020 OB | 9/29/2020 WN;2106;LAS;LAX | EIDE | MORE OG ROMSDAL | NO | 56571 124210735@AIRLINE.KIWI.COM |
| S57REC | 9/13/2020 OB | 9/14/2020 WN;2220;MDW;MCO | PAULBERG | WA | US | 69950 124210295@AIRLINE.KIWI.COM |
| S5O4TS | 9/13/2020 OB | 9/14/2020 WN;2626;MDW;LAX | MURRAYBERG | IN | US | 20451 124210581@AIRLINE.KIWI.COM |
| ST26HG | 9/13/2020 OB | 9/14/2020 WN;2005;FLL;BWI;WN;2260;BWI;CLE | MARIASHIRE | RI | US | 63317 124212033@AIRLINE.KIWI.COM |
| SW696Q | 9/13/2020 OB | 10/5/2020 WN;830;OAK;LAS | PORT DUSTINSHIRE | CO | US | 24173 124213111@AIRLINE.KIWI.COM |
| SW696Q | 9/13/2020 OB | 10/5/2020 WN;830;OAK;LAS | PORT DUSTINSHIRE | CO | US | 24173 124213111@AIRLINE.KIWI.COM |
| SW696Q | 9/13/2020 RT | 10/8/2020 WN;2312;LAS;OAK | PORT DUSTINSHIRE | CO | US | 24173 124213111@AIRLINE.KIWI.COM |
| SW696Q | 9/13/2020 RT | 10/8/2020 WN;2312;LAS;OAK | PORT DUSTINSHIRE | CO | US | 24173 124213111@AIRLINE.KIWI.COM |
| SXOR52 | 9/13/2020 OB | 9/22/2020 WN;2580;LAS;BUR | SHAMLOWGH | ARARAT | AM | 25469 124214046@AIRLINE.KIWI.COM |
| SXOR52 | 9/13/2020 OB | 9/22/2020 WN;2580;LAS;BUR | SHAMLOWGH | ARARAT | AM | 25469 124214046@AIRLINE.KIWI.COM |
| SXOR52 | 9/13/2020 OB | 9/22/2020 WN;2580;LAS;BUR | SHAMLOWGH | ARARAT | AM | 25469 124214046@AIRLINE.KIWI.COM |
| SXOR52 | 9/13/2020 OB | 9/22/2020 WN;2580;LAS;BUR | SHAMLOWGH | ARARAT | AM | 25469 124214046@AIRLINE.KIWI.COM |
| T3KP8K | 9/13/2020 OB | 9/14/2020 WN;1238;FLL;BWI;WN;124;BWI;PIT | BRANDYBURY | MS | US | 19716 124216752@AIRLINE.KIWI.COM |
| T3W75D | 9/13/2020 OB | 10/11/2020 WN;2067;MCI;LAX | BO XIAN | JIANGXI SHENG | CN | 75363 124216466@AIRLINE.KIWI.COM |
| T42ACL | 9/13/2020 OB | 9/14/2020 WN;210;PHX;PDX | PORT STEVEN | RI | US | 66332 124216884@AIRLINE.KIWI.COM |
| T4GONI | 9/13/2020 OB | 10/10/2020 WN;6544;ATL;IND | PORT MEGHAN | PA | US | 38477 124216972@AIRLINE.KIWI.COM |
| T4GONI | 9/13/2020 OB | 10/10/2020 WN;6544;ATL;IND | PORT MEGHAN | PA | US | 38477 124216972@AIRLINE.KIWI.COM |
| T4GONI | 9/13/2020 RT | 10/12/2020 WN;1069;IND;ATL | PORT MEGHAN | PA | US | 38477 124216972@AIRLINE.KIWI.COM |
| T4GONI | 9/13/2020 RT | 10/12/2020 WN;1069;IND;ATL | PORT MEGHAN | PA | US | 38477 124216972@AIRLINE.KIWI.COM |
| T55TZZ | 9/13/2020 OB | 10/12/2020 WN;1069;IND;ATL | WEST BOBBY | OK | US | 99914 124217577@AIRLINE.KIWI.COM |
| T55TZZ | 9/13/2020 OB | 10/12/2020 WN;1069;IND;ATL | WEST BOBBY | OK | US | 99914 124217577@AIRLINE.KIWI.COM |
| T55TZZ | 9/13/2020 OB | 10/12/2020 WN;1069;IND;ATL | WEST BOBBY | OK | US | 99914 124217577@AIRLINE.KIWI.COM |
| T5Q66G | 9/13/2020 OB | 10/10/2020 WN;6544;ATL;IND | COLEBURGH | NY | US | 20520 124217577@AIRLINE.KIWI.COM |
| T5Q66G | 9/13/2020 OB | 10/10/2020 WN;6544;ATL;IND | COLEBURGH | NY | US | 20520 124217577@AIRLINE.KIWI.COM |
| T5Q66G | 9/13/2020 OB | 10/10/2020 WN;6544;ATL;IND | COLEBURGH | NY | US | 20520 124217577@AIRLINE.KIWI.COM |
| T6CEN3 | 9/13/2020 OB | 9/27/2020 WN;1696;LAX;SFO | BLACKWELLMOUTH | NV | US | 26530 124218050@AIRLINE.KIWI.COM |
| T7ZJEJ | 9/13/2020 OB | 10/1/2020 WN;2131;DAL;ATL | PHTEHGODH | PUDUCHERRY | IN | 70113 124218952@AIRLINE.KIWI.COM |
| T7ZO7K | 9/13/2020 OB | 11/1/2020 WN;163;PHX;MCO | NEW KATIE | IA | US | 89813 124218578@AIRLINE.KIWI.COM |
| T89HMC | 9/13/2020 OB | 9/20/2020 WN;1697;BUR;SMF | LAKE DIANAHAVEN | PA | US | 16228 124218985@AIRLINE.KIWI.COM |
| T8YKR8 | 9/13/2020 OB | 12/26/2020 WN;1842;MDW;LAS | LAKE NICHOLASVILLE | DE | US | 13131 124219161@AIRLINE.KIWI.COM |
| T9SNHT | 9/13/2020 OB | 12/26/2020 WN;1842;MDW;LAS | NEW DANIELPORT | KS | US | 10024 124219161@AIRLINE.KIWI.COM |
| TAIYO8 | 9/13/2020 OB | 9/16/2020 WN;2092;BNA;PHL | NORTH STEPHANIEMOUTH | WV | US | 16667 124219634@AIRLINE.KIWI.COM |
| TATYOJ | 9/13/2020 OB | 9/23/2020 WN;2372;LAX;PHX | LAKE JAMES | VT | US | 92701 124219744@AIRLINE.KIWI.COM |
| TDZBJL | 9/14/2020 OB | 9/14/2020 WN;1889;LAS;DAL | LAKE DANIELLEBURGH | MO | US | 73325 124220536@AIRLINE.KIWI.COM |
| TDZBJL | 9/14/2020 OB | 9/14/2020 WN;1889;LAS;DAL | LAKE DANIELLEBURGH | MO | US | 73325 124220536@AIRLINE.KIWI.COM |
| TF5Q3J | 9/14/2020 OB | 9/16/2020 WN;1421;SJU;MCO | SANTA COMBA DAO | FARO | PT | 65917 124217511@AIRLINE.KIWI.COM |
| TF8ESL | 9/14/2020 OB | 9/14/2020 WN;1954;SJC;BUR | LAKE DAVID | LA | US | 28956 124220976@AIRLINE.KIWI.COM |
| TJU4BM | 9/14/2020 OB | 9/15/2020 WN;2269;TPA;MDW;WN;2642;MDW;DTW | EAST JOHN | LA | US | 94535 124222472@AIRLINE.KIWI.COM |
| TKCPJH | 9/14/2020 OB | 9/24/2020 WN;2234;ATL;HOU | SOUTH ANGELA | NC | US | 18373 124222351@AIRLINE.KIWI.COM |
| TKLXZI | 9/14/2020 OB | 9/14/2020 WN;1733;GRR;MDW;WN;1256;MDW;SAN | LAKE BRENDANTON | MI | US | 47346 124222626@AIRLINE.KIWI.COM |
| TO4CTB | 9/14/2020 OB | 1/11/2021 WN;2080;SJU;FLL | SMITHPORT | MD | US | 76173 124223462@AIRLINE.KIWI.COM |
| TO4CTB | 9/14/2020 OB | 1/11/2021 WN;2080;SJU;FLL | SMITHPORT | MD | US | 76173 124223462@AIRLINE.KIWI.COM |
| TO4CTB | 9/14/2020 OB | 1/11/2021 WN;2080;SJU;FLL | SMITHPORT | MD | US | 76173 124223462@AIRLINE.KIWI.COM |
| TO4CTB | 9/14/2020 OB | 1/11/2021 WN;2080;SJU;FLL | SMITHPORT | MD | US | 76173 124223462@AIRLINE.KIWI.COM |
| TOPRDE | 9/14/2020 OB | 9/20/2020 WN;1582;BNA;PNS | NORTH JILL | NY | US | 79563 124223660@AIRLINE.KIWI.COM |
| TP5GHA | 9/14/2020 OB | 10/3/2020 WN;1537;LAS;OKC | JEFFREYBERG | MD | US | 67615 124223858@AIRLINE.KIWI.COM |
| TRNGGZ | 9/14/2020 OB | 9/14/2020 WN;1255;PHX;MDW | NEW JESSICABOROUGH | CA | US | 21092 124224441@AIRLINE.KIWI.COM |
| TSSJCS | 9/14/2020 OB | 10/9/2020 WN;1287;PVD;BWI | WALKERMOUTH | FL | US | 5105 124225079@AIRLINE.KIWI.COM |
| TSSJCS | 9/14/2020 RT | 10/12/2020 WN;2335;BWI;PVD | WALKERMOUTH | FL | US | 5105 124225079@AIRLINE.KIWI.COM |
| TSXQT4 | 9/14/2020 OB | 10/6/2020 WN;2373;PHX;LAX | HAI XOU SHI | SICHUAN SHENG | CN | 39041 124223121@AIRLINE.KIWI.COM |
| TT5W6Z | 9/14/2020 OB | 9/14/2020 WN;2621;RDU;ATL | SISIAN | TAVUS | AM | 41271 124224870@AIRLINE.KIWI.COM |
| TVR6HA | 9/14/2020 OB | 9/20/2020 WN;2311;OAK;PHX;WN;2385;PHX;SAT | EAST MELISSATOWN | GA | US | 73818 124225629@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TW9MVO | 9/14/2020 OB | 9/14/2020 WN;1610;CUN;BWI | EMILYBURY | FL | US | 51093 | 124225783@AIRLINE.KIWI.COM |
| TXOG76 | 9/14/2020 OB | 12/4/2020 WN;3385;BWI;MDW | ANDERSONBOROUGH | AL | US | 92047 | 124226234@AIRLINE.KIWI.COM |
| VGHGV6 | 9/14/2020 OB | 9/22/2020 WN;2373;PHX;LAX | NEW ADRIANA | AL | US | 66337 | 124255582@AIRLINE.KIWI.COM |
| VAEZWFM | 9/14/2020 OB | 9/30/2020 WN;102;LAS;PHX | AUSTINPORT | ID | US | 11068 | 124261192@AIRLINE.KIWI.COM |
| VDISGB | 9/14/2020 OB | 9/14/2020 WN;2600;LAX;LAS | EAST SHAUNSTAD | NV | US | 7738 | 124264459@AIRLINE.KIWI.COM |
| VKF7VM | 9/14/2020 OB | 9/14/2020 WN;1537;LAS;OKC | EAST BRIAN | AR | US | 70705 | 124272654@AIRLINE.KIWI.COM |
| VLEMIK | 9/14/2020 OB | 12/16/2020 WN;1536;PBI;ATL;WN;1536;ATL;PIT | CHRISTOPHERFORT | MN | US | 56936 | 124274733@AIRLINE.KIWI.COM |
| VLESFY | 9/14/2020 OB | 10/16/2020 WN;6941;SAN;SMF | CAROLYNPORT | IN | US | 62573 | 124275107@AIRLINE.KIWI.COM |
| VLPF23 | 9/14/2020 OB | 9/29/2020 WN;2270;MSY;TPA | LAKE JENNIFER | AL | US | 62135 | 124273479@AIRLINE.KIWI.COM |
| VLWAG3 | 9/14/2020 OB | 10/13/2020 WN;6942;SMF;SAN | SOUTH DAKOTAPORT | ND | US | 48514 | 124275096@AIRLINE.KIWI.COM |
| VM89S8 | 9/14/2020 OB | 9/30/2020 WN;909;LGA;ATL | ALEXANDRAFORT | ID | US | 75213 | 124275734@AIRLINE.KIWI.COM |
| VMILRQ | 9/14/2020 OB | 12/31/2020 WN;3558;ATL;MDW;WN;3558;MDW;LAS | ANGELASHIRE | GA | US | 97264 | 124275987@AIRLINE.KIWI.COM |
| VMIJPLG | 9/14/2020 OB | 10/29/2020 WN;1790;MDW;DEN | NANCYBURGH | NJ | US | 86905 | 124275514@AIRLINE.KIWI.COM |
| VOE7I9 | 9/14/2020 OB | 9/15/2020 WN;2055;DEN;HOU | EAST JONATHANHAVEN | MA | US | 60609 | 124278066@AIRLINE.KIWI.COM |
| VPWXIX | 9/14/2020 OB | 9/17/2020 WN;2016;PHX;ABQ | NEW NANCY | DE | US | 37309 | 124279936@AIRLINE.KIWI.COM |
| VPWXIX | 9/14/2020 RT | 9/26/2020 WN;645;ABQ;PHX | NEW NANCY | DE | US | 37309 | 124279936@AIRLINE.KIWI.COM |
| VQ0M3C | 9/14/2020 OB | 9/16/2020 WN;396;ALB;BWI | AUSTINVIEW | IL | US | 21580 | 124280167@AIRLINE.KIWI.COM |
| VUSEM9 | 9/14/2020 OB | 9/21/2020 WN;1152;HOU;ATL | EAST SCOTTLAND | HI | US | 83672 | 124284347@AIRLINE.KIWI.COM |
| VUSDVQ | 9/14/2020 OB | 9/20/2020 WN;3340;MCO;BNA | ASHLEYFURT | NE | US | 33848 | 124285271@AIRLINE.KIWI.COM |
| VWDZWV | 9/14/2020 OB | 9/15/2020 WN;2143;DEN;PHX;WN;2369;PHX;LAX | PATRA | EVVOIAS | GR | 81434 | 124287790@AIRLINE.KIWI.COM |
| VWOEFS | 9/14/2020 OB | 9/15/2020 WN;1972;DSM;STL;WN;2072;STL;LGA | EUGENEBERG | KY | US | 79849 | 124287966@AIRLINE.KIWI.COM |
| VWTR3C | 9/14/2020 OB | 9/17/2020 WN;1908;LGA;STL;WN;2002;STL;DSM | TAYLORBURGH | RI | US | 43031 | 124288032@AIRLINE.KIWI.COM |
| VZDRCX | 9/14/2020 OB | 9/14/2020 WN;1066;HOU;ATL | NEW SAMANTHA | NC | US | 53873 | 124291233@AIRLINE.KIWI.COM |
| W6GYQE | 9/14/2020 OB | 9/17/2020 WN;1878;LGA;BNA | SOUTH ERIC | RI | US | 34265 | 124297470@AIRLINE.KIWI.COM |
| W7MG82 | 9/14/2020 OB | 12/20/2020 WN;1039;LAX;MDW | WEEKSTOWN | TN | US | 30341 | 124298768@AIRLINE.KIWI.COM |
| W8SPOI | 9/14/2020 OB | 9/18/2020 WN;2185;SJU;FLL | HARTMANVIEW | MA | US | 28263 | 124296865@AIRLINE.KIWI.COM |
| W8E7UA | 9/14/2020 OB | 9/21/2020 WN;2588;SMF;LAX | SOUTH DANIEL | ND | US | 24628 | 124298867@AIRLINE.KIWI.COM |
| W8FQFQ | 9/14/2020 OB | 9/17/2020 WN;2116;LAX;SMF | MARIEPORT | MI | US | 15657 | 124298900@AIRLINE.KIWI.COM |
| W9BNIZ | 9/14/2020 OB | 9/15/2020 WN;139;ATL;BWI;WN;1820;BWI;ROC | SOUTH MICHAEL | LA | US | 59721 | 124300407@AIRLINE.KIWI.COM |
| WAY7TT | 9/14/2020 OB | 10/9/2020 WN;1799;DCA;STL | DALTONBURGH | IL | US | 31848 | 124302365@AIRLINE.KIWI.COM |
| WAY9RP | 9/14/2020 OB | 10/1/2020 WN;2038;HOU;ATL | MOCANUFURT | CALARASI | RO | 15163 | 124302475@AIRLINE.KIWI.COM |
| WB6PTU | 9/14/2020 OB | 10/7/2020 WN;2602;STL;DCA | PERRYSIDE | UT | US | 40270 | 124302365@AIRLINE.KIWI.COM |
| WBF8GA | 9/14/2020 OB | 9/17/2020 WN;135;LAS;LAX | NORTH TIFFANY | CA | US | 17133 | 124302739@AIRLINE.KIWI.COM |
| WE4TKH | 9/14/2020 OB | 10/1/2020 WN;1992;FLL;ATL | RACBANYA | VESZPREM | HU | 81546 | 124305720@AIRLINE.KIWI.COM |
| WE4TKH | 9/14/2020 OB | 10/1/2020 WN;1992;FLL;ATL | RACBANYA | VESZPREM | HU | 81546 | 124305720@AIRLINE.KIWI.COM |
| WE4TKH | 9/14/2020 OB | 10/1/2020 WN;1992;FLL;ATL | RACBANYA | VESZPREM | HU | 81546 | 124305720@AIRLINE.KIWI.COM |
| WE4TKH | 9/14/2020 OB | 10/1/2020 WN;1992;FLL;ATL | RACBANYA | VESZPREM | HU | 81546 | 124305720@AIRLINE.KIWI.COM |
| WGXAS8 | 9/14/2020 OB | 9/15/2020 WN;2300;LAX;DEN;WN;1954;DEN;MCO | CRAIGTOWN | UT | US | 69591 | 124308096@AIRLINE.KIWI.COM |
| WHEXTH | 9/14/2020 OB | 9/15/2020 WN;2313;SNA;SMF | DAVISMOUTH | IA | US | 77040 | 124308899@AIRLINE.KIWI.COM |
| WHEXTH | 9/14/2020 RT | 9/22/2020 WN;2245;SMF;SNA | DAVISMOUTH | IA | US | 77040 | 124308899@AIRLINE.KIWI.COM |
| WI6RBQ | 9/14/2020 OB | 9/20/2020 WN;2587;SEA;SMF | NORTH THERESA | PA | US | 87021 | 124308404@AIRLINE.KIWI.COM |
| WIJJ87 | 9/14/2020 OB | 9/15/2020 WN;2063;LAS;SMF | WALTONPORT | SD | US | 61845 | 124309955@AIRLINE.KIWI.COM |
| WJ6AGU | 9/14/2020 OB | 9/15/2020 WN;2544;TPA;SJU | WEST DAVIDBURGH | KY | US | 23110 | 124310428@AIRLINE.KIWI.COM |
| WJ6AGU | 9/14/2020 OB | 9/15/2020 WN;2544;TPA;SJU | WEST DAVIDBURGH | KY | US | 23110 | 124310428@AIRLINE.KIWI.COM |
| WJO8C2 | 9/14/2020 OB | 10/26/2020 WN;1306;BHM;MCO | SANDERSTAD | MO | US | 75347 | 124310879@AIRLINE.KIWI.COM |
| WJWWKQ | 9/14/2020 OB | 10/22/2020 WN;6569;MCO;BHM | NICHOLASBERG | OR | US | 22457 | 124310901@AIRLINE.KIWI.COM |
| WMGCPP | 9/14/2020 OB | 10/16/2020 WN;563;CHS;BNA;WN;2631;BNA;LAX | SAN ESTELA LOS BAJOS | SAN LUIS POTOSI | MX | 62489 | 124312133@AIRLINE.KIWI.COM |
| WMIY8Y | 9/14/2020 OB | 9/14/2020 WN;2297;DAL;AUS | SIHEUNGSI | JEONRANAMDO | KR | 64682 | 124298966@AIRLINE.KIWI.COM |
| WMIY8Y | 9/14/2020 OB | 9/14/2020 WN;2297;DAL;AUS | SIHEUNGSI | JEONRANAMDO | KR | 64682 | 124298966@AIRLINE.KIWI.COM |
| WNE77S | 9/14/2020 OB | 9/15/2020 WN;806;SMF;LAX | EAST MELISSABERG | AK | US | 87445 | 124313057@AIRLINE.KIWI.COM |
| WNKS8P | 9/14/2020 OB | 10/18/2020 WN;1695;SJC;LAX | LING XIAN | GANSU SHENG | CN | 86164 | 124312793@AIRLINE.KIWI.COM |
| WNLRCN | 9/14/2020 OB | 9/15/2020 WN;2120;LAS;STL;WN;1176;STL;RDU | ROBINBURGH | NH | US | 52442 | 124313167@AIRLINE.KIWI.COM |
| WNLRCN | 9/14/2020 OB | 9/15/2020 WN;2120;LAS;STL;WN;1176;STL;RDU | ROBINBURGH | NH | US | 52442 | 124313167@AIRLINE.KIWI.COM |
| WO4NWE | 9/14/2020 OB | 9/17/2020 WN;1927;DSM;DEN | POTTERBURY | DE | US | 16164 | 124313453@AIRLINE.KIWI.COM |
| WOS6IJ | 9/14/2020 OB | 9/28/2020 WN;1800;BWI;MDW | WALKERFORT | IL | US | 1125 | 124313783@AIRLINE.KIWI.COM |
| WOTGHJ | 9/14/2020 OB | 9/15/2020 WN;2287;LAX;LAS | FRAZIERCHESTER | IA | US | 76687 | 124313827@AIRLINE.KIWI.COM |
| WOTVLO | 9/14/2020 OB | 10/4/2020 WN;5001;BNA;BWI | NORTH KELLYFORT | RI | US | 7871 | 124313805@AIRLINE.KIWI.COM |
| WPLLD6 | 9/14/2020 OB | 9/15/2020 WN;2165;MEM;MDW;WN;1781;MDW;SDF | MOSSBURGH | MD | US | 17708 | 124313959@AIRLINE.KIWI.COM |
| WPLLD6 | 9/14/2020 OB | 9/15/2020 WN;2165;MEM;MDW;WN;1781;MDW;SDF | MOSSBURGH | MD | US | 17708 | 124313959@AIRLINE.KIWI.COM |
| WQ6ZU6 | 9/14/2020 OB | 9/25/2020 WN;1059;SNA;OAK | BORGO HARRY | TERNI | IT | 95926 | 124314553@AIRLINE.KIWI.COM |
| WQ6Z3U6 | 9/14/2020 OB | 9/25/2020 WN;1059;SNA;OAK | BORGO HARRY | TERNI | IT | 95926 | 124314553@AIRLINE.KIWI.COM |
| WQILBI | 9/14/2020 OB | 9/15/2020 WN;1865;LAX;STL | LAKE AARONBERG | MO | US | 86992 | 124314839@AIRLINE.KIWI.COM |
| WT8DUN | 9/14/2020 OB | 9/21/2020 WN;1542;LAS;BWI | ASHLEYFURT | FL | US | 51523 | 124315752@AIRLINE.KIWI.COM |
| WTIACV | 9/14/2020 OB | 9/17/2020 WN;1114;BWI;LAS | EAST EMILYMOUTH | KY | US | 32320 | 124315752@AIRLINE.KIWI.COM |
| WTKGMI | 9/14/2020 OB | 9/21/2020 WN;1542;LAS;BWI | NORTH JENNIFER | NM | US | 16120 | 124315939@AIRLINE.KIWI.COM |
| WUEWRX | 9/14/2020 OB | 9/16/2020 WN;2005;FLL;BWI;WN;2113;BWI;DTW | OGMSHLAND | RAMALLAH | PS | 30253 | 124316093@AIRLINE.KIWI.COM |
| WUH6IS | 9/14/2020 OB | 9/17/2020 WN;1114;BWI;LAS | WILLIAMSMOUTH | SC | US | 25865 | 124315939@AIRLINE.KIWI.COM |
| J2NPNX | 9/15/2020 OB | 10/20/2020 WN;1520;ATL;CMH | AARONBERG | TN | US | 13999 | 124318227@AIRLINE.KIWI.COM |
| J3N6HB | 9/15/2020 OB | 10/29/2020 WN;2566;ONT;LAS | SAN CAMILO LOS BAJOS | DE | US | 27027 | 124316302@AIRLINE.KIWI.COM |
| J3OF7G | 9/15/2020 OB | 10/15/2020 WN;2516;ATL;DEN | WALKERVILLE | MA | US | 52886 | 124318502@AIRLINE.KIWI.COM |
| J6C3UY | 9/15/2020 OB | 9/15/2020 WN;2068;TPA;ATL | CINNPH | GUJARAT | IN | 30101 | 124319646@AIRLINE.KIWI.COM |
| J6R85X | 9/15/2020 OB | 9/15/2020 WN;1691;LAS;BNA | THOMASBERG | IA | US | 48503 | 124319657@AIRLINE.KIWI.COM |
| J6UNA6 | 9/15/2020 OB | 10/11/2020 WN;2185;SJU;FLL | CHRISTOPHERBURY | MS | US | 71573 | 124319624@AIRLINE.KIWI.COM |
| J6UNA6 | 9/15/2020 OB | 10/11/2020 WN;2185;SJU;FLL | CHRISTOPHERBURY | MS | US | 71573 | 124319624@AIRLINE.KIWI.COM |
| J72WW4 | 9/15/2020 OB | 9/15/2020 WN;1691;LAS;BNA | GABRIELMOUTH | TX | US | 92915 | 124319690@AIRLINE.KIWI.COM |
| J76BZ3 | 9/15/2020 OB | 9/21/2020 WN;2345;MCO;ATL | SOUTH BILLYHAVEN | NY | US | 28774 | 124319745@AIRLINE.KIWI.COM |
| J76BZ3 | 9/15/2020 OB | 9/21/2020 WN;2345;MCO;ATL | SOUTH BILLYHAVEN | NY | US | 28774 | 124319745@AIRLINE.KIWI.COM |
| J76BZ3 | 9/15/2020 OB | 9/21/2020 WN;2345;MCO;ATL | SOUTH BILLYHAVEN | NY | US | 28774 | 124319745@AIRLINE.KIWI.COM |
| J836DF | 9/15/2020 OB | 9/15/2020 WN;2626;MDW;LAX | CARDENASBOROUGH | WV | US | 76139 | 124320493@AIRLINE.KIWI.COM |
| J8TCGK | 9/15/2020 OB | 9/15/2020 WN;1879;ORF;BWI | NORTH DANIELLE | LA | US | 58946 | 124320757@AIRLINE.KIWI.COM |
| J97V4H | 9/15/2020 OB | 9/18/2020 WN;2607;FLL;HOU;WN;2428;HOU;SAT | SPENCERFURT | NM | US | 12811 | 124320680@AIRLINE.KIWI.COM |
| J9BROV | 9/15/2020 OB | 1/7/2021 WN;1474;MCO;SJU | MICHAELSTAD | UNSKOSANSKI KANTON | BA | 46811 | 124320691@AIRLINE.KIWI.COM |
| J9BROV | 9/15/2020 OB | 1/7/2021 WN;1474;MCO;SJU | MICHAELSTAD | UNSKOSANSKI KANTON | BA | 46811 | 124320691@AIRLINE.KIWI.COM |
| J9BROV | 9/15/2020 OB | 1/7/2021 WN;1474;MCO;SJU | MICHAELSTAD | UNSKOSANSKI KANTON | BA | 46811 | 124320691@AIRLINE.KIWI.COM |
| J9BROV | 9/15/2020 OB | 1/7/2021 WN;1474;MCO;SJU | MICHAELSTAD | UNSKOSANSKI KANTON | BA | 46811 | 124320691@AIRLINE.KIWI.COM |
| J9F63A | 9/15/2020 OB | 1/3/2021 WN;4455;ATL;LGA | KRISTINMOUTH | FL | US | 63792 | 124320977@AIRLINE.KIWI.COM |
| J9ZXB8 | 9/15/2020 OB | 10/9/2020 WN;6585;ATL;RSW | THEODOREVILLE | NJ | US | 54355 | 124320922@AIRLINE.KIWI.COM |
| J9ZXB8 | 9/15/2020 OB | 10/9/2020 WN;6585;ATL;RSW | THEODOREVILLE | NJ | US | 54355 | 124320922@AIRLINE.KIWI.COM |
| J9ZXB8 | 9/15/2020 RT | 10/10/2020 WN;1520;RSW;ATL | THEODOREVILLE | NJ | US | 54355 | 124320922@AIRLINE.KIWI.COM |
| J9ZXB8 | 9/15/2020 RT | 10/10/2020 WN;1520;RSW;ATL | THEODOREVILLE | NJ | US | 54355 | 124320922@AIRLINE.KIWI.COM |
| JAF9NL | 9/15/2020 OB | 9/20/2020 WN;2185;SJU;FLL | SMITHFURT | NC | US | 68580 | 124321208@AIRLINE.KIWI.COM |
| JAQPJX | 9/15/2020 OB | 9/20/2020 WN;2185;SJU;FLL | EAST SAMUELBERG | NJ | US | 94468 | 124321263@AIRLINE.KIWI.COM |
| JAXUV | 9/15/2020 OB | 9/17/2020 WN;3342;FLL;SJU | MELANIESIDE | KY | US | 84474 | 124321263@AIRLINE.KIWI.COM |
| JD7LKP | 9/15/2020 OB | 9/15/2020 WN;2418;ATL;HOU | LAKE TAMMYCHESTER | UT | US | 57851 | 124321703@AIRLINE.KIWI.COM |
| JEHO5M | 9/15/2020 OB | 10/20/2020 WN;762;LAS;PHX;WN;3322;PHX;SAT | MILLERVIEW | CO | US | 33202 | 124322561@AIRLINE.KIWI.COM |
| JFM8T3 | 9/15/2020 OB | 10/18/2020 WN;1551;SAN;SFO | WEST WILLIAMSHIRE | LA | US | 56358 | 124322847@AIRLINE.KIWI.COM |
| JFM8T3 | 9/15/2020 OB | 10/18/2020 WN;1551;SAN;SFO | WEST WILLIAMSHIRE | LA | US | 56358 | 124322847@AIRLINE.KIWI.COM |
| JH9KIG | 9/15/2020 OB | 1/12/2021 WN;1148;HNL;OAK;WN;2340;OAK;DEN | AMBERSTAD | MA | US | 3207 | 124323419@AIRLINE.KIWI.COM |
| JHG5SM | 9/15/2020 OB | 9/21/2020 WN;2257;ATL;IND | CINDYCHESTER | IA | US | 7793 | 124323452@AIRLINE.KIWI.COM |
| JHG5SM | 9/15/2020 RT | 9/28/2020 WN;1069;IND;ATL | CINDYCHESTER | IA | US | 7793 | 124323452@AIRLINE.KIWI.COM |
| JHM8MK | 9/15/2020 OB | 12/31/2020 WN;4559;DEN;SJC;WN;597;SJC;HNL | NEW SARAH | MN | US | 75059 | 124323408@AIRLINE.KIWI.COM |
| JHPYM5 | 9/15/2020 OB | 12/31/2020 WN;4559;DEN;SJC;WN;597;SJC;HNL | SOUTH JESSICA | WY | US | 52094 | 124323419@AIRLINE.KIWI.COM |
| JHTVNZ | 9/15/2020 OB | 1/14/2021 WN;1148;HNL;OAK;WN;2340;OAK;DEN | KEVINFURT | OH | US | 48434 | 124323408@AIRLINE.KIWI.COM |
| JI88P9 | 9/15/2020 OB | 9/15/2020 WN;1770;BWI;LAX | SOUTH NICHOLASLAND | KY | US | 88397 | 124323639@AIRLINE.KIWI.COM |
| JJHH4H | 9/15/2020 OB | 9/25/2020 WN;1913;DAL;LGA | NEW MARIA | MA | US | 61742 | 124324079@AIRLINE.KIWI.COM |
| JLF743 | 9/15/2020 OB | 10/2/2020 WN;1544;DEN;OAK;WN;2036;OAK;HNL | GREGORYBERG | NC | US | 16045 | 124324522@AIRLINE.KIWI.COM |
| JLLPHH | 9/15/2020 OB | 1/3/2021 WN;2027;DEN;SEA | VIEJA REPUBLICA ARAB | OH | US | 82554 | 124323128@AIRLINE.KIWI.COM |
| JOG8J7 | 9/15/2020 OB | 9/16/2020 WN;2122;LGA;ATL;WN;2612;ATL;MCO | FREEMANSHIRE | AK | US | 38423 | 124325784@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JOGBJ7 | 9/15/2020 OB | 9/16/2020 WN;2122;LGA;ATL;WN;2612;ATL;MCO | FREEMANSHIRE | AK | US | 38423 124325784@AIRLINE.KIWI.COM |
| JPL7Q6 | 9/15/2020 OB | 12/4/2020 WN;2675;BWI;CLT | SAN ISRAEL LOS ALTOS | MORELOS | MX | 28784 124325047@AIRLINE.KIWI.COM |
| JQG3AT | 9/15/2020 OB | 12/2/2020 WN;2234;LAX;STL;WN;2234;STL;BNA | LAKE CHRISTINAHAVEN | DC | US | 12958 124304763@AIRLINE.KIWI.COM |
| JQG3AT | 9/15/2020 OB | 12/2/2020 WN;2234;LAX;STL;WN;2234;STL;BNA | LAKE CHRISTINAHAVEN | DC | US | 12958 124304763@AIRLINE.KIWI.COM |
| JQG3AT | 9/15/2020 OB | 12/2/2020 WN;2234;LAX;STL;WN;2234;STL;BNA | LAKE CHRISTINAHAVEN | DC | US | 12958 124304763@AIRLINE.KIWI.COM |
| JQG3AT | 9/15/2020 OB | 12/2/2020 WN;2234;LAX;STL;WN;2234;STL;BNA | LAKE CHRISTINAHAVEN | DC | US | 12958 124304763@AIRLINE.KIWI.COM |
| JQG3AT | 9/15/2020 OB | 12/2/2020 WN;2234;LAX;STL;WN;2234;STL;BNA | LAKE CHRISTINAHAVEN | DC | US | 12958 124304763@AIRLINE.KIWI.COM |
| JQG3AT | 9/15/2020 OB | 12/2/2020 WN;2234;LAX;STL;WN;2234;STL;BNA | LAKE CHRISTINAHAVEN | DC | US | 12958 124304763@AIRLINE.KIWI.COM |
| JQG3AT | 9/15/2020 RT | 12/8/2020 WN;2640;BNA;DEN;WN;2098;DEN;LAX | LAKE CHRISTINAHAVEN | DC | US | 12958 124304763@AIRLINE.KIWI.COM |
| JQG3AT | 9/15/2020 RT | 12/8/2020 WN;2640;BNA;DEN;WN;2098;DEN;LAX | LAKE CHRISTINAHAVEN | DC | US | 12958 124304763@AIRLINE.KIWI.COM |
| JQG3AT | 9/15/2020 RT | 12/8/2020 WN;2640;BNA;DEN;WN;2098;DEN;LAX | LAKE CHRISTINAHAVEN | DC | US | 12958 124304763@AIRLINE.KIWI.COM |
| JQG3AT | 9/15/2020 RT | 12/8/2020 WN;2640;BNA;DEN;WN;2098;DEN;LAX | LAKE CHRISTINAHAVEN | DC | US | 12958 124304763@AIRLINE.KIWI.COM |
| JQG3AT | 9/15/2020 RT | 12/8/2020 WN;2640;BNA;DEN;WN;2098;DEN;LAX | LAKE CHRISTINAHAVEN | DC | US | 12958 124304763@AIRLINE.KIWI.COM |
| JQG3AT | 9/15/2020 RT | 12/8/2020 WN;2640;BNA;DEN;WN;2098;DEN;LAX | LAKE CHRISTINAHAVEN | DC | US | 12958 124304763@AIRLINE.KIWI.COM |
| JTDUWY | 9/15/2020 OB | 10/7/2020 WN;1353;MSY;AUS | PORT KEITHTOWN | MT | US | 75990 124328523@AIRLINE.KIWI.COM |
| JTDUWY | 9/15/2020 RT | 10/11/2020 WN;1786;AUS;MSY | PORT KEITHTOWN | MT | US | 75990 124328523@AIRLINE.KIWI.COM |
| JUI4GI | 9/15/2020 OB | 9/22/2020 WN;2106;LAS;LAX | NATHANIELHAVEN | MA | US | 75224 123270092@AIRLINE.KIWI.COM |
| K2LBWL | 9/15/2020 OB | 9/26/2020 WN;1901;DEN;LAX | MICHAELMOUTH | ND | US | 80252 124318447@AIRLINE.KIWI.COM |
| K7TQPK | 9/15/2020 OB | 9/22/2020 WN;2439;LAS;DEN | BRITTANYLAND | ID | US | 82024 124338566@AIRLINE.KIWI.COM |
| K7TQPK | 9/15/2020 OB | 9/22/2020 WN;2439;LAS;DEN | BRITTANYLAND | ID | US | 82024 124338566@AIRLINE.KIWI.COM |
| KCUN7N | 9/15/2020 OB | 9/24/2020 WN;2545;MEM;ATL;WN;1876;ATL;BNA | NORTH WILLIAM | CT | US | 36543 124343978@AIRLINE.KIWI.COM |
| KNG8I8 | 9/15/2020 OB | 9/16/2020 WN;1485;MCO;IND | LAURACHESTER | ME | US | 67480 124358355@AIRLINE.KIWI.COM |
| KQ76QW | 9/15/2020 OB | 10/4/2020 WN;2439;LAS;DEN | EAST JESSE | TX | US | 1688 124359994@AIRLINE.KIWI.COM |
| KQBCNW | 9/15/2020 OB | 12/23/2020 WN;1831;LAX;SLC | SIMONASVIEW | TAURAGES APSKRITIS | LT | 70550 124361083@AIRLINE.KIWI.COM |
| KQBCNW | 9/15/2020 OB | 12/23/2020 WN;1831;LAX;SLC | SIMONASVIEW | TAURAGES APSKRITIS | LT | 70550 124361083@AIRLINE.KIWI.COM |
| KQBCNW | 9/15/2020 OB | 12/23/2020 WN;1831;LAX;SLC | SIMONASVIEW | TAURAGES APSKRITIS | LT | 70550 124361083@AIRLINE.KIWI.COM |
| KQBCNW | 9/15/2020 OB | 12/23/2020 WN;1831;LAX;SLC | SIMONASVIEW | TAURAGES APSKRITIS | LT | 70550 124361083@AIRLINE.KIWI.COM |
| KQRSTW | 9/15/2020 OB | 9/15/2020 WN;1142;ATL;HOU | WEST ZACHARY | OR | US | 2007 124359708@AIRLINE.KIWI.COM |
| KSZO6B | 9/15/2020 OB | 9/15/2020 WN;782;DTW;MDW;WN;31;MDW;TPA | NORTH JULIASIDE | SC | US | 26922 124364130@AIRLINE.KIWI.COM |
| KSZO6B | 9/15/2020 OB | 9/15/2020 WN;782;DTW;MDW;WN;31;MDW;TPA | NORTH JULIASIDE | SC | US | 26922 124364130@AIRLINE.KIWI.COM |
| KSZO6B | 9/15/2020 OB | 9/15/2020 WN;782;DTW;MDW;WN;31;MDW;TPA | NORTH JULIASIDE | SC | US | 26922 124364130@AIRLINE.KIWI.COM |
| KW2MG9 | 9/15/2020 OB | 9/22/2020 WN;2373;PHX;LAX | WEST TARA | TN | US | 7095 124367045@AIRLINE.KIWI.COM |
| KWFU24 | 9/15/2020 OB | 9/15/2020 WN;2602;DAL;OAK | NEW STEVENTON | IA | US | 80984 124368288@AIRLINE.KIWI.COM |
| KZ4XS2 | 9/15/2020 OB | 9/15/2020 WN;1748;PBI;BWI;WN;2542;BWI;BDL | JOSEFORT | MN | US | 35342 124370488@AIRLINE.KIWI.COM |
| L33IN4 | 9/15/2020 OB | 11/29/2020 WN;5025;SAT;ATL;WN;2123;ATL;CMH | EAST AARON | OK | US | 21946 124372644@AIRLINE.KIWI.COM |
| L3R2TA | 9/15/2020 OB | 9/19/2020 WN;2164;BWI;RDU | PORT KARENVIEW | FL | US | 50147 124373986@AIRLINE.KIWI.COM |
| L4B9CE | 9/15/2020 OB | 9/15/2020 WN;1780;FLL;ATL | RICHARDSBURGH | SD | US | 56652 124374987@AIRLINE.KIWI.COM |
| L55MIU | 9/15/2020 OB | 9/15/2020 WN;1780;FLL;ATL | LAKE RITA | FL | US | 10727 124375845@AIRLINE.KIWI.COM |
| L5H34C | 9/15/2020 OB | 10/29/2020 WN;1790;MDW;DEN | CYNTHIATOWN | AL | US | 55435 124375735@AIRLINE.KIWI.COM |
| L6IZHE | 9/15/2020 OB | 10/8/2020 WN;2202;MDW;AUS | NEW RONALDBURY | AL | US | 60166 124377110@AIRLINE.KIWI.COM |
| L6TH8K | 9/15/2020 OB | 11/29/2020 WN;3718;ATL;STL;WN;3252;STL;OKC | NORTH TRAVIS | CT | US | 35615 124376813@AIRLINE.KIWI.COM |
| L6TH8K | 9/15/2020 OB | 11/29/2020 WN;3718;ATL;STL;WN;3252;STL;OKC | NORTH TRAVIS | CT | US | 35615 124376813@AIRLINE.KIWI.COM |
| L7SJDB | 9/15/2020 OB | 10/11/2020 WN;1187;AUS;MDW | JACOBTON | ID | US | 54412 124377429@AIRLINE.KIWI.COM |
| LAJSTE | 9/15/2020 OB | 9/15/2020 WN;2171;ATL;PHL | WEST HANNAH | IN | US | 14307 124381466@AIRLINE.KIWI.COM |
| LAYPOW | 9/15/2020 OB | 9/16/2020 WN;1840;CLE;BWI;WN;1607;BWI;CUN | ANGELAHAVEN | MI | US | 38645 124382522@AIRLINE.KIWI.COM |
| LB8R6O | 9/15/2020 OB | 9/15/2020 WN;2591;BUR;LAS | LAKE BREANNA | ND | US | 93305 124382467@AIRLINE.KIWI.COM |
| LD2MK5 | 9/15/2020 OB | 9/25/2020 WN;1069;IND;ATL | NEW PAUL | AZ | US | 29442 124384095@AIRLINE.KIWI.COM |
| LD2MK5 | 9/15/2020 RT | 9/27/2020 WN;2257;ATL;IND | NEW PAUL | AZ | US | 29442 124384095@AIRLINE.KIWI.COM |
| LE2R2Y | 9/15/2020 OB | 1/3/2021 WN;1489;SMF;LAS;WN;4256;LAS;ELP | THOMASSHIRE | AK | US | 35389 124385723@AIRLINE.KIWI.COM |
| LEKF96 | 9/15/2020 OB | 9/15/2020 WN;2594;LAS;PHX | WEST DAWN | AR | US | 85148 124386702@AIRLINE.KIWI.COM |
| LHHYG8 | 9/15/2020 OB | 10/17/2020 WN;2374;LAX;OAK | WEST WILLIAM | AL | US | 20530 124390035@AIRLINE.KIWI.COM |
| LHRA92 | 9/15/2020 OB | 9/15/2020 WN;2507;LAS;LAX | MELISSATOWN | MN | US | 23863 124390167@AIRLINE.KIWI.COM |
| LHUWGT | 9/15/2020 OB | 9/15/2020 WN;2507;LAS;LAX | TIFFANYVILLE | CA | US | 26318 124390167@AIRLINE.KIWI.COM |
| LI7TJL | 9/15/2020 OB | 10/6/2020 WN;2180;ATL;RIC | NORRISLAND | SC | US | 58655 124391091@AIRLINE.KIWI.COM |
| LI7TJL | 9/15/2020 OB | 10/6/2020 WN;2180;ATL;RIC | NORRISLAND | SC | US | 58655 124391091@AIRLINE.KIWI.COM |
| LIJ9T8 | 9/15/2020 OB | 10/19/2020 WN;2383;OAK;LAX | NEW AUSTIN | NY | US | 94685 124390497@AIRLINE.KIWI.COM |
| LL23UM | 9/15/2020 OB | 9/21/2020 WN;2113;DTW;BNA | SUMMERSLAND | WY | US | 2043 124395051@AIRLINE.KIWI.COM |
| LMTDA3 | 9/15/2020 OB | 10/4/2020 WN;2609;LAS;TUL | ALICIAVIEW | CA | US | 58513 124396492@AIRLINE.KIWI.COM |
| LMWDPL | 9/15/2020 OB | 9/17/2020 WN;135;LAS;LAX | BAKERFURT | TN | US | 45374 124396712@AIRLINE.KIWI.COM |
| LMXP3R | 9/15/2020 OB | 9/24/2020 WN;1005;LAS;ONT | EAST SARAH | AZ | US | 71902 124396767@AIRLINE.KIWI.COM |
| LNAK9L | 9/15/2020 OB | 9/16/2020 WN;2374;LAX;OAK | ACOSTABURGH | ID | US | 11828 124397361@AIRLINE.KIWI.COM |
| LP6FE9 | 9/15/2020 OB | 9/15/2020 WN;2168;BNA;DTW | LUISTOWN | TX | US | 52501 124400430@AIRLINE.KIWI.COM |
| LPZ7FW | 9/15/2020 OB | 11/27/2020 WN;122;LAS;OKC | EMMAPORT | CO | US | 76764 124401255@AIRLINE.KIWI.COM |
| LPZ7FW | 9/15/2020 OB | 11/27/2020 WN;122;LAS;OKC | EMMAPORT | CO | US | 76764 124401255@AIRLINE.KIWI.COM |
| LQTE9D | 9/15/2020 OB | 12/23/2020 WN;1790;DCA;ATL;WN;2350;ATL;FLL | LAKE ALEXANDERSHIRE | BOSANSKOPODRINJSKI KANTON | BA | 8912 124402652@AIRLINE.KIWI.COM |
| LRQ8EB | 9/15/2020 OB | 9/16/2020 WN;1607;BWI;CUN | ELIZABETHBOROUGH | AL | US | 47378 124403169@AIRLINE.KIWI.COM |
| LSI39N | 9/15/2020 OB | 10/1/2020 WN;1492;SNA;LAS | WEST STEPHANIE | OK | US | 16026 124404522@AIRLINE.KIWI.COM |
| LSPD7F | 9/15/2020 OB | 10/7/2020 WN;2210;LAS;SAN | ASHLEYVIEW | NJ | US | 74444 124404753@AIRLINE.KIWI.COM |
| LSVS4E | 9/15/2020 OB | 10/7/2020 WN;2210;LAS;SAN | HOWARDVILLE | MI | US | 15663 124404753@AIRLINE.KIWI.COM |
| LYNAYP | 9/15/2020 OB | 9/15/2020 WN;1690;OAK;LAS | SOUTH RICHARDSTAD | NC | US | 48166 124411419@AIRLINE.KIWI.COM |
| M3MQV5 | 9/15/2020 OB | 9/19/2020 WN;2602;DAL;OAK | WALKERSTAD | HI | US | 81669 124412468@AIRLINE.KIWI.COM |
| M3MQV5 | 9/15/2020 RT | 9/21/2020 WN;159;OAK;DAL | WALKERSTAD | HI | US | 81669 124412468@AIRLINE.KIWI.COM |
| M4SJXQ | 9/15/2020 OB | 10/2/2020 WN;2570;MDW;HOU | APRILMOUTH | RI | US | 15729 124415313@AIRLINE.KIWI.COM |
| M59XWJ | 9/15/2020 OB | 9/16/2020 WN;881;SJO;HOU;WN;2469;HOU;TPA | PORT RAMONVILLE | YUKON TERRITORY | CA | 26353 124415225@AIRLINE.KIWI.COM |
| M787LR | 9/15/2020 OB | 9/16/2020 WN;2095;SJC;ONT | SAN ROSALIA LOS ALTO | NAYARIT | MX | 73305 124417238@AIRLINE.KIWI.COM |
| M787LR | 9/15/2020 OB | 9/16/2020 WN;2095;SJC;ONT | SAN ROSALIA LOS ALTO | NAYARIT | MX | 73305 124417238@AIRLINE.KIWI.COM |
| M7JXRO | 9/15/2020 OB | 11/28/2020 WN;1439;PDX;DEN;WN;1439;DEN;OAK | NEW ROBERT | OH | US | 78186 124417733@AIRLINE.KIWI.COM |
| M83M6F | 9/15/2020 OB | 9/16/2020 WN;2208;PHX;SAT | EAST JENNIFER | DE | US | 79866 124418173@AIRLINE.KIWI.COM |
| M979'7F | 9/15/2020 OB | 9/17/2020 WN;1551;SAN;SFO | ANGELAPORT | LA | US | 83396 124418998@AIRLINE.KIWI.COM |
| M9DR6H | 9/15/2020 OB | 11/25/2020 WN;3889;IND;BWI | EAST DONALDSIDE | LA | US | 34303 124418767@AIRLINE.KIWI.COM |
| M9DR6H | 9/15/2020 OB | 11/25/2020 WN;3889;IND;BWI | EAST DONALDSIDE | LA | US | 34303 124418767@AIRLINE.KIWI.COM |
| MA4SWU | 9/15/2020 OB | 9/16/2020 WN;1840;CLE;BWI;WN;2227;BWI;ORF | WESTSHIRE | IA | US | 44758 124419603@AIRLINE.KIWI.COM |
| MANB55 | 9/15/2020 OB | 10/14/2020 WN;1780;ATL;MCI | NEW TARAFURT | SD | US | 24738 124420307@AIRLINE.KIWI.COM |
| MANB55 | 9/15/2020 OB | 10/14/2020 WN;1780;ATL;MCI | NEW TARAFURT | SD | US | 24738 124420307@AIRLINE.KIWI.COM |
| MCG49T | 9/15/2020 OB | 9/24/2020 WN;2643;MCO;HOU | EAST BARBARABOROUGH | MD | US | 99607 124420692@AIRLINE.KIWI.COM |
| MCG49T | 9/15/2020 OB | 9/24/2020 WN;2643;MCO;HOU | EAST BARBARABOROUGH | MD | US | 99607 124420692@AIRLINE.KIWI.COM |
| MCTKMZ | 9/15/2020 OB | 10/10/2020 WN;116;AUS;DAL;WN;1924;DAL;MSY | PETERSONMOUTH | PA | US | 79510 124421451@AIRLINE.KIWI.COM |
| MCTKMZ | 9/15/2020 RT | 10/16/2020 WN;2009;MSY;HOU;WN;1687;HOU;AUS | PETERSONMOUTH | PA | US | 79510 124421451@AIRLINE.KIWI.COM |
| MDT5YT | 9/15/2020 OB | 11/8/2020 WN;1522;LAX;DEN;WN;1522;DEN;MCO | EAST VICTORSHIRE | VA | US | 68294 124421572@AIRLINE.KIWI.COM |
| MDT5YT | 9/15/2020 OB | 11/8/2020 WN;1522;LAX;DEN;WN;1522;DEN;MCO | EAST VICTORSHIRE | VA | US | 68294 124421572@AIRLINE.KIWI.COM |
| WYERTZ | 9/15/2020 RT | 9/22/2020 WN;1903;CLT;BWI;WN;1322;BWI;MCO | LAKE JUSTINSTAD | MN | US | 24870 124317534@AIRLINE.KIWI.COM |
| WZ3VX5 | 9/15/2020 OB | 9/18/2020 WN;2113;BNA;MSY | BESTSTAD | ID | US | 96048 124317875@AIRLINE.KIWI.COM |
| WZF6T7 | 9/15/2020 OB | 10/5/2020 WN;2128;PWM;BWI;WN;2227;BWI;ORF | NORTH KRISTI | KS | US | 61948 124317743@AIRLINE.KIWI.COM |
| WZI5BZ | 9/15/2020 OB | 10/5/2020 WN;2128;PWM;BWI;WN;2227;BWI;ORF | PORT ANITATON | MN | US | 35643 124317743@AIRLINE.KIWI.COM |
| MEEM8I | 9/16/2020 OB | 9/24/2020 WN;2122;ATL;HOU | LAKE MICHAEL | MD | US | 83753 124422276@AIRLINE.KIWI.COM |
| MFAUAU | 9/16/2020 OB | 10/1/2020 WN;1985;LAS;SJC | RODRIGUEZSHIRE | AK | US | 81971 124422650@AIRLINE.KIWI.COM |
| MFVOKY | 9/16/2020 OB | 9/22/2020 WN;1449;LAS;PHX | THOMASFORT | WI | US | 59173 124422815@AIRLINE.KIWI.COM |
| MH2B8V | 9/16/2020 OB | 10/2/2020 WN;710;FLL;DAL | NEW ALISON | OK | US | 52499 124423255@AIRLINE.KIWI.COM |
| MH8SH9 | 9/16/2020 OB | 10/5/2020 WN;2482;SFO;MDW;WN;961;MDW;DCA | BROWNLAND | IL | US | 38476 124423288@AIRLINE.KIWI.COM |
| MHB6D9 | 9/16/2020 OB | 10/5/2020 WN;1915;DAL;FLL | KNIGHTFORT | IA | US | 15692 124423255@AIRLINE.KIWI.COM |
| MJ2C5I | 9/16/2020 OB | 10/8/2020 WN;6637;FLL;DEN | SOUTH DOUGLASSHIRE | MT | US | 33232 124423860@AIRLINE.KIWI.COM |
| MJ2C5I | 9/16/2020 OB | 10/8/2020 WN;6637;FLL;DEN | SOUTH DOUGLASSHIRE | MT | US | 33232 124423860@AIRLINE.KIWI.COM |
| MJ2TVB | 9/16/2020 OB | 10/11/2020 WN;2139;FLL;ATL | SHELTONBURGH | AK | US | 9598 124423992@AIRLINE.KIWI.COM |
| MJ2TVB | 9/16/2020 OB | 10/11/2020 WN;2139;FLL;ATL | SHELTONBURGH | AK | US | 9598 124423992@AIRLINE.KIWI.COM |
| MK5RA5 | 9/16/2020 OB | 9/19/2020 WN;1452;BWI;DTW | STEVENMOUTH | RI | US | 56426 124424129@AIRLINE.KIWI.COM |
| MKO8FG | 9/16/2020 OB | 12/26/2020 WN;1927;OMA;MDW;WN;2179;MDW;ATL | RICHMONDFURT | CO | US | 95165 124424509@AIRLINE.KIWI.COM |
| MKO8FG | 9/16/2020 RT | 1/3/2021 WN;3718;ATL;STL;WN;2092;STL;OMA | RICHMONDFURT | CO | US | 95165 124424509@AIRLINE.KIWI.COM |

| Code | Date | Type | Route | City | Region | Country | Number/Email |
|---|---|---|---|---|---|---|---|
| MKP25T | 9/16/2020 OB | | 9/16/2020 WN;2469;CRP;HOU;WN;1066;HOU;ATL | EAST BWRSAKDIHAVEN | ROI ET | TH | 53111 124423893@AIRLINE.KIWI.COM |
| MKP5FV | 9/16/2020 OB | | 12/26/2020 WN;569;DSM;STL;WN;1313;STL;ATL | NEW ARIANA | WV | US | 59007 124424586@AIRLINE.KIWI.COM |
| MKUO5P | 9/16/2020 OB | | 10/8/2020 WN;6637;FLL;DEN | WILSONCHESTER | CT | US | 85150 124424410@AIRLINE.KIWI.COM |
| MKUO5P | 9/16/2020 OB | | 10/8/2020 WN;6637;FLL;DEN | WILSONCHESTER | CT | US | 85150 124424410@AIRLINE.KIWI.COM |
| ML4TBC | 9/16/2020 OB | | 1/3/2021 WN;3718;ATL;STL;WN;2075;STL;DSM | TRACYSHIRE | UT | US | 91502 124424586@AIRLINE.KIWI.COM |
| MLD94B | 9/16/2020 OB | | 9/16/2020 WN;4500;MDW;BWI | PENABOROUGH | WV | US | 21849 124425081@AIRLINE.KIWI.COM |
| MLVNTG | 9/16/2020 OB | | 9/16/2020 WN;1690;OAK;LAS | AUSTINBOROUGH | CT | US | 34989 124424927@AIRLINE.KIWI.COM |
| MNPNS6 | 9/16/2020 OB | | 9/22/2020 WN;2098;LAS;LAX | PEREZCHESTER | WV | US | 33722 124425928@AIRLINE.KIWI.COM |
| MO79YL | 9/16/2020 OB | | 9/16/2020 WN;822;HOU;MDW | NORTH JUSTIN | MN | US | 19570 124426324@AIRLINE.KIWI.COM |
| MOIGQZ | 9/16/2020 OB | | 10/3/2020 WN;2482;MDW;PIT | BARNESBERG | CA | US | 35867 124425851@AIRLINE.KIWI.COM |
| MPN6UI | 9/16/2020 OB | | 9/24/2020 WN;1609;BWI;CUN | HENDRICKSTON | NJ | US | 71700 124426907@AIRLINE.KIWI.COM |
| MPOKNJ | 9/16/2020 OB | | 9/25/2020 WN;6859;SLC;MDW;WN;2482;MDW;PIT | CHASEBURGH | MS | US | 35290 124426940@AIRLINE.KIWI.COM |
| MPOKNJ | 9/16/2020 OB | | 9/25/2020 WN;6859;SLC;MDW;WN;2482;MDW;PIT | CHASEBURGH | MS | US | 35290 124426940@AIRLINE.KIWI.COM |
| MRW8WF | 9/16/2020 OB | | 10/8/2020 WN;1929;MCO;BWI | HANNAHHAVEN | CA | US | 56198 124427798@AIRLINE.KIWI.COM |
| MUREYG | 9/16/2020 OB | | 10/26/2020 WN;1064;MSY;ATL | CHURCHTON | WV | US | 27776 124428535@AIRLINE.KIWI.COM |
| MURGQJ | 9/16/2020 OB | | 10/22/2020 WN;177;ATL;MSY | WEST LAURABURY | FL | US | 81779 124428414@AIRLINE.KIWI.COM |
| MUVXFQ | 9/16/2020 OB | | 9/16/2020 WN;2312;OKC;DEN | SOUTH MATTHEW | AZ | US | 43376 124428612@AIRLINE.KIWI.COM |
| MUYQJE | 9/16/2020 OB | | 9/18/2020 WN;2107;SMF;LAS | PORT CINDYFURT | MO | US | 13905 124428480@AIRLINE.KIWI.COM |
| MVTGLV | 9/16/2020 OB | | 10/29/2020 WN;1560;AUS;DEN | JENNIFERFORT | NC | US | 83294 124429115@AIRLINE.KIWI.COM |
| MWIULT | 9/16/2020 OB | | 9/26/2020 WN;2339;MCO;MDW | INKOO | LA | US | 15228 124428865@AIRLINE.KIWI.COM |
| MX7RKU | 9/16/2020 OB | | 10/20/2020 WN;312;MSY;BNA;WN;183;BNA;BOS | EAST CHRISTOPHERBURY | LA | US | 48823 124429514@AIRLINE.KIWI.COM |
| MX7RKU | 9/16/2020 OB | | 10/20/2020 WN;312;MSY;BNA;WN;183;BNA;BOS | EAST CHRISTOPHERBURY | LA | US | 48823 124429514@AIRLINE.KIWI.COM |
| MXUM5W | 9/16/2020 OB | | 9/16/2020 WN;1447;SMF;LAS | NEW ERINFORT | SD | US | 38636 124429877@AIRLINE.KIWI.COM |
| MYOTAU | 9/16/2020 OB | | 12/19/2020 WN;1932;FLL;DEN;WN;1932;DEN;SAN;WN;193 | JOSEPHBERG | KY | US | 56196 124430130@AIRLINE.KIWI.COM |
| MZ8GA2 | 9/16/2020 OB | | 9/17/2020 WN;2106;LAS;LAX | SOUTH JENNIFERTON | IA | US | 70808 124430317@AIRLINE.KIWI.COM |
| MZAXL5 | 9/16/2020 OB | | 10/25/2020 WN;206;7;MCI;LAX | DONG XIAN | HEILONGJIANG SHENG | CN | 28820 124430097@AIRLINE.KIWI.COM |
| MZEPZR | 9/16/2020 OB | | 12/19/2020 WN;1932;FLL;DEN;WN;1932;DEN;SAN;WN;193 | RETHUMNO | ATTIKI | GR | 4548 124430130@AIRLINE.KIWI.COM |
| MZP3CD | 9/16/2020 OB | | 10/5/2020 WN;2641;MCO;ATL | PARKERBERG | AL | US | 80966 124430515@AIRLINE.KIWI.COM |
| MZP3CD | 9/16/2020 OB | | 10/5/2020 WN;2641;MCO;ATL | PARKERBERG | AL | US | 80966 124430515@AIRLINE.KIWI.COM |
| MZP3CD | 9/16/2020 OB | | 10/5/2020 WN;2641;MCO;ATL | PARKERBERG | AL | US | 80966 124430515@AIRLINE.KIWI.COM |
| N2NT6M | 9/16/2020 OB | | 9/18/2020 WN;1289;MCO;ATL | RAYHAVEN | WI | US | 62902 124431021@AIRLINE.KIWI.COM |
| N2WNRL | 9/16/2020 OB | | 9/18/2020 WN;1992;ATL;STL;WN;1799;STL;OKC | WEST DEBBIE | KY | US | 53674 124431120@AIRLINE.KIWI.COM |
| N3444A | 9/16/2020 OB | | 10/9/2020 WN;1142;OKC;DEN | CAMPBELLBURY | MO | US | 33610 124430988@AIRLINE.KIWI.COM |
| N4BVZO | 9/16/2020 OB | | 10/12/2020 WN;1202;LGB;PHX | STRICKLANDTOWN | MT | US | 52257 124431813@AIRLINE.KIWI.COM |
| N4BVZO | 9/16/2020 RT | | 10/13/2020 WN;1462;PHX;LGB | STRICKLANDTOWN | MT | US | 52257 124431813@AIRLINE.KIWI.COM |
| N4KXKI | 9/16/2020 OB | | 9/16/2020 WN;2382;HOU;FLL | BRITTANYFURT | CA | US | 68958 124431912@AIRLINE.KIWI.COM |
| N4KXKI | 9/16/2020 OB | | 9/16/2020 WN;2382;HOU;FLL | BRITTANYFURT | CA | US | 68958 124431912@AIRLINE.KIWI.COM |
| N5K3KB | 9/16/2020 OB | | 9/16/2020 WN;2255;ATL;MCO | WARNERFURT | AL | US | 24788 124431076@AIRLINE.KIWI.COM |
| N9ENDF | 9/16/2020 OB | | 9/17/2020 WN;2053;HOU;MAF | NEW KEVINMOUTH | CO | US | 59769 124433815@AIRLINE.KIWI.COM |
| NANV2H | 9/16/2020 OB | | 11/2/2020 WN;2506;LAX;SMF | PORT APRIL | KY | US | 61939 124434189@AIRLINE.KIWI.COM |
| NAQUTZ | 9/16/2020 OB | | 10/13/2020 WN;1950;BNA;PHL | ROBERSONBOROUGH | MS | US | 2836 124434431@AIRLINE.KIWI.COM |
| NFDJIM | 9/16/2020 OB | | 9/17/2020 WN;1421;SJU;MCO | IONELAVILLE | ARAD | RO | 73347 124436983@AIRLINE.KIWI.COM |
| NFDJIM | 9/16/2020 RT | | 9/20/2020 WN;1750;MCO;SJU | IONELAVILLE | ARAD | RO | 73347 124436983@AIRLINE.KIWI.COM |
| NFEDO2 | 9/16/2020 OB | | 9/17/2020 WN;1421;SJU;MCO | VEDI | ARMAVIR | AM | 21914 124436983@AIRLINE.KIWI.COM |
| NFEDO2 | 9/16/2020 RT | | 9/20/2020 WN;1750;MCO;SJU | VEDI | ARMAVIR | AM | 21914 124436983@AIRLINE.KIWI.COM |
| NG8PRX | 9/16/2020 OB | | 10/12/2020 WN;2406;LAS;SEA | DEBBIEVILLE | NE | US | 90126 124437269@AIRLINE.KIWI.COM |
| NG8PRX | 9/16/2020 OB | | 10/12/2020 WN;2406;LAS;SEA | DEBBIEVILLE | NE | US | 90126 124437269@AIRLINE.KIWI.COM |
| NGM6I8 | 9/16/2020 OB | | 9/18/2020 WN;2113;BNA;MSY | P ULANUDE | VOLOGODSKAYA OBLAST | RU | 96807 124437742@AIRLINE.KIWI.COM |
| NJDDLR | 9/16/2020 OB | | 9/16/2020 WN;2382;HOU;FLL | JAMESTON | GA | US | 96430 124439689@AIRLINE.KIWI.COM |
| NLKN4U | 9/16/2020 OB | | 9/17/2020 WN;2266;MSP;MDW;WN;4500;MDW;BWI | WEST CHERYLMOUTH | DE | US | 42995 124441867@AIRLINE.KIWI.COM |
| NLKN4U | 9/16/2020 OB | | 9/17/2020 WN;821;MDW;BWI | WEST CHERYLMOUTH | DE | US | 42995 124441867@AIRLINE.KIWI.COM |
| NW37SF | 9/16/2020 OB | | 9/16/2020 WN;2883;LAS;BUR | PORT BETHANY | GA | US | 93427 124454594@AIRLINE.KIWI.COM |
| O6LXSO | 9/16/2020 OB | | 9/19/2020 WN;2005;FLL;BWI;WN;1029;BWI;CVG | GONZALESFORT | NJ | US | 7832 124465990@AIRLINE.KIWI.COM |
| O6LXSO | 9/16/2020 OB | | 9/19/2020 WN;2005;FLL;BWI;WN;1029;BWI;CVG | GONZALESFORT | NJ | US | 7832 124465990@AIRLINE.KIWI.COM |
| O82TPC | 9/16/2020 OB | | 10/6/2020 WN;2125;TPA;FLL | MICHAELVILLE | AL | US | 32831 124467475@AIRLINE.KIWI.COM |
| OD95RN | 9/16/2020 OB | | 1/15/2021 WN;2046;ATL;HOU | EAST TRACY | CT | US | 48842 124473734@AIRLINE.KIWI.COM |
| ODAOVE | 9/16/2020 OB | | 9/19/2020 WN;1691;DEN;LAS | PORT AMBERSHIRE | MT | US | 75200 124473591@AIRLINE.KIWI.COM |
| ODUHA9 | 9/16/2020 OB | | 1/18/2021 WN;2569;HOU;ATL | MICHELLELAND | ID | US | 62123 124474207@AIRLINE.KIWI.COM |
| OEXLGI | 9/16/2020 OB | | 9/16/2020 WN;1289;ATL;LAS | FERREIRA DAS FLORES | BAHIA | BR | 12254 119610194.1454762@AIRLINE.KIWI.COM |
| OF5W2I | 9/16/2020 OB | | 9/16/2020 WN;1289;ATL;LAS | WEST MICHAELVIEW | ME | US | 11920 119610403.1454760@AIRLINE.KIWI.COM |
| OGEIWY | 9/16/2020 OB | | 10/3/2020 WN;2627;RDU;ATL | WEST REBECCABOROUGH | IL | US | 12401 124477848@AIRLINE.KIWI.COM |
| OH2YBL | 9/16/2020 OB | | 10/3/2020 WN;2540;ATL;RDU | VERNONLAND | NC | US | 76873 124479157@AIRLINE.KIWI.COM |
| OH2YBL | 9/16/2020 OB | | 10/3/2020 WN;2540;ATL;RDU | VERNONLAND | NC | US | 76873 124479157@AIRLINE.KIWI.COM |
| OJULPV | 9/16/2020 OB | | 10/25/2020 WN;1452;BWI;DTW | LAKE DANIELLEMOUTH | TX | US | 75549 124481522@AIRLINE.KIWI.COM |
| OL8TVU | 9/16/2020 OB | | 10/4/2020 WN;177;MDW;ATL | WEST STEVENTOWN | ME | US | 46446 124483832@AIRLINE.KIWI.COM |
| OPU5D5 | 9/16/2020 OB | | 9/28/2020 WN;2626;ATL;MDW | EAST ELIZABETH | AR | US | 62566 124489288@AIRLINE.KIWI.COM |
| OVKX2U | 9/16/2020 OB | | 10/15/2020 WN;806;SMF;LAX | EAST PAIGEBURY | LA | US | 21372 124495877@AIRLINE.KIWI.COM |
| OWU5HG | 9/16/2020 OB | | 9/20/2020 WN;2566;ONT;LAS | WEST THOMAS | AR | US | 84622 124497824@AIRLINE.KIWI.COM |
| OWU5HG | 9/16/2020 RT | | 9/25/2020 WN;1005;LAS;ONT | WEST THOMAS | AR | US | 84622 124497824@AIRLINE.KIWI.COM |
| OXB77V | 9/16/2020 OB | | 9/18/2020 WN;2582;SJC;ONT | STEVENSONTON | OR | US | 56665 124498418@AIRLINE.KIWI.COM |
| OXI8NX | 9/16/2020 OB | | 9/27/2020 WN;1984;MDW;MSP | CHRISTINESTAD | NC | US | 75112 124498814@AIRLINE.KIWI.COM |
| OXIQYQ | 9/16/2020 OB | | 10/7/2020 WN;2056;JAX;BWI | LAKE MERCEDESBURGH | MO | US | 73272 124498957@AIRLINE.KIWI.COM |
| OX5MEF | 9/16/2020 OB | | 10/10/2020 WN;2182;BWI;JAX | WEST DOUGLASFORT | MD | US | 55343 124498968@AIRLINE.KIWI.COM |
| OZ8W7B | 9/16/2020 OB | | 9/17/2020 WN;2544;TPA;SJU | ZABRZE | DOLNOSLASKIE | PL | 72539 124501069@AIRLINE.KIWI.COM |
| OZ8W7B | 9/16/2020 OB | | 9/17/2020 WN;2544;TPA;SJU | ZABRZE | DOLNOSLASKIE | PL | 72539 124501069@AIRLINE.KIWI.COM |
| OZ8W7B | 9/16/2020 OB | | 9/17/2020 WN;2544;TPA;SJU | ZABRZE | DOLNOSLASKIE | PL | 72539 124501069@AIRLINE.KIWI.COM |
| P2BUHU | 9/16/2020 OB | | 9/19/2020 WN;2175;AUS;HOU;WN;2051;HOU;MSY | LAKE KIMBERLYTOWN | ID | US | 27601 124501630@AIRLINE.KIWI.COM |
| P2ODRS | 9/16/2020 OB | | 9/16/2020 WN;312;MSY;ATL;WN;1069;ATL;AUS | CARRIELAND | GA | US | 87843 124501630@AIRLINE.KIWI.COM |
| P357Q6 | 9/16/2020 OB | | 9/19/2020 WN;6806;BUF;MDW | NEW SHIRLEY | IN | US | 71876 124503577@AIRLINE.KIWI.COM |
| P4GXYV | 9/16/2020 OB | | 9/16/2020 WN;1690;OAK;LAS | NORTH JAMIEBERG | WV | US | 16332 124504501@AIRLINE.KIWI.COM |
| P4GXYV | 9/16/2020 OB | | 9/16/2020 WN;1690;OAK;LAS | NORTH JAMIEBERG | WV | US | 16332 124504501@AIRLINE.KIWI.COM |
| P4IAOJ | 9/16/2020 OB | | 9/17/2020 WN;2544;TPA;SJU | LAKE MICHAELBURGH | OH | US | 89921 124504655@AIRLINE.KIWI.COM |
| P4IAOJ | 9/16/2020 OB | | 9/17/2020 WN;2544;TPA;SJU | LAKE MICHAELBURGH | OH | US | 89921 124504655@AIRLINE.KIWI.COM |
| P5OBVY | 9/16/2020 OB | | 9/27/2020 WN;1029;BWI;CVG | EAST JENNIFERMOUTH | NE | US | 10773 124505403@AIRLINE.KIWI.COM |
| P6HCZ6 | 9/16/2020 OB | | 10/21/2020 WN;1179;DEN;SFO | NEW ASHLEY | LA | US | 87770 124506800@AIRLINE.KIWI.COM |
| P6O5DO | 9/16/2020 OB | | 11/25/2020 WN;4739;OAK;PHX | WILLIAMSFORT | VA | US | 34207 124507724@AIRLINE.KIWI.COM |
| P73EY9 | 9/16/2020 OB | | 9/18/2020 WN;1813;BWI;STL;WN;6861;STL;RSW | SAMANTHAVILLE | VT | US | 13272 124507911@AIRLINE.KIWI.COM |
| P7B7Z8 | 9/16/2020 OB | | 11/29/2020 WN;2441;PHX;LAX;WN;3569;LAX;OAK | NORTH MARIATON | KS | US | 89233 124507724@AIRLINE.KIWI.COM |
| P7D3Z5 | 9/16/2020 OB | | 11/29/2020 WN;2441;PHX;LAX;WN;3569;LAX;OAK | SOUTH JOSHUA | MA | US | 18303 124507724@AIRLINE.KIWI.COM |
| P7FZF9 | 9/16/2020 OB | | 9/18/2020 WN;1813;BWI;STL;WN;6861;STL;RSW | LAKE VALERIE | IN | US | 51076 124507911@AIRLINE.KIWI.COM |
| P7M2IC | 9/16/2020 OB | | 11/25/2020 WN;4739;OAK;PHX | JACKSONBOROUGH | AR | US | 88518 124507724@AIRLINE.KIWI.COM |
| P7Z5PF | 9/16/2020 OB | | 10/7/2020 WN;2090;LAX;LAS;WN;2302;LAS;MDW | LAKE SUSAN | WI | US | 58389 124375614.1455161@AIRLINE.KIWI.COM |
| P8QYN3 | 9/16/2020 OB | | 10/7/2020 WN;2234;ATL;HOU | NEW DILLONCHESTER | AZ | US | 61946 124509671@AIRLINE.KIWI.COM |
| P8R35H | 9/16/2020 OB | | 10/17/2020 WN;1770;SLC;DEN | HUNTERBOROUGH | WY | US | 89418 124510815@AIRLINE.KIWI.COM |
| P8YJ4P | 9/16/2020 OB | | 9/19/2020 WN;1142;ATL;HOU;WN;1142;HOU;OKC | NORTH GARYBURGH | OH | US | 96757 124511200@AIRLINE.KIWI.COM |
| P8YJ4P | 9/16/2020 OB | | 9/19/2020 WN;2477;ATL;HOU;WN;117;HOU;OKC | NORTH GARYBURGH | OH | US | 96757 124511200@AIRLINE.KIWI.COM |
| P96NHY | 9/16/2020 OB | | 10/18/2020 WN;1954;DEN;MCO | EAST LAWRENCE | SC | US | 74738 124510815@AIRLINE.KIWI.COM |
| P9DHQK | 9/16/2020 OB | | 9/21/2020 WN;2358;BNA;MCI | NORTH NICOLESTAD | LA | US | 37187 124510463@AIRLINE.KIWI.COM |
| P9DHQK | 9/16/2020 RT | | 9/22/2020 WN;2566;MCI;BNA | NORTH NICOLESTAD | LA | US | 37187 124510463@AIRLINE.KIWI.COM |
| P9VA9O | 9/16/2020 OB | | 12/27/2020 WN;3950;STL;SEA | EAST EDWINSTAD | WV | US | 8108 124512245@AIRLINE.KIWI.COM |
| PBLJ9D | 9/16/2020 OB | | 9/18/2020 WN;2565;SNA;SMF | BRIANBURY | OR | US | 21551 124514192@AIRLINE.KIWI.COM |
| PBLJ9D | 9/16/2020 RT | | 9/27/2020 WN;2334;SMF;SNA | BRIANBURY | OR | US | 21551 124514192@AIRLINE.KIWI.COM |
| PDLKWT | 9/16/2020 OB | | 9/16/2020 WN;1324;SMF;LAX | DUNNFURT | MO | US | 63694 124515545@AIRLINE.KIWI.COM |
| PEIF8F | 9/16/2020 OB | | 10/27/2020 WN;2544;TPA;SJU | EAST ADAM | NORTHWEST TERRITORIES | CA | 89501 124514698@AIRLINE.KIWI.COM |
| PEYBYF | 9/16/2020 OB | | 9/16/2020 WN;1690;OAK;LAS | SMITHLAND | HI | US | 38105 124517514@AIRLINE.KIWI.COM |
| PG84QH | 9/16/2020 OB | | 9/17/2020 WN;806;SMF;LAX | WEST PETER | ME | US | 73387 124519263@AIRLINE.KIWI.COM |
| PG84QH | 9/16/2020 OB | | 9/17/2020 WN;806;SMF;LAX | WEST PETER | ME | US | 73387 124519263@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PIBVD6 | 9/16/2020 OB | 11/3/2020 WN;2185;SJU;FLL | | NEW ULCHO | BURGAS | BG | 3874 124520297@AIRLINE.KIWI.COM |
| PIBVD6 | 9/16/2020 OB | 11/3/2020 WN;2185;SJU;FLL | | NEW ULCHO | BURGAS | BG | 3874 124520297@AIRLINE.KIWI.COM |
| PJ6HV5 | 9/16/2020 OB | 9/28/2020 WN;154;DEN;SLC | | SOUTH GEOFFREYVILLE | AL | US | 57097 124520594@AIRLINE.KIWI.COM |
| PJJCU3 | 9/16/2020 OB | 9/17/2020 WN;2018;HNL;ITO | | SOUTH CAITLIN | MT | US | 56473 124521738@AIRLINE.KIWI.COM |
| PJJCU3 | 9/16/2020 RT | 9/21/2020 WN;2019;ITO;HNL | | SOUTH CAITLIN | MT | US | 56473 124521738@AIRLINE.KIWI.COM |
| PL79IX | 9/16/2020 OB | 10/1/2020 WN;153;DCA;BNA | | TODDMOUTH | NV | US | 34944 124523487@AIRLINE.KIWI.COM |
| PL2P42 | 9/16/2020 OB | 10/4/2020 WN;2166;BNA;DCA | | NEW MARIAMOUTH | NM | US | 81072 124523740@AIRLINE.KIWI.COM |
| POKW3G | 9/16/2020 OB | 9/18/2020 WN;2056;ATL;JAX;WN;2529;JAX;HOU | | EAST KHARIZANBOROUGH | SILISTRA | BG | 10427 124525478@AIRLINE.KIWI.COM |
| PPMZHL | 9/16/2020 OB | 11/6/2020 WN;1033;AUS;DAL;WN;321;DAL;AMA | | AMANDAFORT | NJ | US | 38632 124526369@AIRLINE.KIWI.COM |
| PPR87N | 9/16/2020 OB | 9/17/2020 WN;2642;DTW;BWI;WN;1806;BWI;PIT | | LAKE MICHELLE | GA | US | 18274 124526402@AIRLINE.KIWI.COM |
| PPWUBL | 9/16/2020 OB | 11/9/2020 WN;1582;AMA;DAL;WN;544;DAL;AUS | | PARKSFORT | AK | US | 82690 124526369@AIRLINE.KIWI.COM |
| PQE8WX | 9/16/2020 OB | 9/17/2020 WN;673;PWM;BWI;WN;257;BWI;ATL | | PORT JO | WI | US | 93395 124526699@AIRLINE.KIWI.COM |
| PQK7BV | 9/16/2020 OB | 10/28/2020 WN;2307;LBB;DAL | | NEW TIMOTHYSHIRE | MT | US | 5547 124526666@AIRLINE.KIWI.COM |
| PQOD8C | 9/16/2020 OB | 10/25/2020 WN;1554;SFO;DEN | | LAMBOROUGH | BUR SAID | EG | 41378 124526270@AIRLINE.KIWI.COM |
| PR53S5 | 9/16/2020 OB | 10/22/2020 WN;226;DAL;LBB | | SOUTH CHRISTINA | AR | US | 5946 124526666@AIRLINE.KIWI.COM |
| PR9PFY | 9/16/2020 OB | 9/30/2020 WN;2166;MCO;BNA;WN;1835;BNA;MSY | | LAKE JOSEPH | MS | US | 59070 124524455@AIRLINE.KIWI.COM |
| PRAIV5 | 9/16/2020 OB | 10/18/2020 WN;2287;OAK;LAX | | WEST AMBERMOUTH | AL | US | 2867 124526248@AIRLINE.KIWI.COM |
| PRHQNH | 9/16/2020 OB | 10/8/2020 WN;1728;ATL;DEN | | TAYLORMOUTH | KS | US | 18507 124527238@AIRLINE.KIWI.COM |
| PRVQ3I | 9/16/2020 OB | 9/17/2020 WN;2316;ELP;PHX | | LESAGEVILLE | ALLIER | FR | 54823 124525665@AIRLINE.KIWI.COM |
| PRVQ3I | 9/16/2020 RT | 9/20/2020 WN;1992;PHX;ELP | | LESAGEVILLE | ALLIER | FR | 54823 124525665@AIRLINE.KIWI.COM |
| PTRZBL | 9/16/2020 OB | 10/30/2020 WN;2310;OAK;LAX | | CHLWIAILMOUTH | CHAIYAPHUM | TH | 97406 124528206@AIRLINE.KIWI.COM |
| PU5XT8 | 9/16/2020 OB | 9/26/2020 WN;2478;SJC;LAX | | WEST MISTY | NJ | US | 73878 124528030@AIRLINE.KIWI.COM |
| PU5XT8 | 9/16/2020 RT | 9/29/2020 WN;2425;LAX;SJC | | WEST MISTY | NJ | US | 73878 124528030@AIRLINE.KIWI.COM |
| PUWUPY | 9/16/2020 OB | 11/23/2020 WN;4128;LAS;MCI | | EAST CHRISTOPHER | HI | US | 6703 124528756@AIRLINE.KIWI.COM |
| PW8HXT | 9/17/2020 OB | 10/1/2020 WN;1696;LAS;SFO | | WEST MICHELLPORT | CO | US | 17394 124529218@AIRLINE.KIWI.COM |
| PYABNI | 9/17/2020 OB | 11/6/2020 WN;979;MCO;SJU | | WEST FRANK | VT | US | 20972 124530109@AIRLINE.KIWI.COM |
| PYABNI | 9/17/2020 OB | 11/6/2020 WN;979;MCO;SJU | | WEST FRANK | VT | US | 20972 124530109@AIRLINE.KIWI.COM |
| PZ8FI8 | 9/17/2020 OB | 9/17/2020 WN;1066;HOU;ATL | | PATRICKBURGH | CO | US | 75119 124530417@AIRLINE.KIWI.COM |
| PZPO8S | 9/17/2020 OB | 12/27/2020 WN;2102;TPA;DEN;WN;2102;DEN;MCO | | NEW MEGANVILLE | AL | US | 48706 124530505@AIRLINE.KIWI.COM |
| Q2SAQS | 9/17/2020 OB | 9/17/2020 WN;137;HOU;BWI | | SOUTH JOSEPH | ID | US | 15449 124530912@AIRLINE.KIWI.COM |
| Q4C52W | 9/17/2020 OB | 9/17/2020 WN;513;ATL;BWI | | NORTH MATTHEWFORT | RI | US | 69059 124531803@AIRLINE.KIWI.COM |
| Q4IZYP | 9/17/2020 OB | 9/25/2020 WN;2002;FLL;BWI | | PORT RONALDMOUTH | AK | US | 38093 124531990@AIRLINE.KIWI.COM |
| Q5GX2S | 9/17/2020 OB | 10/9/2020 WN;2171;ATL;PHL | | WRIGHTMOUTH | MI | US | 27224 124532089@AIRLINE.KIWI.COM |
| Q5LZQ4 | 9/17/2020 OB | 10/8/2020 WN;6718;PVD;MCO | | BENGKULU | JAMBI | ID | 55378 124532342@AIRLINE.KIWI.COM |
| Q6BPVT | 9/17/2020 OB | 10/12/2020 WN;2570;MCO;PVD | | PAIMIO | ETELAPOHJANMAA | FI | 74805 124532331@AIRLINE.KIWI.COM |
| Q6ZK9U | 9/17/2020 OB | 9/18/2020 WN;798;BWI;ORF | | TRACYBURGH | MD | US | 23209 124532738@AIRLINE.KIWI.COM |
| Q7GI9K | 9/17/2020 OB | 10/25/2020 WN;2326;ONT;DEN | | SAN RAMON DE LA MONT | BAJA CALIFORNIA | MX | 90261 124533156@AIRLINE.KIWI.COM |
| Q7GI9K | 9/17/2020 OB | 10/25/2020 WN;2326;ONT;DEN | | SAN RAMON DE LA MONT | BAJA CALIFORNIA | MX | 90261 124533156@AIRLINE.KIWI.COM |
| Q8F3MO | 9/17/2020 OB | 9/19/2020 WN;2612;PHL;ATL | | WEST RENEETON | OK | US | 94615 124533299@AIRLINE.KIWI.COM |
| Q8F3MO | 9/17/2020 OB | 9/19/2020 WN;2612;PHL;ATL | | WEST RENEETON | OK | US | 94615 124533299@AIRLINE.KIWI.COM |
| Q93CV9 | 9/17/2020 OB | 9/17/2020 WN;2118;LGA;MDW;WN;2215;MDW;MCO | | JOHNBERG | PA | US | 78703 124533541@AIRLINE.KIWI.COM |
| Q93CV9 | 9/17/2020 OB | 9/17/2020 WN;2118;LGA;MDW;WN;2215;MDW;MCO | | JOHNBERG | PA | US | 78703 124533541@AIRLINE.KIWI.COM |
| Q93CV9 | 9/17/2020 OB | 9/17/2020 WN;2118;LGA;MDW;WN;2215;MDW;MCO | | JOHNBERG | PA | US | 78703 124533541@AIRLINE.KIWI.COM |
| Q93CV9 | 9/17/2020 OB | 9/17/2020 WN;2118;LGA;MDW;WN;2215;MDW;MCO | | JOHNBERG | PA | US | 78703 124533541@AIRLINE.KIWI.COM |
| Q93CV9 | 9/17/2020 OB | 9/17/2020 WN;2118;LGA;MDW;WN;2215;MDW;MCO | | JOHNBERG | PA | US | 78703 124533541@AIRLINE.KIWI.COM |
| Q9YMKH | 9/17/2020 OB | 10/10/2020 WN;2266;MSP;MDW | | WEST BRADLEY | MS | US | 75360 124533904@AIRLINE.KIWI.COM |
| Q9YMKH | 9/17/2020 RT | 10/17/2020 WN;2225;MDW;MSP | | WEST BRADLEY | MS | US | 75360 124533904@AIRLINE.KIWI.COM |
| QA23TC | 9/17/2020 OB | 9/20/2020 WN;2005;FLL;BWI;WN;255;BWI;BDL | | SAVAKBURGH | SIVAS | TR | 76696 124501267@AIRLINE.KIWI.COM |
| QA4D2G | 9/17/2020 OB | 9/17/2020 WN;1992;FLL;ATL | | YVONNECHESTER | CO | US | 2654 124534047@AIRLINE.KIWI.COM |
| QA7YV5 | 9/17/2020 OB | 9/18/2020 WN;1034;ATL;TPA | | NORTH ALYSSA | MT | US | 5919 124533959@AIRLINE.KIWI.COM |
| QCIWKL | 9/17/2020 OB | 9/17/2020 WN;1142;ATL;HOU | | DAALKHOLAA | NAGALAND | IN | 91572 124535081@AIRLINE.KIWI.COM |
| QCQVHX | 9/17/2020 OB | 11/28/2020 WN;3025;STL;DEN | | LAKE MATTHEWSIDE | CO | US | 6607 124534927@AIRLINE.KIWI.COM |
| QCQVHX | 9/17/2020 OB | 11/28/2020 WN;3025;STL;DEN | | LAKE MATTHEWSIDE | CO | US | 6607 124534927@AIRLINE.KIWI.COM |
| QDQJM8 | 9/17/2020 OB | 9/28/2020 WN;154;DEN;SLC | | MICHELLBURY | WA | US | 68698 124520594@AIRLINE.KIWI.COM |
| QDZ9PR | 9/17/2020 OB | 9/17/2020 WN;2204;SNA;PHX | | WEST MATTHEW | AZ | US | 63512 124535477@AIRLINE.KIWI.COM |
| QE3JQ9 | 9/17/2020 OB | 10/2/2020 WN;2570;MDW;HOU | | UNDERWOODMOUTH | TN | US | 85989 124535444@AIRLINE.KIWI.COM |
| QE7Y7W | 9/17/2020 OB | 10/5/2020 WN;3399;HOU;MDW | | LAKE MELANIEBURGH | ND | US | 85837 124535587@AIRLINE.KIWI.COM |
| QE7Y7W | 9/17/2020 OB | 10/5/2020 WN;3399;HOU;MDW | | LAKE MELANIEBURGH | ND | US | 85837 124535587@AIRLINE.KIWI.COM |
| QE8YLG | 9/17/2020 OB | 10/9/2020 WN;2522;SMF;LAX | | SOUTH JEFFREY | WY | US | 28410 124535521@AIRLINE.KIWI.COM |
| QEAJDZ | 9/17/2020 OB | 10/13/2020 WN;1906;HOU;PHX;WN;2321;PHX;SMF | | NEW JOHN | PA | US | 68717 124535521@AIRLINE.KIWI.COM |
| QEJWYX | 9/17/2020 OB | 10/9/2020 WN;6236;SMF;LAS;WN;1114;LAS;HOU | | EAST LISAMOUTH | OR | US | 7943 124535521@AIRLINE.KIWI.COM |
| QEVW9V | 9/17/2020 OB | 10/20/2020 WN;1733;GRR;MDW;WN;1595;MDW;OAK | | HANSENSTAD | AK | US | 82767 124535774@AIRLINE.KIWI.COM |
| QF2ETM | 9/17/2020 OB | 10/1/2020 WN;1733;DEN;GRR | | EAST MICHAEL | LA | US | 97566 124535774@AIRLINE.KIWI.COM |
| QFC738 | 9/17/2020 OB | 9/30/2020 WN;2276;OAK;DEN | | KELLYHAVEN | CA | US | 49863 124535774@AIRLINE.KIWI.COM |
| QFK4MN | 9/17/2020 OB | 10/1/2020 WN;2056;ATL;JAX | | SOUTH KRISTA | LA | US | 43472 124535807@AIRLINE.KIWI.COM |
| QFRHGX | 9/17/2020 OB | 9/30/2020 WN;2607;ATL;FLL | | PORT JASONSHIRE | AR | US | 94039 124536071@AIRLINE.KIWI.COM |
| QFRHGX | 9/17/2020 OB | 9/30/2020 WN;2607;ATL;FLL | | PORT JASONSHIRE | AR | US | 94039 124536071@AIRLINE.KIWI.COM |
| QFRHGX | 9/17/2020 OB | 9/30/2020 WN;2607;ATL;FLL | | PORT JASONSHIRE | AR | US | 94039 124536071@AIRLINE.KIWI.COM |
| QFRHGX | 9/17/2020 OB | 9/30/2020 WN;2607;ATL;FLL | | PORT JASONSHIRE | AR | US | 94039 124536071@AIRLINE.KIWI.COM |
| QFRHGX | 9/17/2020 OB | 9/30/2020 WN;2607;ATL;FLL | | PORT JASONSHIRE | AR | US | 94039 124536071@AIRLINE.KIWI.COM |
| QFRHGX | 9/17/2020 OB | 9/30/2020 WN;2607;ATL;FLL | | PORT JASONSHIRE | AR | US | 94039 124536071@AIRLINE.KIWI.COM |
| QGPARQ | 9/17/2020 OB | 9/30/2020 WN;2477;ATL;HOU;WN;2284;HOU;SAN | | NEW JUANSTAD | IL | US | 63771 124536808@AIRLINE.KIWI.COM |
| QGPARQ | 9/17/2020 OB | 9/30/2020 WN;2477;ATL;HOU;WN;2284;HOU;SAN | | NEW JUANSTAD | IL | US | 63771 124536808@AIRLINE.KIWI.COM |
| QGPARQ | 9/17/2020 OB | 9/30/2020 WN;2477;ATL;HOU;WN;2284;HOU;SAN | | NEW JUANSTAD | IL | US | 63771 124536808@AIRLINE.KIWI.COM |
| QH5ZHC | 9/17/2020 OB | 9/27/2020 WN;2323;HOU;LAS | | VIEJA EX REPUBLICA Y | SONORA | MX | 79469 124537270@AIRLINE.KIWI.COM |
| QH5ZHC | 9/17/2020 RT | 10/1/2020 WN;1114;LAS;HOU | | VIEJA EX REPUBLICA Y | SONORA | MX | 79469 124537270@AIRLINE.KIWI.COM |
| QIKLDB | 9/17/2020 OB | 10/26/2020 WN;2612;PHL;ATL | | CAMPBELLBOROUGH | AL | US | 84914 124536423@AIRLINE.KIWI.COM |
| QIWUA9 | 9/17/2020 OB | 9/18/2020 WN;1255;PHX;MDW | | LAKE AMBERSIDE | TX | US | 74555 124537600@AIRLINE.KIWI.COM |
| QKBKFY | 9/17/2020 OB | 9/18/2020 WN;1145;MCO;IND | | CNDNMAATH | MECHI | NP | 69507 124537842@AIRLINE.KIWI.COM |
| QKGDR8 | 9/17/2020 OB | 9/17/2020 WN;1717;RNO;OAK | | BRENDAFORT | KS | US | 93020 124537974@AIRLINE.KIWI.COM |
| QMY2CN | 9/17/2020 OB | 11/4/2020 WN;4354;DEN;PHX | | OBRIENCHESTER | AL | US | 78658 124538436@AIRLINE.KIWI.COM |
| QQCEFI | 9/17/2020 OB | 9/17/2020 WN;364;OAK;BOI | | EAST JEFFREY | OR | US | 24614 124539745@AIRLINE.KIWI.COM |
| QTZFI4 | 9/17/2020 OB | 10/30/2020 WN;2568;PHX;MCI | | ENGLISHVIEW | AL | US | 85102 124538436@AIRLINE.KIWI.COM |
| QULPPP | 9/17/2020 OB | 10/20/2020 WN;1340;OAK;SEA | | BHAADURGNI | MIZORAM | IN | 39760 124542044@AIRLINE.KIWI.COM |
| QULPPP | 9/17/2020 OB | 10/20/2020 WN;1340;OAK;SEA | | BHAADURGNI | MIZORAM | IN | 39760 124542044@AIRLINE.KIWI.COM |
| QUORAH | 9/17/2020 OB | 10/8/2020 WN;2663;SEA;OAK | | KHDDGPUR | ASSAM | IN | 57351 124541890@AIRLINE.KIWI.COM |
| QUX8NS | 9/17/2020 OB | 12/24/2020 WN;2753;DCA;MDW;WN;2863;MDW;FLL | | NEW GILBERTBERG | CO | US | 90289 124542121@AIRLINE.KIWI.COM |
| QV6WXI | 9/17/2020 OB | 9/17/2020 WN;2343;SJC;SNA | | VARGASTOWN | AK | US | 31406 124542022@AIRLINE.KIWI.COM |
| QVCC55 | 9/17/2020 OB | 10/8/2020 WN;2663;SEA;OAK | | MOKAAMAA | GUJARAT | IN | 45021 124541890@AIRLINE.KIWI.COM |
| QVHEGD | 9/17/2020 OB | 9/19/2020 WN;2123;PDX;DEN | | PAULVIEW | ID | US | 58512 124542165@AIRLINE.KIWI.COM |
| QW4CTV | 9/17/2020 OB | 9/18/2020 WN;1324;SMF;LAX | | SOUTH BRITTANYFORT | OH | US | 3639 124543012@AIRLINE.KIWI.COM |
| QXAUCJ | 9/17/2020 OB | 10/13/2020 WN;782;MDW;SJC | | EAST KIMBERLYFURT | CA | US | 77435 124543034@AIRLINE.KIWI.COM |
| QYZCX9 | 9/17/2020 OB | 9/20/2020 WN;2300;LAX;DEN;WN;2135;DEN;MSY | | PORT NICHOLAS | DE | US | 74960 124545091@AIRLINE.KIWI.COM |
| R3BFAD | 9/17/2020 OB | 9/17/2020 WN;2141;DEN;MDW | | HENRYSURMER | MEURTHEETMOSELLE | FR | 9811 124546004@AIRLINE.KIWI.COM |
| R3BFAD | 9/17/2020 OB | 9/18/2020 WN;2266;MDW;MEM | | HENRYSURMER | MEURTHEETMOSELLE | FR | 9811 124546004@AIRLINE.KIWI.COM |
| R3BFAD | 9/17/2020 OB | 9/17/2020 WN;2141;DEN;MDW | | HENRYSURMER | MEURTHEETMOSELLE | FR | 9811 124546004@AIRLINE.KIWI.COM |
| R3BFAD | 9/17/2020 OB | 9/18/2020 WN;2266;MDW;MEM | | HENRYSURMER | MEURTHEETMOSELLE | FR | 9811 124546004@AIRLINE.KIWI.COM |
| RFQXPO | 9/17/2020 OB | 9/17/2020 WN;2545;TPA;DEN | | MACKTOWN | WV | US | 65193 124558467@AIRLINE.KIWI.COM |
| RPTVHQ | 9/17/2020 OB | 10/13/2020 WN;2513;LAS;SMF | | MATTIGHOFEN | OBEROOSTERREICH | AT | 17230 124567344@AIRLINE.KIWI.COM |
| RSIQQG | 9/17/2020 OB | 9/26/2020 WN;1341;DAL;MSY | | BRNO | SOUTH MORAVIA | CZ | 62500 124566035@AIRLINE.KIWI.COM |
| RVVL7J | 9/17/2020 OB | 9/18/2020 WN;2228;ORF;BWI | | STEPHENSTOWN | WY | US | 16186 124577882@AIRLINE.KIWI.COM |
| RZ2QFB | 9/17/2020 OB | 9/17/2020 WN;1888;MCO;MDW;WN;2371;MDW;LAX | | PORT ALEXANDRIATON | SD | US | 90122 124581292@AIRLINE.KIWI.COM |
| RZ6C9H | 9/17/2020 OB | 9/18/2020 WN;2544;TPA;SJU | | WEST FRANCESCA | CA | US | 94612 124580720@AIRLINE.KIWI.COM |
| S2B33I | 9/17/2020 OB | 9/18/2020 WN;1387;IND;MCO;WN;2426;MCO;FLL | | NORTH PATRICIASIDE | NC | US | 4430 124583624@AIRLINE.KIWI.COM |
| S4MISO | 9/17/2020 OB | 9/23/2020 WN;2185;SJU;FLL | | SOUTH BARBARA | TN | US | 54554 124591250@AIRLINE.KIWI.COM |
| S5B66W | 9/17/2020 OB | 9/21/2020 WN;1934;CLE;BWI;WN;1874;BWI;ORF | | ZACHARYBOROUGH | NY | US | 6810 124586781@AIRLINE.KIWI.COM |
| S6NO29 | 9/17/2020 OB | 9/23/2020 WN;140;BWI;BOS | | SRWRBURY | AL | US | 83644 124587353@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| S7DPDN | 9/17/2020 OB | 9/18/2020 WN;1483;DEN;PHX | LAKE SARAH | WI | US | 19831 124589729@AIRLINE.KIWI.COM |
| S9SZ4A | 9/17/2020 OB | 9/20/2020 WN;2507;LAS;LAX | WILLIAMSVILLE | MI | US | 99692 124592413@AIRLINE.KIWI.COM |
| SAK7I | 9/17/2020 OB | 11/8/2020 WN;1015;ATL;DCA | JAMESHAVEN | IN | US | 646 124594074@AIRLINE.KIWI.COM |
| SA5NKQ | 9/17/2020 OB | 11/5/2020 WN;561;DCA;BNA;WN;561;BNA;ATL | ERINTON | ME | US | 64098 124594074@AIRLINE.KIWI.COM |
| SBYWVF | 9/17/2020 OB | 9/18/2020 WN;2118;LGA;MDW;WN;2629;MDW;RSW | LAKE JESSICATOWN | AK | US | 7322 124595636@AIRLINE.KIWI.COM |
| SBYWVF | 9/17/2020 OB | 9/18/2020 WN;2118;LGA;MDW;WN;2629;MDW;RSW | LAKE JESSICATOWN | AK | US | 7322 124595636@AIRLINE.KIWI.COM |
| SCWTUP | 9/17/2020 OB | 12/26/2020 WN;1710;TUS;MDW;WN;64;MDW;BNA | D MALGOBEK | SMOLENSKAYA OBLAST | RU | 24664 124597000@AIRLINE.KIWI.COM |
| SCWTUP | 9/17/2020 RT | 12/29/2020 WN;773;BNA;ECP;WN;773;ECP;HOU;WN;21;HC | D MALGOBEK | SMOLENSKAYA OBLAST | RU | 24664 124597000@AIRLINE.KIWI.COM |
| SD4ZHG | 9/17/2020 OB | 9/23/2020 WN;2280;DAL;ABQ | NEW JEFFSIDE | NE | US | 71639 124597022@AIRLINE.KIWI.COM |
| SEBOUL | 9/17/2020 OB | 10/14/2020 WN;1775;BNA;FLL | LAKE CHRISTINA | FL | US | 60788 124598111@AIRLINE.KIWI.COM |
| SEBOUL | 9/17/2020 RT | 10/16/2020 WN;2377;FLL;BNA | LAKE CHRISTINA | FL | US | 60788 124598111@AIRLINE.KIWI.COM |
| SEN3JE | 9/17/2020 OB | 10/9/2020 WN;1079;RIC;ATL;WN;6758;ATL;TPA | LAKE ZACHARY | NH | US | 15061 124599585@AIRLINE.KIWI.COM |
| SEN3JE | 9/17/2020 OB | 10/9/2020 WN;1079;RIC;ATL;WN;6758;ATL;TPA | LAKE ZACHARY | NH | US | 15061 124599585@AIRLINE.KIWI.COM |
| SF856M | 9/17/2020 OB | 10/22/2020 WN;2607;ATL;FLL | NEW MICHAEL | ND | US | 57754 124599937@AIRLINE.KIWI.COM |
| SF856M | 9/17/2020 RT | 10/25/2020 WN;2634;FLL;ATL | NEW MICHAEL | ND | US | 57754 124599937@AIRLINE.KIWI.COM |
| SIBMIT | 9/17/2020 OB | 9/22/2020 WN;1985;LAS;SJC | EAST JESSICA | IL | US | 15030 124603897@AIRLINE.KIWI.COM |
| SLEBM6 | 9/17/2020 OB | 10/8/2020 WN;2003;BWI;SAT | NEW JESUSBURGH | ND | US | 34583 124606713@AIRLINE.KIWI.COM |
| SLEZ7P | 9/17/2020 OB | 10/12/2020 WN;124;SAT;BWI | REYNOLDSTON | OH | US | 93923 124607054@AIRLINE.KIWI.COM |
| SLPFQG | 9/17/2020 OB | 10/9/2020 WN;2100;LAS;HOU | NEW KATHLEEN | RI | US | 67686 124607681@AIRLINE.KIWI.COM |
| SLPFQG | 9/17/2020 RT | 10/12/2020 WN;2155;HOU;LAS | NEW KATHLEEN | RI | US | 67686 124607681@AIRLINE.KIWI.COM |
| SM2PKQ | 9/17/2020 OB | 9/26/2020 WN;1900;DAL;BNA | NORTH CHRISTINECHEST | IN | US | 70898 124607934@AIRLINE.KIWI.COM |
| SMT5ZK | 9/17/2020 OB | 9/17/2020 WN;2587;SEA;SMF | KAYLEEMOUTH | KS | US | 60195 124609408@AIRLINE.KIWI.COM |
| SMYXIZ | 9/17/2020 OB | 9/27/2020 WN;2218;OAK;SLC | CARRIEBURY | MI | US | 44028 124609672@AIRLINE.KIWI.COM |
| SNBJK9 | 9/17/2020 OB | 10/7/2020 WN;1452;BWI;DTW | SCHMIDTSTAD | SD | US | 58497 124609617@AIRLINE.KIWI.COM |
| SNCF5K | 9/17/2020 OB | 9/25/2020 WN;2498;SLC;OAK | NORTH SETH | NY | US | 70277 124609496@AIRLINE.KIWI.COM |
| SN1ZWE | 9/17/2020 OB | 9/24/2020 WN;2642;DTW;BWI;WN;1935;BWI;HOU | NEW DANIELSTON | KS | US | 20625 124607241@AIRLINE.KIWI.COM |
| SOPUBU | 9/17/2020 OB | 9/19/2020 WN;154;DEN;SLC | PARKERVILLE | ME | US | 28408 124611751@AIRLINE.KIWI.COM |
| SRISQ6 | 9/17/2020 OB | 9/18/2020 WN;2330;FLL;TPA;WN;1187;TPA;ATL | MANNFURT | AR | US | 80935 124615392@AIRLINE.KIWI.COM |
| SSRN2C | 9/17/2020 OB | 11/9/2020 WN;468;BNA;DTW | RODRIGUEZTON | OH | US | 3779 124616624@AIRLINE.KIWI.COM |
| SSRN2C | 9/17/2020 OB | 11/9/2020 WN;468;BNA;DTW | RODRIGUEZTON | OH | US | 3779 124616624@AIRLINE.KIWI.COM |
| SSVF2S | 9/17/2020 OB | 11/6/2020 WN;1561;DTW;BNA | ARMSTRONGSIDE | PA | US | 48875 124616382@AIRLINE.KIWI.COM |
| SSVF2S | 9/17/2020 RT | 11/6/2020 WN;1561;DTW;BNA | ARMSTRONGSIDE | PA | US | 48875 124616382@AIRLINE.KIWI.COM |
| STHSJY | 9/17/2020 OB | 9/18/2020 WN;2154;MCO;PHX | EAST ROGER | AZ | US | 18265 124617262@AIRLINE.KIWI.COM |
| SUOTF5 | 9/17/2020 OB | 10/2/2020 WN;112;ATL;RDU | NEW BRETTBOROUGH | OR | US | 91441 124619110@AIRLINE.KIWI.COM |
| SUS783 | 9/17/2020 OB | 10/1/2020 WN;2204;SNA;PHX | WEST LAURACHESTER | VA | US | 7390 124619363@AIRLINE.KIWI.COM |
| SWDVH6 | 9/17/2020 OB | 9/18/2020 WN;1186;SJU;TPA | MICHAELBERG | SD | US | 15698 124620848@AIRLINE.KIWI.COM |
| SWGA6W | 9/17/2020 OB | 9/20/2020 WN;2151;LAS;PDX | NICHOLASLAND | ID | US | 5687 124620419@AIRLINE.KIWI.COM |
| SWLMOS | 9/17/2020 OB | 10/1/2020 WN;1608;CUN;BWI | KATHRYNLAND | MI | US | 67959 124621420@AIRLINE.KIWI.COM |
| SWNJGL | 9/17/2020 OB | 9/19/2020 WN;1980;DTW;BWI | MILLERSHIRE | MI | US | 86492 124620694@AIRLINE.KIWI.COM |
| SWWNLV | 9/17/2020 OB | 11/5/2020 WN;173;MDW;LAS | SOUTH DAVID | CT | US | 2209 124620738@AIRLINE.KIWI.COM |
| SWWNLV | 9/17/2020 RT | 11/8/2020 WN;545;LAS;MDW | SOUTH DAVID | CT | US | 2209 124620738@AIRLINE.KIWI.COM |
| SXY4HB | 9/17/2020 OB | 9/28/2020 WN;1554;SFO;DEN | NEW TRACYBERG | AL | US | 90190 124621123@AIRLINE.KIWI.COM |
| SZFDMQ | 9/17/2020 OB | 9/18/2020 WN;2286;LAX;OAK | MISTYSTAD | MT | US | 72717 124623477@AIRLINE.KIWI.COM |
| SZJ5RR | 9/17/2020 OB | 9/19/2020 WN;1501;LGA;MDW | NEW JENNIFER | FL | US | 10747 124623807@AIRLINE.KIWI.COM |
| SZJ5RR | 9/17/2020 OB | 9/27/2020 WN;1083;MDW;BWI | NEW JENNIFER | FL | US | 10747 124623807@AIRLINE.KIWI.COM |
| SZOLO8 | 9/17/2020 OB | 9/23/2020 WN;1544;DEN;OAK;WN;2036;OAK;HNL | PORT PATRICK | NH | US | 55280 124592567.145660S@AIRLINE.KIWI.COM |
| SZZWEV | 9/17/2020 OB | 12/29/2020 WN;987;MDW;SAN | CLARKFORT | KY | US | 95035 124624225@AIRLINE.KIWI.COM |
| T2K4RB | 9/17/2020 OB | 10/22/2020 WN;2607;ATL;FLL | GREGORYMOUTH | CA | US | 79219 124625127@AIRLINE.KIWI.COM |
| T2K4RB | 9/17/2020 RT | 10/25/2020 WN;2634;FLL;ATL | GREGORYMOUTH | CA | US | 79219 124625127@AIRLINE.KIWI.COM |
| T2R2GT | 9/17/2020 OB | 9/19/2020 WN;143;HOU;BNA | PORT ROBERT | MD | US | 39643 124625490@AIRLINE.KIWI.COM |
| T4HI9S | 9/17/2020 OB | 9/18/2020 WN;2130;LGA;BNA;WN;1581;BNA;DAL | PORT KATHLEEN | OK | US | 60197 124626546@AIRLINE.KIWI.COM |
| T6BXTM | 9/17/2020 OB | 10/2/2020 WN;2494;MCO;MDW | PORT AMANDALAND | VA | US | 1402 124628581@AIRLINE.KIWI.COM |
| T6GA7O | 9/17/2020 OB | 9/18/2020 WN;2130;LGA;BNA;WN;1581;BNA;DAL | TAANSEN | RAPTI | NP | 97216 124628812@AIRLINE.KIWI.COM |
| T6QIFF | 9/17/2020 OB | 9/23/2020 WN;2344;SNA;SMF | MA AN SHAN XIAN | LIAONING SHENG | CN | 15963 124628801@AIRLINE.KIWI.COM |
| T79SLP | 9/17/2020 OB | 9/24/2020 WN;2031;BNA;BWI;WN;555;BWI;BOS | SOUTH JONATHAN | MD | US | 31607 124629362@AIRLINE.KIWI.COM |
| T832FZ | 9/17/2020 OB | 11/24/2020 WN;1877;SAN;OAK | LAURENCHESTER | SC | US | 61737 124629912@AIRLINE.KIWI.COM |
| T8E54P | 9/17/2020 OB | 10/15/2020 WN;1090;BUR;OAK | NORTH RANDY | KY | US | 42879 124630297@AIRLINE.KIWI.COM |
| T8E54P | 9/17/2020 OB | 10/15/2020 WN;1090;BUR;OAK | NORTH RANDY | KY | US | 42879 124630297@AIRLINE.KIWI.COM |
| T8E54P | 9/17/2020 OB | 10/17/2020 WN;669;OAK;BUR | NORTH RANDY | KY | US | 42879 124630297@AIRLINE.KIWI.COM |
| T8E54P | 9/17/2020 RT | 10/17/2020 WN;669;OAK;BUR | NORTH RANDY | KY | US | 42879 124630297@AIRLINE.KIWI.COM |
| T9F7DQ | 9/17/2020 OB | 10/3/2020 WN;966;FLL;MDW | SEVILLA | AVILA | ES | 3404 124631188@AIRLINE.KIWI.COM |
| T9O5ZH | 9/17/2020 OB | 10/3/2020 WN;2416;MDW;OMA | SOUTH ALMA | PLAVINU NOVADS | LV | 79498 124631188@AIRLINE.KIWI.COM |
| TDNUEM | 9/17/2020 OB | 10/1/2020 WN;759;HNL;OAK | RILEYHAVEN | IA | US | 97094 124633201@AIRLINE.KIWI.COM |
| TDNUEM | 9/17/2020 OB | 10/1/2020 WN;759;HNL;OAK | RILEYHAVEN | IA | US | 97094 124633201@AIRLINE.KIWI.COM |
| TEFFVV | 9/17/2020 OB | 10/2/2020 WN;1142;ATL;HOU | NORTH CAROLYN | NH | US | 75982 124633564@AIRLINE.KIWI.COM |
| TFDKLE | 9/17/2020 OB | 10/2/2020 WN;2321;PHX;SMF | EAST RUSSELLBURY | HI | US | 47302 124633839@AIRLINE.KIWI.COM |
| TFDKLE | 9/17/2020 OB | 10/2/2020 WN;2321;PHX;SMF | EAST RUSSELLBURY | HI | US | 47302 124633839@AIRLINE.KIWI.COM |
| TGM3H6 | 9/18/2020 OB | 10/22/2020 WN;2070;ATL;BNA | NEW SAMANTHA | WINDSOR AND MAIDENHEAD | GB | 29428 124634411@AIRLINE.KIWI.COM |
| TH7FL3 | 9/18/2020 OB | 9/26/2020 WN;1066;HOU;ATL | SOUTH DAVID | KY | US | 99431 124634444@AIRLINE.KIWI.COM |
| THQNB4 | 9/18/2020 OB | 9/18/2020 WN;1250;DEN;SAT | EAST JERRYBURY | ND | US | 96981 124634785@AIRLINE.KIWI.COM |
| TIBPRF | 9/18/2020 OB | 10/14/2020 WN;2610;ATL;PHX | NEW KRISTINASTAD | GA | US | 68250 124634664@AIRLINE.KIWI.COM |
| TIBPRF | 9/18/2020 OB | 10/14/2020 WN;2610;ATL;PHX | NEW KRISTINASTAD | GA | US | 68250 124634664@AIRLINE.KIWI.COM |
| TNV2HF | 9/18/2020 OB | 9/24/2020 WN;1186;SJU;TPA | GAO XIONG | ILAN | TW | 82295 124637689@AIRLINE.KIWI.COM |
| TOWNF9 | 9/18/2020 OB | 10/4/2020 WN;2180;ATL;RIC | SANCHEZVILLE | LA | US | 24569 124638107@AIRLINE.KIWI.COM |
| TOYXEB | 9/18/2020 OB | 11/20/2020 WN;833;LAX;SLC | LAKE JESSICA | HI | US | 22413 124637909@AIRLINE.KIWI.COM |
| TOYXEB | 9/18/2020 OB | 11/20/2020 WN;833;LAX;SLC | LAKE JESSICA | HI | US | 22413 124637909@AIRLINE.KIWI.COM |
| TPRPAY | 9/18/2020 OB | 9/20/2020 WN;864;ATL;LGA | SOUTH JEREMYBOROUGH | OK | US | 33707 124638514@AIRLINE.KIWI.COM |
| TQGBSS | 9/18/2020 OB | 9/18/2020 WN;3340;MCO;BNA | NOYEMBERYAN | KOTAYK | AM | 3525 124638503@AIRLINE.KIWI.COM |
| TRKZ8L | 9/18/2020 OB | 10/8/2020 WN;2016;BUR;PHX;WN;2016;PHX;ABQ | HARRISONFURT | NY | US | 86096 124639262@AIRLINE.KIWI.COM |
| TSFGI8 | 9/18/2020 OB | 10/14/2020 WN;2585;ABQ;LAS;WN;1011;LAS;BUR | EAST BRANDONTON | AZ | US | 46360 124639251@AIRLINE.KIWI.COM |
| TUG598 | 9/18/2020 OB | 12/26/2020 WN;1893;CLT;MDW;WN;1081;MDW;CLE | NEW LINDA | NC | US | 13837 124639878@AIRLINE.KIWI.COM |
| TUG598 | 9/18/2020 OB | 12/26/2020 WN;1893;CLT;MDW;WN;1081;MDW;CLE | NEW LINDA | NC | US | 13837 124639878@AIRLINE.KIWI.COM |
| TUG598 | 9/18/2020 OB | 12/26/2020 WN;1893;CLT;MDW;WN;1081;MDW;CLE | NEW LINDA | NC | US | 13837 124639878@AIRLINE.KIWI.COM |
| TY7OZE | 9/18/2020 OB | 11/13/2020 WN;264;SJC;ONT;WN;665;ONT;LAS | LESZNO | LUBUSKIE | PL | 18600 124641418@AIRLINE.KIWI.COM |
| TZ4BIM | 9/18/2020 OB | 10/21/2020 WN;1414;LAX;HOU | STEPHENSONVILLE | CA | US | 71399 124641627@AIRLINE.KIWI.COM |
| U29BC7 | 9/18/2020 OB | 9/19/2020 WN;1187;ATL;MEM | WEST THOMAS | AL | US | 72187 124641605@AIRLINE.KIWI.COM |
| U5BSUO | 9/18/2020 OB | 9/18/2020 WN;2612;PHL;ATL | CHADHAVEN | OH | US | 9738 124643728@AIRLINE.KIWI.COM |
| U76HQX | 9/18/2020 OB | 9/29/2020 WN;1187;ATL;MEM | WEST RHONDABURY | FL | US | 27140 124644344@AIRLINE.KIWI.COM |
| U97FAY | 9/18/2020 OB | 9/20/2020 WN;118;SAN;SMF | NEW SARAHCHESTER | UT | US | 27445 124644949@AIRLINE.KIWI.COM |
| U9CZ2H | 9/18/2020 OB | 9/18/2020 WN;2672;SFO;LAX | DALTONLAND | OR | US | 85384 124645147@AIRLINE.KIWI.COM |
| U9CZ2H | 9/18/2020 OB | 9/18/2020 WN;2672;SFO;LAX | DALTONLAND | OR | US | 85384 124645147@AIRLINE.KIWI.COM |
| UCVRSS | 9/18/2020 OB | 9/18/2020 WN;2529;DTW;BNA | DIANELAND | PA | US | 69392 124646720@AIRLINE.KIWI.COM |
| UCVRSS | 9/18/2020 OB | 9/18/2020 WN;2529;DTW;BNA | DIANELAND | PA | US | 69392 124646720@AIRLINE.KIWI.COM |
| UDHP9U | 9/18/2020 OB | 9/18/2020 WN;2629;MDW;BNA | JONATHANSIDE | NH | US | 31949 124647237@AIRLINE.KIWI.COM |
| UJH2I8 | 9/18/2020 OB | 12/16/2020 WN;2863;DAL;MDW;WN;2863;MDW;FLL | BUDAPEST | SZABOLCSSZATMARBEREG | HU | 60944 124593623@AIRLINE.KIWI.COM |
| UO9NAO | 9/18/2020 OB | 12/13/2020 WN;3422;STL;LGA | TURNERSHIRE | DERBY | GB | 92908 124650350@AIRLINE.KIWI.COM |
| UOY3PF | 9/18/2020 OB | 9/24/2020 WN;1507;OAK;SEA | WANGBURY | OR | US | 99350 124657533@AIRLINE.KIWI.COM |
| V2AOD3 | 9/18/2020 OB | 9/20/2020 WN;1626;SDF;MCO | WALSHVIEW | DE | US | 79380 124669127@AIRLINE.KIWI.COM |
| V2AOD3 | 9/18/2020 OB | 9/20/2020 WN;1626;SDF;MCO | WALSHVIEW | DE | US | 79380 124669127@AIRLINE.KIWI.COM |
| V939YN | 9/18/2020 OB | 9/19/2020 WN;2513;LAS;SMF | WEST DALTON | NE | US | 96648 124677454@AIRLINE.KIWI.COM |
| VAO4Y9 | 9/18/2020 OB | 9/20/2020 WN;273;MBJ;MCO | NEW ERICFURT | ID | US | 5013 124679599@AIRLINE.KIWI.COM |
| VF7TNV | 9/18/2020 OB | 2/24/2021 WN;5035;SJU;FLL | PORT DAVIDHAVEN | AR | US | 60899 124683746@AIRLINE.KIWI.COM |
| VF7TNV | 9/18/2020 OB | 2/24/2021 WN;5035;SJU;FLL | PORT DAVIDHAVEN | AR | US | 60899 124683746@AIRLINE.KIWI.COM |
| VFV6SR | 9/18/2020 OB | 9/18/2020 WN;2147;ATL;SAT | PORT ELIZABETHFORT | NE | US | 80966 124685231@AIRLINE.KIWI.COM |
| VIW6SL | 9/18/2020 OB | 9/18/2020 WN;1661;BWI;LAS | GREGORYTOWN | IA | US | 31610 124688806@AIRLINE.KIWI.COM |
| VJNN66 | 9/18/2020 OB | 9/21/2020 WN;139;ATL;BWI;WN;139;BWI;MCO | SELO MILENA | DONETSKA OBLAST | UA | 43679 124690192@AIRLINE.KIWI.COM |
| VKMZPI | 9/18/2020 OB | 9/21/2020 WN;2544;TPA;SJU | KILKIS | MESSINIA | GR | 89479 124692546@AIRLINE.KIWI.COM |

| VL553I | 9/18/2020 OB | 9/19/2020 WN;1687;BWI;HOU | NICOLEBURY | VA | US | 80786 124692051@AIRLINE.KIWI.COM |
|---|---|---|---|---|---|---|
| VQJWRD | 9/18/2020 OB | 9/21/2020 WN;17;ATL;MSY | CHRISTOPHERFURT | NH | US | 75453 124699575@AIRLINE.KIWI.COM |
| VRZXLZ | 9/18/2020 OB | 9/19/2020 WN;1687;BWI;HOU | JOSEPHCHESTER | NY | US | 54644 124701181@AIRLINE.KIWI.COM |
| VUGYPL | 9/18/2020 OB | 11/15/2020 WN;517;BWI;TPA | SOUTH ADAM | MT | US | 68273 124703117@AIRLINE.KIWI.COM |
| VVWVYZ | 9/18/2020 OB | 10/21/2020 WN;2585;SAT;BNA;WN;1894;BNA;LGA | WEST BRADLEYTON | IN | US | 10032 124705185@AIRLINE.KIWI.COM |
| VYSFDZ | 9/18/2020 OB | 9/20/2020 WN;183;MDW;ATL | WILLIAMSIDE | VT | US | 97154 124707913@AIRLINE.KIWI.COM |
| VZRXY6 | 9/18/2020 OB | 10/19/2020 WN;2231;MEM;ATL | WONG HILL | AUCKLAND | NZ | 95793 124214750.145763I@AIRLINE.KIWI.COM |
| VZYKDG | 9/18/2020 OB | 11/23/2020 WN;2350;PIT;ATL | EAST GARYPORT | WI | US | 4266 124708639@AIRLINE.KIWI.COM |
| W4U2QN | 9/18/2020 OB | 9/19/2020 WN;1935;PWM;BWI;WN;1968;BWI;CVG | LIJTOMER | RADECE | SI | 37522 124711818@AIRLINE.KIWI.COM |
| W5U7YB | 9/18/2020 OB | 11/25/2020 WN;4933;LAX;PHX;WN;2140;PHX;DEN | YOUNGLAND | NM | US | 14596 124712566@AIRLINE.KIWI.COM |
| W5U7YB | 9/18/2020 OB | 11/25/2020 WN;4933;LAX;PHX;WN;2140;PHX;DEN | YOUNGLAND | NM | US | 14596 124712566@AIRLINE.KIWI.COM |
| W667UE | 9/18/2020 OB | 12/6/2020 WN;3725;LAX;HOU | WEST BARBARAFORT | NJ | US | 87018 124713457@AIRLINE.KIWI.COM |
| W667UE | 9/18/2020 OB | 12/6/2020 WN;3725;LAX;HOU | WEST BARBARAFORT | NJ | US | 87018 124713457@AIRLINE.KIWI.COM |
| W667UE | 9/18/2020 OB | 12/6/2020 WN;3725;LAX;HOU | WEST BARBARAFORT | NJ | US | 87018 124713457@AIRLINE.KIWI.COM |
| W667UE | 9/18/2020 OB | 12/6/2020 WN;3725;LAX;HOU | WEST BARBARAFORT | NJ | US | 87018 124713457@AIRLINE.KIWI.COM |
| W6GQD2 | 9/18/2020 OB | 9/19/2020 WN;429;CVG;BWI;WN;1750;BWI;FLL | STEPHENBURGH | WI | US | 78789 124714260@AIRLINE.KIWI.COM |
| W6STSJ | 9/18/2020 OB | 9/28/2020 WN;2288;LAX;MDW;WN;6859;MDW;BUF | MOOREBOROUGH | RI | US | 41624 124714744@AIRLINE.KIWI.COM |
| W7HSLQ | 9/18/2020 OB | 9/18/2020 WN;1798;LAS;PHX | JORGENSEN | ROGALAND | NO | 2878 124715217@AIRLINE.KIWI.COM |
| W7HWPC | 9/18/2020 OB | 10/27/2020 WN;130;DEN;MDW | NORTH ASHLEY | FL | US | 62447 124714876@AIRLINE.KIWI.COM |
| W7HWPC | 9/18/2020 OB | 10/27/2020 WN;130;DEN;MDW | NORTH ASHLEY | FL | US | 62447 124714876@AIRLINE.KIWI.COM |
| W7X95G | 9/18/2020 OB | 9/27/2020 WN;2498;SLC;OAK | EVANSMOUTH | BEXLEY | GB | 62000 124715723@AIRLINE.KIWI.COM |
| W8UVYN | 9/18/2020 OB | 9/19/2020 WN;2498;SLC;OAK;WN;1563;OAK;PDX | NEW ALBERTMOUTH | UPPER EAST | GH | 44676 124716570@AIRLINE.KIWI.COM |
| WD6889 | 9/18/2020 OB | 9/19/2020 WN;1142;ATL;HOU | WEST JACOBVILLE | MS | US | 54153 124721718@AIRLINE.KIWI.COM |
| WD6889 | 9/18/2020 RT | 9/21/2020 WN;1995;HOU;ATL | WEST JACOBVILLE | MS | US | 54153 124721718@AIRLINE.KIWI.COM |
| WDIVWL | 9/18/2020 OB | 10/18/2020 WN;877;STL;LAS | EAST MICHAEL | HI | US | 42783 124722092@AIRLINE.KIWI.COM |
| WDIVWL | 9/18/2020 OB | 10/18/2020 WN;877;STL;LAS | EAST MICHAEL | HI | US | 42783 124722092@AIRLINE.KIWI.COM |
| WDIVWL | 9/18/2020 OB | 10/18/2020 WN;877;STL;LAS | EAST MICHAEL | HI | US | 42783 124722092@AIRLINE.KIWI.COM |
| WFVXKT | 9/18/2020 OB | 9/19/2020 WN;2215;MDW;MCO | JONESBOROUGH | VT | US | 66322 124724809@AIRLINE.KIWI.COM |
| WFWVIX | 9/18/2020 OB | 9/19/2020 WN;112;ATL;RDU | JESSICAMOUTH | CO | US | 97373 124724974@AIRLINE.KIWI.COM |
| WGD7R2 | 9/18/2020 OB | 9/19/2020 WN;1499;PHX;DEN | ZAMORAVIEW | CT | US | 69559 124725073@AIRLINE.KIWI.COM |
| WHEVLL | 9/18/2020 OB | 9/27/2020 WN;127;HOU;ATL | BRANDONVIEW | VT | US | 13297 124725876@AIRLINE.KIWI.COM |
| WJXGQR | 9/18/2020 OB | 9/19/2020 WN;1992;FLL;ATL | LAKE LISA | NE | US | 87202 124728637@AIRLINE.KIWI.COM |
| WNTZXG | 9/18/2020 OB | 9/20/2020 WN;950;BWI;BOS | GREENFURT | SD | US | 16780 124730683@AIRLINE.KIWI.COM |
| WOANQX | 9/18/2020 OB | 10/21/2020 WN;1507;OAK;SEA | SOUTH TODD | UT | US | 69605 124731409@AIRLINE.KIWI.COM |
| WQWSM8 | 9/18/2020 OB | 9/23/2020 WN;2371;MSP;MDW;WN;2008;MDW;DAL | LAKE JONATHANMOUTH | MD | US | 11667 124732586@AIRLINE.KIWI.COM |
| WQXTCD | 9/18/2020 OB | 10/5/2020 WN;2627;RDU;ATL | SOUTH SOPHIABOROUGH | WA | US | 58781 124732619@AIRLINE.KIWI.COM |
| WR2LUV | 9/18/2020 OB | 10/3/2020 WN;112;ATL;RDU | SOUTH CHRISTOPHER | CO | US | 34414 124732575@AIRLINE.KIWI.COM |
| WT3JN2 | 9/18/2020 OB | 10/2/2020 WN;1079;RIC;ATL | SOUTH SAMANTHAHAVEN | NC | US | 50552 124733367@AIRLINE.KIWI.COM |
| WT8IST | 9/18/2020 OB | 9/19/2020 WN;2259;MSY;BWI;WN;1750;BWI;FLL | WEST CLAUDIA | HI | US | 34372 124733620@AIRLINE.KIWI.COM |
| WT4KL8 | 9/18/2020 OB | 9/20/2020 WN;2487;PDX;SMF | WEST NICHOLAS | PA | US | 36572 124733741@AIRLINE.KIWI.COM |
| WTK9MS | 9/18/2020 OB | 9/20/2020 WN;1969;DEN;TUS | SANDOVALBERG | SD | US | 59800 124733829@AIRLINE.KIWI.COM |
| WVLNH7 | 9/18/2020 OB | 9/19/2020 WN;2225;MDW;MSP | NUEVA NAURU | COAHUILA DE ZARAGOZA | MX | 7747 124734478@AIRLINE.KIWI.COM |
| WXM8FV | 9/18/2020 OB | 10/3/2020 WN;849;ATL;IAD | HOLMESVIEW | AK | US | 48334 124735006@AIRLINE.KIWI.COM |
| WYD6I3 | 9/18/2020 OB | 12/26/2020 WN;2370;DTW;DEN;WN;2196;DEN;LAS | RICHARDBURGH | SC | US | 77805 124735193@AIRLINE.KIWI.COM |
| WYD6I3 | 9/18/2020 OB | 12/26/2020 WN;2370;DTW;DEN;WN;2196;DEN;LAS | RICHARDBURGH | SC | US | 77805 124735193@AIRLINE.KIWI.COM |
| J2MYGU | 9/19/2020 OB | 11/6/2020 WN;1232;MDW;PIT;WN;1232;PIT;LAS;WN;123;KAITLINBURY | | AL | US | 57951 124735985@AIRLINE.KIWI.COM |
| J3IKUV | 9/19/2020 OB | 10/12/2020 WN;1473;BNA;HOU | NORTH TRACYBURY | AK | US | 14640 124736293@AIRLINE.KIWI.COM |
| J3UUAA | 9/19/2020 OB | 10/9/2020 WN;6927;HOU;BNA | WEST DEREK | WA | US | 74651 124736205@AIRLINE.KIWI.COM |
| J472VW | 9/19/2020 OB | 9/19/2020 WN;762;LAS;PHX;WN;2320;PHX;ELP | THOMPSONBURGH | NM | US | 91715 124736403@AIRLINE.KIWI.COM |
| J4HN5O | 9/19/2020 OB | 9/22/2020 WN;1283;HOU;MAF | WEST HENRYSIDE | CA | US | 55367 124736304@AIRLINE.KIWI.COM |
| J65FGX | 9/19/2020 OB | 9/27/2020 WN;2403;MDW;LGA | JONESFURT | NC | US | 99288 124737008@AIRLINE.KIWI.COM |
| J65FGX | 9/19/2020 OB | 9/27/2020 WN;2403;MDW;LGA | JONESFURT | NC | US | 99288 124737008@AIRLINE.KIWI.COM |
| J6A8Z5 | 9/19/2020 OB | 10/9/2020 WN;312;PDX;SJC | SONDERGAARDBERG | MIDTJYLLAND | DK | 74959 124737195@AIRLINE.KIWI.COM |
| J9K5QZ | 9/19/2020 OB | 9/19/2020 WN;1492;SNA;LAS | SHORTPORT | PA | US | 22935 124737393@AIRLINE.KIWI.COM |
| JAVF88 | 9/19/2020 OB | 9/19/2020 WN;1992;FLL;ATL;WN;2540;ATL;RDU | CLARKSTAD | AR | US | 72809 124738240@AIRLINE.KIWI.COM |
| JBOJML | 9/19/2020 OB | 9/27/2020 WN;328;CUN;HOU | ANDREWVILLE | WY | US | 26006 124738449@AIRLINE.KIWI.COM |
| JBOJML | 9/19/2020 OB | 9/27/2020 WN;328;CUN;HOU | ANDREWVILLE | WY | US | 26006 124738449@AIRLINE.KIWI.COM |
| JBZY7J | 9/19/2020 OB | 9/19/2020 WN;1014;MEM;MDW;WN;2558;MDW;LAS | NORTH JAMES | DE | US | 70561 124738647@AIRLINE.KIWI.COM |
| JCCDCE | 9/19/2020 OB | 10/10/2020 WN;1542;LAS;BWI | LAKE ALEXANDERMOUTH | NY | US | 25609 124738834@AIRLINE.KIWI.COM |
| JDAL3D | 9/19/2020 OB | 9/19/2020 WN;2210;MDW;LAS | CHRISTOPHERBOROUGH | ID | US | 6144 124738966@AIRLINE.KIWI.COM |
| JDCIKF | 9/19/2020 OB | 9/19/2020 WN;705;OAK;LAS | WEST JASON | NM | US | 3014 124739076@AIRLINE.KIWI.COM |
| JE6GE8 | 9/19/2020 OB | 10/7/2020 WN;1950;DEN;BNA | LAKE CHRISTINA | IN | US | 97641 124739219@AIRLINE.KIWI.COM |
| JFK8FX | 9/19/2020 OB | 9/19/2020 WN;1267;BDL;MDW;WN;1645;MDW;PHL | LAKE ROBERT | CA | US | 63271 124739736@AIRLINE.KIWI.COM |
| JHFO92 | 9/19/2020 OB | 10/29/2020 WN;1655;OAK;DEN | DIXONMOUTH | SC | US | 43417 124740209@AIRLINE.KIWI.COM |
| JHLBCH | 9/19/2020 OB | 9/19/2020 WN;2591;BUR;LAS | PEREZTOWN | RI | US | 21995 124740033@AIRLINE.KIWI.COM |
| JLEFET | 9/19/2020 OB | 11/12/2020 WN;1012;MSP;DEN | CIRAALAA | TRIPURA | IN | 81165 124740990@AIRLINE.KIWI.COM |
| JN7S7L | 9/19/2020 OB | 10/9/2020 WN;4321;PHX;HOU | LEELAND | LA | US | 64239 124742079@AIRLINE.KIWI.COM |
| JNKDIO | 9/19/2020 OB | 9/28/2020 WN;2253;HOU;PHX | BARBARASHIRE | DE | US | 23927 124742079@AIRLINE.KIWI.COM |
| JPLSFN | 9/19/2020 OB | 10/3/2020 WN;2159;MCO;BHM | NEW LINDA | AR | US | 90747 124742717@AIRLINE.KIWI.COM |
| JPLSFN | 9/19/2020 OB | 10/3/2020 WN;2159;MCO;BHM | NEW LINDA | AR | US | 90747 124742717@AIRLINE.KIWI.COM |
| JQHFJG | 9/19/2020 OB | 11/1/2020 WN;3337;MCI;OAK | LEEVIEW | MO | US | 55905 124743256@AIRLINE.KIWI.COM |
| JQJ8RN | 9/19/2020 OB | 12/1/2020 WN;818;OAK;MCI | WEST KRISTA | NC | US | 11204 124743245@AIRLINE.KIWI.COM |
| JRZKFN | 9/19/2020 OB | 9/19/2020 WN;932;LAS;OAK | SOUTH ELIZABETHBURGH | WI | US | 32512 124743663@AIRLINE.KIWI.COM |
| JT2WA2 | 9/19/2020 OB | 9/27/2020 WN;2118;LGA;MDW | NEW MALLORYTON | CO | US | 21175 124744257@AIRLINE.KIWI.COM |
| JT2WA2 | 9/19/2020 OB | 9/27/2020 WN;2118;LGA;MDW | NEW MALLORYTON | CO | US | 21175 124744257@AIRLINE.KIWI.COM |
| JXBAPF | 9/19/2020 OB | 10/15/2020 WN;2482;SFO;MDW | SAN RAFAEL LOS ALTOS | TLAXCALA | MX | 82756 124746490@AIRLINE.KIWI.COM |
| JXBAPF | 9/19/2020 RT | 10/19/2020 WN;2349;MDW;SFO | SAN RAFAEL LOS ALTOS | TLAXCALA | MX | 82756 124746490@AIRLINE.KIWI.COM |
| K2QVFG | 9/19/2020 OB | 9/20/2020 WN;2338;PDX;MDW;WN;2361;MDW;MSP | MOLLYPORT | WY | US | 1279 124747788@AIRLINE.KIWI.COM |
| KEXUZS | 9/19/2020 OB | 9/19/2020 WN;429;CVG;BWI;WN;1750;BWI;FLL | STEPHENBURGH | WI | US | 78789 124714260@AIRLINE.KIWI.COM |
| KEZFL2 | 9/19/2020 OB | 10/13/2020 WN;6613;RSW;ATL | LINSTAD | VA | US | 80810 124756555@AIRLINE.KIWI.COM |
| KJSMEK | 9/19/2020 OB | 9/20/2020 WN;950;BWI;BOS | SOUTH KEVIN | WA | US | 94578 124759195@AIRLINE.KIWI.COM |
| KT4M33 | 9/19/2020 OB | 10/9/2020 WN;6768;MDW;CMH;WN;2538;CMH;BWI | SOUTH SCOTT | AZ | US | 19470 124767731@AIRLINE.KIWI.COM |
| KT5FZ4 | 9/19/2020 OB | 9/19/2020 WN;2159;MCO;BHM | NEW LINDA | AR | US | 90747 124742717@AIRLINE.KIWI.COM |
| KUJAB7 | 9/19/2020 OB | 9/27/2020 WN;2185;SJU;FLL | GULMII | KARNALI | NP | 89466 124769436@AIRLINE.KIWI.COM |
| KYFTEN | 9/19/2020 OB | 9/19/2020 WN;1452;BWI;DTW | WILSONTON | IA | US | 98397 124772263@AIRLINE.KIWI.COM |
| KZBPO3 | 9/19/2020 OB | 9/24/2020 WN;2347;PHL;BNA | BENJAMINMOUTH | AZ | US | 17681 124772725@AIRLINE.KIWI.COM |
| L3ZPLV | 9/19/2020 OB | 9/20/2020 WN;2487;PDX;SMF | NEW LESLIEBERG | UT | US | 32746 124747738@AIRLINE.KIWI.COM |
| L4VGV9 | 9/19/2020 OB | 12/5/2020 WN;4533;MDW;MSP | NEW LORIVIEW | CT | US | 82610 123586089.145828I@AIRLINE.KIWI.COM |
| L4WRPN | 9/19/2020 OB | 10/14/2020 WN;103;OAK;MDW | CHRISTINAVILLE | FL | US | 90885 124775959@AIRLINE.KIWI.COM |
| L4Y6I9 | 9/19/2020 OB | 10/21/2020 WN;1595;MDW;OAK | JONESBOROUGH | TN | US | 7131 124775959@AIRLINE.KIWI.COM |
| LSADI4 | 9/19/2020 OB | 9/26/2020 WN;1866;CLT;BWI;WN;174;BWI;MCO | THOMASTOWN | ME | US | 40222 124776344@AIRLINE.KIWI.COM |
| LSADI4 | 9/19/2020 OB | 9/26/2020 WN;1866;CLT;BWI;WN;174;BWI;MCO | THOMASTOWN | ME | US | 40222 124776344@AIRLINE.KIWI.COM |
| LSADI4 | 9/19/2020 OB | 9/26/2020 WN;1866;CLT;BWI;WN;174;BWI;MCO | THOMASTOWN | ME | US | 40222 124776344@AIRLINE.KIWI.COM |
| LSGH6Y | 9/19/2020 OB | 9/23/2020 WN;2023;FLL;MCO | AL REYTON | AL MADINAH | SA | 30252 124737756@AIRLINE.KIWI.COM |
| LSPCPU | 9/19/2020 OB | 9/20/2020 WN;2621;DAL;FLL | MONTEIRO | SAO PAULO | BR | 47697 124570971.145828I@AIRLINE.KIWI.COM |
| L7PDJZ | 9/19/2020 OB | 10/10/2020 WN;1520;ATL;CMH | WEST ZACHARY | NM | US | 16663 124778247@AIRLINE.KIWI.COM |
| L7PDJZ | 9/19/2020 OB | 10/10/2020 WN;1520;ATL;CMH | WEST ZACHARY | NM | US | 16663 124778247@AIRLINE.KIWI.COM |
| L8J8X4 | 9/19/2020 OB | 9/30/2020 WN;2497;DAL;OMA | TALIN | KOTAYK | AM | 18466 124778929@AIRLINE.KIWI.COM |
| L97D6F | 9/19/2020 OB | 10/5/2020 WN;2056;ATL;JAX | MARSHALLTON | UT | US | 44487 124779754@AIRLINE.KIWI.COM |
| LBKGVY | 9/19/2020 OB | 9/22/2020 WN;2009;MSY;HOU | SOUTH TIFFANY | KS | US | 34113 124781239@AIRLINE.KIWI.COM |
| LBKGVY | 9/19/2020 RT | 9/28/2020 WN;1376;HOU;MSY | SOUTH TIFFANY | KS | US | 34113 124781239@AIRLINE.KIWI.COM |
| LC7ECM | 9/19/2020 OB | 9/19/2020 WN;944;BWI;FLL | UNDERWOODMOUTH | MA | US | 59574 124781979@AIRLINE.KIWI.COM |
| LEMXMV | 9/19/2020 OB | 9/19/2020 WN;2157;BNA;STL;WN;2157;STL;HOU | MEYERTON | OH | US | 5333 124788357@AIRLINE.KIWI.COM |
| LF65B2 | 9/19/2020 OB | 9/22/2020 WN;1610;CUN;BWI | NEW BRITTANY | KY | US | 30408 124784772@AIRLINE.KIWI.COM |
| LI6LHD | 9/19/2020 OB | 9/22/2020 WN;2231;MEM;ATL;WN;2612;ATL;MCO | NORTH PHYLLIS | LA | US | 29125 124792283@AIRLINE.KIWI.COM |
| LJDLBT | 9/19/2020 OB | 9/22/2020 WN;2582;SJC;ONT | SEANSTAD | ME | US | 2911 124788356@AIRLINE.KIWI.COM |
| LLPUOM | 9/19/2020 OB | 10/9/2020 WN;6585;ATL;RSW | WEST DEBORAHSTAD | ME | US | 79175 124790380@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LMBPAC | 9/19/2020 OB | 10/11/2020 WN;6501;RSW;ATL | JACOBBURY | LA | US | 98090 124790380@AIRLINE.KIWI.COM |
| LMKTW8 | 9/19/2020 OB | 9/21/2020 WN;2086;LAS;SLC | PATRICIACHESTER | BRCKO DISTRIKT | BA | 71417 124791161@AIRLINE.KIWI.COM |
| LMY8YB | 9/19/2020 OB | 10/5/2020 WN;2068;ATL;RIC | NORTH CARMEN | UT | US | 58728 124791810@AIRLINE.KIWI.COM |
| LNFFEC | 9/19/2020 OB | 9/20/2020 WN;1581;BOS;BNA;WN;2166;BNA;DCA | SHAWNFORT | MD | US | 59587 124792327@AIRLINE.KIWI.COM |
| LNHGD4 | 9/19/2020 OB | 9/19/2020 WN;2304;SJC;SNA | ERICLAND | TN | US | 29870 124792228@AIRLINE.KIWI.COM |
| LNUR4H | 9/19/2020 OB | 10/11/2020 WN;437;AUS;ATL | MONTGOMERYTOWN | IL | US | 29680 124792613@AIRLINE.KIWI.COM |
| LNUR4H | 9/19/2020 OB | 10/11/2020 WN;437;AUS;ATL | MONTGOMERYTOWN | IL | US | 29680 124792613@AIRLINE.KIWI.COM |
| LNX42X | 9/19/2020 OB | 9/19/2020 WN;2385;BNA;LGA | JACKSONMOUTH | WV | US | 87141 124792547@AIRLINE.KIWI.COM |
| LO6A9G | 9/19/2020 OB | 9/26/2020 WN;1149;HOU;STL | HALLTON | WY | US | 67804 124792726@AIRLINE.KIWI.COM |
| LOCF5W | 9/19/2020 OB | 10/4/2020 WN;1011;LAS;BUR | PORT KENNETH | KY | US | 53017 124792866@AIRLINE.KIWI.COM |
| LPXX7U | 9/19/2020 OB | 9/21/2020 WN;2555;BUR;LAS | JAMIEBERG | OH | US | 91159 124794263@AIRLINE.KIWI.COM |
| LR38UZ | 9/19/2020 OB | 9/22/2020 WN;1421;SJU;MCO | TIFFANYBURGH | WI | US | 26972 124796122@AIRLINE.KIWI.COM |
| LU3CTU | 9/19/2020 OB | 9/23/2020 WN;782;DTW;MDW;WN;986;MDW;LAS | GOULDMOUTH | SC | US | 62442 124798245@AIRLINE.KIWI.COM |
| LUMGO2 | 9/19/2020 OB | 9/20/2020 WN;1960;STL;MDW;WN;2266;MDW;MEM | HUGHESBOROUGH | HI | US | 12412 124798839@AIRLINE.KIWI.COM |
| LV4EIP | 9/19/2020 OB | 9/21/2020 WN;127;HRL;HOU;WN;2100;HOU;SAT | NORRISVIEW | ID | US | 33475 124798982@AIRLINE.KIWI.COM |
| LWUWSZ | 9/19/2020 OB | 9/30/2020 WN;596;OMA;DEN | NEW JACQUELINEBURGH | ND | US | 16304 124800357@AIRLINE.KIWI.COM |
| LWUWSZ | 9/19/2020 OB | 9/30/2020 WN;596;OMA;DEN | NEW JACQUELINEBURGH | ND | US | 16304 124800357@AIRLINE.KIWI.COM |
| LX5WPH | 9/19/2020 OB | 9/20/2020 WN;1986;DEN;OAK;WN;808;OAK;HNL | BUTLERSIDE | HI | US | 27794 115789388.145856@AIRLINE.KIWI.COM |
| LXWQSA | 9/19/2020 OB | 9/20/2020 WN;1336;HNL;OGG | EAST DEBBIEVIEW | IN | US | 72905 115789388.145856@AIRLINE.KIWI.COM |
| M2VXC2 | 9/19/2020 OB | 9/20/2020 WN;2038;HOU;ATL;WN;2180;ATL;RIC | DANAFORT | AZ | US | 59013 124803426@AIRLINE.KIWI.COM |
| M5OVRM | 9/19/2020 OB | 10/30/2020 WN;1667;SLC;LAS | SAN RODRIGO LOS BAJO | PUEBLA | MX | 27215 124805252@AIRLINE.KIWI.COM |
| M6OWBW | 9/19/2020 OB | 11/2/2020 WN;2086;LAS;SLC | SAN RENE LOS ALTOS | COLIMA | MX | 73310 124805780@AIRLINE.KIWI.COM |
| M72TOX | 9/19/2020 OB | 10/2/2020 WN;2570;MDW;HOU | JASONMOUTH | TX | US | 93740 124805967@AIRLINE.KIWI.COM |
| M72TOX | 9/19/2020 RT | 10/5/2020 WN;3399;HOU;MDW | JASONMOUTH | TX | US | 93740 124805967@AIRLINE.KIWI.COM |
| M82S4P | 9/19/2020 OB | 9/21/2020 WN;28;HOU;DAL;WN;2614;DAL;BWI | AVILABOROUGH | SD | US | 97465 124806693@AIRLINE.KIWI.COM |
| MCAF7N | 9/19/2020 OB | 10/28/2020 WN;184;STL;ICT | CERVENA RECICE | - | - | 97735 124698475@AIRLINE.KIWI.COM |
| MD88X9 | 9/19/2020 OB | 10/4/2020 WN;2121;DEN;SEA | NORTH TYLERMOUTH | CA | US | 83244 124808860@AIRLINE.KIWI.COM |
| MDPLMV | 9/19/2020 OB | 10/7/2020 WN;2067;MCI;LAX | WEI XIAN | GANSU SHENG | CN | 24438 124809234@AIRLINE.KIWI.COM |
| MJB3OB | 9/20/2020 OB | 10/6/2020 WN;2516;ATL;DEN | WEST NICOLEBURG | NV | US | 33408 124810807@AIRLINE.KIWI.COM |
| MMYOCI | 9/20/2020 OB | 9/25/2020 WN;2056;ATL;JAX;WN;2529;JAX;HOU | NEW MARGARET | ROTHERHAM | GB | 48626 124812061@AIRLINE.KIWI.COM |
| MNDU7A | 9/20/2020 OB | 9/21/2020 WN;654;HNL;OAK;WN;2276;OAK;DEN | NORTH EDWARDLAND | NM | US | 54994 124812292@AIRLINE.KIWI.COM |
| MO3YZZ | 9/20/2020 OB | 11/29/2020 WN;3687;LIT;DAL;WN;1728;DAL;FLL | SOUTH RHONDAVILLE | KS | US | 27639 124812380@AIRLINE.KIWI.COM |
| MO3YZZ | 9/20/2020 OB | 11/29/2020 WN;3687;LIT;DAL;WN;1728;DAL;FLL | SOUTH RHONDAVILLE | KS | US | 27639 124812380@AIRLINE.KIWI.COM |
| MO7YAW | 9/20/2020 OB | 9/20/2020 WN;690;PHX;SMF | KNOXBURGH | WA | US | 22480 124812424@AIRLINE.KIWI.COM |
| MODVQN | 9/20/2020 OB | 10/1/2020 WN;2127;DCA;BNA | RAANIITAAL | JHARKHAND | IN | 53933 124812468@AIRLINE.KIWI.COM |
| MOEYDB | 9/20/2020 OB | 10/10/2020 WN;1696;LAX;SFO | NEW CHRISTOPHERBURGH | OH | US | 85419 124812457@AIRLINE.KIWI.COM |
| MOIVD7 | 9/20/2020 OB | 9/20/2020 WN;2579;PHX;LAS | GORI | GURIA | GE | 11057 124812534@AIRLINE.KIWI.COM |
| MPLKTL | 9/20/2020 OB | 9/21/2020 WN;986;PHL;MDW;WN;2123;MDW;HOU | LAURALAND | VILJANDIMAA | EE | 12900 124812754@AIRLINE.KIWI.COM |
| MQM6H8 | 9/20/2020 OB | 11/3/2020 WN;2186;MCO;DAL;WN;2165;DAL;MEM | MATTHEWCHESTER | MN | US | 72299 124813095@AIRLINE.KIWI.COM |
| MQM6H8 | 9/20/2020 OB | 11/3/2020 WN;2186;MCO;DAL;WN;2165;DAL;MEM | MATTHEWCHESTER | MN | US | 72299 124813095@AIRLINE.KIWI.COM |
| MQVG9C | 9/20/2020 OB | 10/27/2020 WN;2129;LGB;OAK | SOUTH MARIASHIRE | VT | US | 12026 124813227@AIRLINE.KIWI.COM |
| MRZ2JF | 9/20/2020 OB | 10/4/2020 WN;2566;ONT;LAS | PERRYSTAD | FL | US | 54774 124812996@AIRLINE.KIWI.COM |
| MR42PH | 9/20/2020 OB | 10/13/2020 WN;6640;SAN;LAS | LAKE MARGARETBURGH | OR | US | 48566 124813326@AIRLINE.KIWI.COM |
| MRC3JM | 9/20/2020 OB | 10/20/2020 WN;2504;LAX;MDW | MONIQUETON | VT | US | 39818 124813469@AIRLINE.KIWI.COM |
| MRHF76 | 9/20/2020 OB | 10/20/2020 WN;2504;LAX;MDW | JEFFERYFURT | FL | US | 45624 124813469@AIRLINE.KIWI.COM |
| MRHF76 | 9/20/2020 OB | 10/20/2020 WN;2504;LAX;MDW | JEFFERYFURT | FL | US | 45624 124813469@AIRLINE.KIWI.COM |
| MSEERI | 9/20/2020 OB | 9/25/2020 WN;2543;DEN;PHX | BRETTMOUTH | AL | US | 50050 124813634@AIRLINE.KIWI.COM |
| MSEERI | 9/20/2020 OB | 9/25/2020 WN;2543;DEN;PHX | BRETTMOUTH | AL | US | 50050 124813634@AIRLINE.KIWI.COM |
| MSEKTG | 9/20/2020 OB | 10/1/2020 WN;2171;MCO;ATL | EAST JOHN | WA | US | 54619 124813953@AIRLINE.KIWI.COM |
| MSEL7K | 9/20/2020 OB | 9/23/2020 WN;1259;HRL;HOU;WN;2240;HOU;MCO | CODYHAVEN | MN | US | 94331 124813777@AIRLINE.KIWI.COM |
| MSG7QW | 9/20/2020 OB | 9/21/2020 WN;328;CUN;HOU;WN;1598;HOU;MSY | WEST REBEKAH | NE | US | 77075 124813810@AIRLINE.KIWI.COM |
| MTEURM | 9/20/2020 OB | 10/8/2020 WN;3335;PHL;BNA | LAKE JESSICA | MT | US | 1473 124814151@AIRLINE.KIWI.COM |
| MTIJ5P | 9/20/2020 OB | 10/13/2020 WN;2092;BNA;PHL | LAKE LISABURGH | WV | US | 31435 124814129@AIRLINE.KIWI.COM |
| MTIJ5P | 9/20/2020 OB | 10/13/2020 WN;2092;BNA;PHL | LAKE LISABURGH | WV | US | 31435 124814129@AIRLINE.KIWI.COM |
| MTTWEM | 9/20/2020 OB | 10/8/2020 WN;3335;PHL;BNA | SOUTH CURTISMOUTH | IN | US | 18604 124814151@AIRLINE.KIWI.COM |
| MVFX4A | 9/20/2020 OB | 9/23/2020 WN;2004;BWI;ATL | EAST BETHANY | SD | US | 88630 124814855@AIRLINE.KIWI.COM |
| MXPHLU | 9/20/2020 OB | 12/30/2020 WN;1216;AUS;STL | MISTO VALENTIN | RESPUBLIKA KRYM | UA | 93272 124815273@AIRLINE.KIWI.COM |
| MXPHLU | 9/20/2020 OB | 12/30/2020 WN;1216;AUS;STL | MISTO VALENTIN | RESPUBLIKA KRYM | UA | 93272 124815273@AIRLINE.KIWI.COM |
| MXPHLU | 9/20/2020 OB | 12/30/2020 WN;1216;AUS;STL | MISTO VALENTIN | RESPUBLIKA KRYM | UA | 93272 124815273@AIRLINE.KIWI.COM |
| MXPHLU | 9/20/2020 OB | 12/30/2020 WN;1216;AUS;STL | MISTO VALENTIN | RESPUBLIKA KRYM | UA | 93272 124815273@AIRLINE.KIWI.COM |
| MXPHLU | 9/20/2020 RT | 1/4/2021 WN;51;STL;DAL;WN;344;DAL;AUS | MISTO VALENTIN | RESPUBLIKA KRYM | UA | 93272 124815273@AIRLINE.KIWI.COM |
| MXPHLU | 9/20/2020 RT | 1/4/2021 WN;51;STL;DAL;WN;344;DAL;AUS | MISTO VALENTIN | RESPUBLIKA KRYM | UA | 93272 124815273@AIRLINE.KIWI.COM |
| MXPHLU | 9/20/2020 RT | 1/4/2021 WN;51;STL;DAL;WN;344;DAL;AUS | MISTO VALENTIN | RESPUBLIKA KRYM | UA | 93272 124815273@AIRLINE.KIWI.COM |
| MXPHLU | 9/20/2020 RT | 1/4/2021 WN;51;STL;DAL;WN;344;DAL;AUS | MISTO VALENTIN | RESPUBLIKA KRYM | UA | 93272 124815273@AIRLINE.KIWI.COM |
| MYCX6D | 9/20/2020 OB | 10/20/2020 WN;1593;BWI;HOU;WN;2477;HOU;ELP | WONGMOUTH | TX | US | 53328 124815405@AIRLINE.KIWI.COM |
| MZ9BYU | 9/20/2020 OB | 12/22/2020 WN;1002;DEN;LAX | SAN MARIA LUISA DE L | CHIAPAS | MX | 21255 124815944@AIRLINE.KIWI.COM |
| MZ9BYU | 9/20/2020 OB | 12/22/2020 WN;1002;DEN;LAX | SAN MARIA LUISA DE L | CHIAPAS | MX | 21255 124815944@AIRLINE.KIWI.COM |
| N2YOVR | 9/20/2020 OB | 10/9/2020 WN;177;ATL;MSY | GABRIELBURY | ID | US | 4786 124816318@AIRLINE.KIWI.COM |
| NAR4OC | 9/20/2020 OB | 9/28/2020 WN;1837;HOU;DEN | BRITTANYVILLE | NE | US | 83546 124818804@AIRLINE.KIWI.COM |
| NBG2VK | 9/20/2020 OB | 9/28/2020 WN;1861;HOU;LAX;WN;2483;LAX;SFO | CHARLESVILLE | NV | US | 27740 124818881@AIRLINE.KIWI.COM |
| NCA4W3 | 9/20/2020 OB | 9/21/2020 WN;2138;MCI;ATL | DUARTE | ESPIRITO SANTO | BR | 2750 124819123@AIRLINE.KIWI.COM |
| NCA4W3 | 9/20/2020 OB | 9/21/2020 WN;2138;MCI;ATL | DUARTE | ESPIRITO SANTO | BR | 2750 124819123@AIRLINE.KIWI.COM |
| NDICFD | 9/20/2020 OB | 9/30/2020 WN;2284;HOU;SAN | LAKE KELSEYBURGH | KS | US | 54644 124819453@AIRLINE.KIWI.COM |
| NDICFD | 9/20/2020 RT | 10/9/2020 WN;2363;SAN;HOU | LAKE KELSEYBURGH | KS | US | 54644 124819453@AIRLINE.KIWI.COM |
| NF6YLA | 9/20/2020 OB | 9/23/2020 WN;1644;BUR;DEN | NEW ARIANA | KY | US | 25720 124820212@AIRLINE.KIWI.COM |
| NLX2HR | 9/20/2020 OB | 9/20/2020 WN;2171;ATL;PHL | HARPERMOUTH | WA | US | 54249 124823061@AIRLINE.KIWI.COM |
| NN86W2 | 9/20/2020 OB | 12/1/2020 WN;158;HOU;LAS | ST NOVOMOSKOVSK | KHAKASIYA RESPUBLIKA | RU | 9066 124823655@AIRLINE.KIWI.COM |
| NN86W2 | 9/20/2020 OB | 12/1/2020 WN;158;HOU;LAS | ST NOVOMOSKOVSK | KHAKASIYA RESPUBLIKA | RU | 9066 124823655@AIRLINE.KIWI.COM |
| NN88QM | 9/20/2020 OB | 12/9/2020 WN;1973;SAN;HOU | S CHERUSTI | PENZENSKAYA OBLAST | RU | 60995 124823654@AIRLINE.KIWI.COM |
| NN88QM | 9/20/2020 OB | 12/9/2020 WN;1973;SAN;HOU | S CHERUSTI | PENZENSKAYA OBLAST | RU | 60995 124823654@AIRLINE.KIWI.COM |
| NNFSIV | 9/20/2020 OB | 12/9/2020 WN;2566;LAS;HOU | D NERCHINSK | CHELYABINSKAYA OBLAST | RU | 45991 124823655@AIRLINE.KIWI.COM |
| NNFSIV | 9/20/2020 OB | 12/9/2020 WN;2566;LAS;HOU | D NERCHINSK | CHELYABINSKAYA OBLAST | RU | 45991 124823655@AIRLINE.KIWI.COM |
| NNFO88 | 9/20/2020 OB | 12/1/2020 WN;1282;OAK;HNL | P TAISHET | MAGADANSKAYA OBLAST | RU | 9126 124823655@AIRLINE.KIWI.COM |
| NNFO88 | 9/20/2020 OB | 12/1/2020 WN;1282;OAK;HNL | P TAISHET | MAGADANSKAYA OBLAST | RU | 9126 124823655@AIRLINE.KIWI.COM |
| NON8UB | 9/20/2020 OB | 9/20/2020 WN;2090;LAX;LAS | DERRICKFURT | AK | US | 91408 124824777@AIRLINE.KIWI.COM |
| NUQTHX | 9/20/2020 OB | 9/20/2020 WN;1669;LAS;OAK | SOUTH ERICA | HI | US | 43509 124828572@AIRLINE.KIWI.COM |
| NUUAWP | 9/20/2020 OB | 9/20/2020 WN;2600;LAX;LAS | JEFFREYHAVEN | OR | US | 87141 124828693@AIRLINE.KIWI.COM |
| NX9I3L | 9/20/2020 OB | 9/21/2020 WN;705;OAK;LAS | LAS VEGAS | NV | US | 89117 121201322@AIRLINE.KIWI.COM |
| NX9I3L | 9/20/2020 OB | 9/21/2020 WN;705;OAK;LAS | PORT ALISONMOUTH | MI | US | 67385 121201322@AIRLINE.KIWI.COM |
| OB6W6I | 9/20/2020 OB | 9/22/2020 WN;610;CUN;BWI | BRADLEYPORT | AK | US | 60425 124839385@AIRLINE.KIWI.COM |
| OK9WTJ | 9/20/2020 OB | 10/11/2020 WN;272;MCO;MBJ | KIRTIPUR | MAHAKALI | NP | 19051 124846557@AIRLINE.KIWI.COM |
| OKITAJ | 9/20/2020 OB | 9/20/2020 WN;806;SMF;LAX | PAULAMOUTH | HI | US | 10546 124846052@AIRLINE.KIWI.COM |
| ONCBUT | 9/20/2020 OB | 9/21/2020 WN;2607;FLL;HOU;WN;2428;HOU;SAT | LAKE LAURAVIEW | WI | US | 50167 124848858@AIRLINE.KIWI.COM |
| ONITKR | 9/20/2020 OB | 11/30/2020 WN;3819;CLE;BWI;WN;26;BWI;PHX | NORTH JENNIFER | RI | US | 34829 124848636@AIRLINE.KIWI.COM |
| OO2P7E | 9/20/2020 OB | 9/28/2020 WN;1064;MSY;ATL | JESSICABURGH | NH | US | 24072 124849725@AIRLINE.KIWI.COM |
| OONTCM | 9/20/2020 OB | 9/30/2020 WN;1286;SJU;TPA | SOUTH PAMELA | GHAJNSIELEM | MT | 44797 124850055@AIRLINE.KIWI.COM |
| OQQD4S | 9/20/2020 OB | 10/9/2020 WN;909;LGA;ATL | SMITHFURT | LA | US | 24808 124852079@AIRLINE.KIWI.COM |
| OSX7AR | 9/20/2020 OB | 9/21/2020 WN;1192;BDL;BWI | PORT HANNAHMOUTH | UT | US | 45148 124853894@AIRLINE.KIWI.COM |
| OT8RMT | 9/20/2020 OB | 9/21/2020 WN;3200;LAS;BWI | WEST KEVINBOROUGH | WI | US | 15574 124854389@AIRLINE.KIWI.COM |
| OVSQVL | 9/20/2020 OB | 9/23/2020 WN;2312;LAS;OAK | SPARKSVIEW | OK | US | 15027 124856237@AIRLINE.KIWI.COM |
| OVTK4B | 9/20/2020 OB | 9/24/2020 WN;2070;ATL;BNA;WN;2067;BNA;MCI;WN;206 | LAKE BRANDI | OR | US | 66011 124855830@AIRLINE.KIWI.COM |
| OVYPRL | 9/20/2020 OB | 9/21/2020 WN;776;ATL;CMH | NICOLEPORT | ND | US | 8914 124856050@AIRLINE.KIWI.COM |
| OYNX8T | 9/20/2020 OB | 9/26/2020 WN;1501;LGA;MDW | PALKANE | KESKIPOHJANMAA | FI | 31241 124858173@AIRLINE.KIWI.COM |
| OYNX8T | 9/20/2020 RT | 9/27/2020 WN;2193;MDW;LGA | PALKANE | KESKIPOHJANMAA | FI | 31241 124858173@AIRLINE.KIWI.COM |
| OZ23AC | 9/20/2020 OB | 11/10/2020 WN;4826;HOU;LAX | BRIANMOUTH | VA | US | 7771 124858591@AIRLINE.KIWI.COM |
| OZ23AC | 9/20/2020 OB | 11/10/2020 WN;4826;HOU;LAX | BRIANMOUTH | VA | US | 7771 124858591@AIRLINE.KIWI.COM |
| OZ4VKT | 9/20/2020 OB | 11/7/2020 WN;4574;LAX;OAK;WN;4574;OAK;HOU | NORRISTON | OH | US | 41041 124858591@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| OZ4VKT | 9/20/2020 OB | 11/7/2020 WN;4574;LAX;OAK;WN;4574;OAK;HOU | NORRISTON | OH | US | 41041 124858591@AIRLINE.KIWI.COM |
| P2E8SV | 9/20/2020 OB | 9/22/2020 WN;306;CUN;HOU;WN;2075;HOU;STL | NUEVA SAN MARINO | PUEBLA | MX | 72431 124859526@AIRLINE.KIWI.COM |
| P57ZWF | 9/20/2020 OB | 9/20/2020 WN;1466;LAS;DEN | BAKERTOWN | SC | US | 35350 124858624@AIRLINE.KIWI.COM |
| P68SVO | 9/20/2020 OB | 11/18/2020 WN;3264;LAX;DEN | EAST JARED | CA | US | 53914 124862991@AIRLINE.KIWI.COM |
| P7Y8UZ | 9/20/2020 OB | 10/5/2020 WN;1547;SMF;SNA | NEW LAUREN | CA | US | 80430 124862280@AIRLINE.KIWI.COM |
| P7Y8UZ | 9/20/2020 OB | 10/5/2020 WN;1547;SMF;SNA | NEW LAUREN | CA | US | 80430 124866280@AIRLINE.KIWI.COM |
| P9YJSI | 9/20/2020 OB | 9/28/2020 WN;1884;LAS;LGB | NEW ANNETTEHAVEN | WA | US | 51515 124868700@AIRLINE.KIWI.COM |
| PAKAX7 | 9/20/2020 OB | 11/21/2020 WN;2259;OAK;LAX;WN;2136;LAX;LAS;WN;224 | HOWARDHAVEN | RI | US | 84735 124868469@AIRLINE.KIWI.COM |
| PAQ7QS | 9/20/2020 OB | 10/5/2020 WN;1456;LGB;LAS | SOUTH ISAAC | MT | US | 22682 124869349@AIRLINE.KIWI.COM |
| PBS2YR | 9/20/2020 OB | 11/17/2020 WN;4346;DEN;LAX | SAN LUISA LOS ALTOS | DURANGO | MX | 7733 124870559@AIRLINE.KIWI.COM |
| PBS2YR | 9/20/2020 OB | 11/17/2020 WN;4346;DEN;LAX | SAN LUISA LOS ALTOS | DURANGO | MX | 7733 124870559@AIRLINE.KIWI.COM |
| PBS2YR | 9/20/2020 OB | 11/17/2020 WN;4346;DEN;LAX | SAN LUISA LOS ALTOS | DURANGO | MX | 7733 124870559@AIRLINE.KIWI.COM |
| PBS2YR | 9/20/2020 OB | 11/17/2020 WN;4346;DEN;LAX | SAN LUISA LOS ALTOS | DURANGO | MX | 7733 124870559@AIRLINE.KIWI.COM |
| P8WFD3 | 9/20/2020 OB | 10/7/2020 WN;1894;CHS;BNA | GINAVILLE | CLUJ | RO | 10358 124869613@AIRLINE.KIWI.COM |
| P8XZ48 | 9/20/2020 OB | 12/22/2020 WN;489;LAS;DEN;WN;291;DEN;OKC | LAKE RACHEL | ID | US | 93841 124870119@AIRLINE.KIWI.COM |
| P8XZ48 | 9/20/2020 OB | 12/22/2020 WN;489;LAS;DEN;WN;291;DEN;OKC | LAKE RACHEL | ID | US | 93841 124870119@AIRLINE.KIWI.COM |
| PC9PI4 | 9/20/2020 OB | 9/30/2020 WN;2465;SLC;SAN | WILSONBERG | FL | US | 36487 124870999@AIRLINE.KIWI.COM |
| PDVLGX | 9/20/2020 OB | 10/19/2020 WN;2540;ATL;RDU | GREENEBURY | GA | US | 41767 124871912@AIRLINE.KIWI.COM |
| PEFLUO | 9/20/2020 OB | 10/5/2020 WN;2182;JAX;ATL | NORTH WARREN | OK | US | 18388 124872506@AIRLINE.KIWI.COM |
| PEU6AN | 9/20/2020 OB | 11/28/2020 WN;2100;MCO;FLL;WN;2100;FLL;DCA | SHIRLEYSIDE | MA | US | 70483 124872781@AIRLINE.KIWI.COM |
| PEU6AN | 9/20/2020 OB | 11/28/2020 WN;2100;MCO;FLL;WN;2100;FLL;DCA | SHIRLEYSIDE | MA | US | 70483 124872781@AIRLINE.KIWI.COM |
| PEU6AN | 9/20/2020 OB | 11/28/2020 WN;2100;MCO;FLL;WN;2100;FLL;DCA | SHIRLEYSIDE | MA | US | 70483 124872781@AIRLINE.KIWI.COM |
| PFK4BD | 9/20/2020 OB | 11/16/2020 WN;247;BNA;MDW;WN;1192;MDW;CLT | EAST RANDYSIDE | FL | US | 95506 124873595@AIRLINE.KIWI.COM |
| PFK4BD | 9/20/2020 OB | 11/16/2020 WN;247;BNA;MDW;WN;1192;MDW;CLT | EAST RANDYSIDE | FL | US | 95506 124873595@AIRLINE.KIWI.COM |
| PGAAJQ | 9/20/2020 OB | 11/16/2020 WN;247;BNA;MDW;WN;1192;MDW;CLT | WEST SARAH | AK | US | 57525 124874926@AIRLINE.KIWI.COM |
| PGAAJQ | 9/20/2020 OB | 11/16/2020 WN;247;BNA;MDW;WN;1192;MDW;CLT | WEST SARAH | AK | US | 57525 124874926@AIRLINE.KIWI.COM |
| PHAX9N | 9/20/2020 OB | 9/28/2020 WN;47;HOU;DEN | ALEXANDERSHIRE | WA | US | 65609 124875091@AIRLINE.KIWI.COM |
| PIHAIC | 9/20/2020 OB | 1/10/2021 WN;1437;DEN;MCI | DAVIDHAVEN | WV | US | 49537 124876268@AIRLINE.KIWI.COM |
| PL8OPH | 9/20/2020 OB | 10/1/2020 WN;797;LAX;OAK | JOHNSONBERG | CO | US | 35467 124878512@AIRLINE.KIWI.COM |
| PL8OPH | 9/20/2020 RT | 10/4/2020 WN;2287;OAK;LAX | JOHNSONBERG | CO | US | 35467 124878512@AIRLINE.KIWI.COM |
| PLO7E6 | 9/20/2020 OB | 12/4/2020 WN;727;HNL;ITO | P KHOLMOGORY | VLADIMIRSKAYA OBLAST | RU | 54147 124878413@AIRLINE.KIWI.COM |
| PLO7E6 | 9/20/2020 OB | 12/4/2020 WN;727;HNL;ITO | P KHOLMOGORY | VLADIMIRSKAYA OBLAST | RU | 54147 124878413@AIRLINE.KIWI.COM |
| PLO7E6 | 9/20/2020 RT | 12/6/2020 WN;3561;ITO;HNL | P KHOLMOGORY | VLADIMIRSKAYA OBLAST | RU | 54147 124878413@AIRLINE.KIWI.COM |
| PLO7E6 | 9/20/2020 RT | 12/6/2020 WN;3561;ITO;HNL | P KHOLMOGORY | VLADIMIRSKAYA OBLAST | RU | 54147 124878413@AIRLINE.KIWI.COM |
| PNMTGB | 9/20/2020 OB | 10/10/2020 WN;2612;PHL;ATL | LAKE WENDY | RI | US | 52287 124880272@AIRLINE.KIWI.COM |
| PNMTGB | 9/20/2020 OB | 10/10/2020 WN;2612;PHL;ATL | LAKE WENDY | RI | US | 52287 124880272@AIRLINE.KIWI.COM |
| PNMTGB | 9/20/2020 OB | 10/10/2020 WN;2612;PHL;ATL | LAKE WENDY | RI | US | 52287 124880272@AIRLINE.KIWI.COM |
| PNW9FS | 9/20/2020 OB | 10/13/2020 WN;6586;ATL;PHL | NEW LISA | GA | US | 72389 124880492@AIRLINE.KIWI.COM |
| PNW9FS | 9/20/2020 OB | 10/13/2020 WN;6586;ATL;PHL | NEW LISA | GA | US | 72389 124880492@AIRLINE.KIWI.COM |
| PNW9FS | 9/20/2020 OB | 10/13/2020 WN;6586;ATL;PHL | NEW LISA | GA | US | 72389 124880492@AIRLINE.KIWI.COM |
| PO2848 | 9/20/2020 OB | 10/23/2020 WN;1728;MDW;ABQ | EAST THOMASBERG | AL | US | 83837 124880393@AIRLINE.KIWI.COM |
| PP2MNS | 9/20/2020 OB | 2/8/2021 WN;5035;SJU;FLL | PORT FRANCESCA | NORTHERN | GH | 83808 124880943@AIRLINE.KIWI.COM |
| PP2MNS | 9/20/2020 OB | 2/8/2021 WN;5035;SJU;FLL | PORT FRANCESCA | NORTHERN | GH | 83808 124880943@AIRLINE.KIWI.COM |
| PP2MNS | 9/20/2020 OB | 2/8/2021 WN;5035;SJU;FLL | PORT FRANCESCA | NORTHERN | GH | 83808 124880943@AIRLINE.KIWI.COM |
| PP2MNS | 9/20/2020 OB | 2/8/2021 WN;5035;SJU;FLL | PORT FRANCESCA | NORTHERN | GH | 83808 124880943@AIRLINE.KIWI.COM |
| PP2MNS | 9/20/2020 OB | 2/8/2021 WN;5035;SJU;FLL | PORT FRANCESCA | NORTHERN | GH | 83808 124880943@AIRLINE.KIWI.COM |
| PPO3A8 | 9/20/2020 OB | 12/13/2020 WN;2516;BWI;HOU | HAYNESBERG | PA | US | 30476 124881471@AIRLINE.KIWI.COM |
| PQ2KCI | 9/20/2020 OB | 10/15/2020 WN;772;DEN;MDW | FLORESBOROUGH | RI | US | 23917 124880393@AIRLINE.KIWI.COM |
| PRD3AD | 9/20/2020 OB | 9/23/2020 WN;2002;FLL;BWI;WN;2597;BWI;BDL | NEW BRANDI | IL | US | 71059 124882131@AIRLINE.KIWI.COM |
| PRD3AD | 9/20/2020 RT | 9/27/2020 WN;1192;BDL;BWI;WN;1743;BWI;FLL | NEW BRANDI | IL | US | 71059 124882131@AIRLINE.KIWI.COM |
| PVFRWU | 9/20/2020 OB | 9/29/2020 WN;2310;OAK;LAX | SAN ARCELIA LOS ALTO | CA | US | 91301 124883792@AIRLINE.KIWI.COM |
| PVJDND | 9/20/2020 OB | 11/2/2020 WN;2116;LAX;SMF | EAST STEPHANIE | NV | US | 60014 123441439.1459478@AIRLINE.KIWI.COM |
| PWN7AZ | 9/20/2020 OB | 12/17/2020 WN;242;BWI;BOS | GINTALASTON | TAURAGES APSKRITIS | LT | 64878 124737492@AIRLINE.KIWI.COM |
| PZ73DU | 9/21/2020 OB | 10/7/2020 WN;2406;MCO;LAS;WN;1011;LAS;BUR | WOODVILLE | NV | US | 21980 124885794@AIRLINE.KIWI.COM |
| Q36JDA | 9/21/2020 OB | 10/4/2020 WN;2615;PHX;SEA | EAST MADISON | NC | US | 32307 124886410@AIRLINE.KIWI.COM |
| Q3SU99 | 9/21/2020 OB | 10/17/2020 WN;6588;PHL;ATL | OSBORNEFORT | SC | US | 63748 124886663@AIRLINE.KIWI.COM |
| Q3SU99 | 9/21/2020 RT | 10/19/2020 WN;6586;ATL;PHL | OSBORNEFORT | SC | US | 63748 124886663@AIRLINE.KIWI.COM |
| Q5BLPH | 9/21/2020 OB | 11/30/2020 WN;3618;MDW;DTW | ROBERTSVIEW | KS | US | 78428 124887004@AIRLINE.KIWI.COM |
| Q5BLPH | 9/21/2020 OB | 11/30/2020 WN;3618;MDW;DTW | ROBERTSVIEW | KS | US | 78428 124887004@AIRLINE.KIWI.COM |
| Q5ECN5 | 9/21/2020 OB | 10/16/2020 WN;507;DEN;MDW;WN;5626;MDW;GRR | WEST ANGELICA | WI | US | 37528 124887257@AIRLINE.KIWI.COM |
| Q5ECN5 | 9/21/2020 OB | 10/16/2020 WN;507;DEN;MDW;WN;5626;MDW;GRR | WEST ANGELICA | WI | US | 37528 124887257@AIRLINE.KIWI.COM |
| Q5ECN5 | 9/21/2020 RT | 10/18/2020 WN;2064;GRR;DEN | WEST ANGELICA | WI | US | 37528 124887257@AIRLINE.KIWI.COM |
| Q5ECN5 | 9/21/2020 RT | 10/18/2020 WN;2064;GRR;DEN | WEST ANGELICA | WI | US | 37528 124887257@AIRLINE.KIWI.COM |
| Q8ZVXP | 9/21/2020 OB | 9/21/2020 WN;1786;AUS;MSY | WEST COREY | VT | US | 8085 124883032@AIRLINE.KIWI.COM |
| Q9QYJG | 9/21/2020 OB | 10/5/2020 WN;2363;SAN;HOU | NEW AARON | MN | US | 1103 124888577@AIRLINE.KIWI.COM |
| Q9X7LS | 9/21/2020 OB | 9/30/2020 WN;2372;LAX;PHX | HEATHSHIRE | AL | US | 78058 124888214@AIRLINE.KIWI.COM |
| Q8Z4QC | 9/21/2020 OB | 10/7/2020 WN;145;OKC;PHX | LAKE DAWNMOUTH | AR | US | 77497 124889347@AIRLINE.KIWI.COM |
| QC64SL | 9/21/2020 OB | 9/21/2020 WN;563;CHS;BNA;WN;1555;BNA;MCO | PORT DANIELSIDE | OH | US | 34579 124889380@AIRLINE.KIWI.COM |
| QFACFE | 9/21/2020 OB | 10/10/2020 WN;2585;ABQ;LAS;WN;135;LAS;LAX | SAN HORACIO LOS ALTO | TABASCO | MX | 50203 124890282@AIRLINE.KIWI.COM |
| QHFO6F | 9/21/2020 OB | 9/23/2020 WN;2287;OAK;LAX | VIEJA MONACO | | US | 31619 124889908@AIRLINE.KIWI.COM |
| QHXMC6 | 9/21/2020 OB | 10/9/2020 WN;1174;RDU;STL | PORT KATHLEENSHIRE | VT | US | 70108 124891129@AIRLINE.KIWI.COM |
| QHXMC6 | 9/21/2020 RT | 10/11/2020 WN;1176;STL;RDU | PORT KATHLEENSHIRE | VT | US | 70108 124891129@AIRLINE.KIWI.COM |
| QJ4X63 | 9/21/2020 OB | 9/24/2020 WN;1142;ATL;HOU | WEST ALECCHESTER | SD | US | 16811 124891349@AIRLINE.KIWI.COM |
| QMBRQV | 9/21/2020 OB | 9/21/2020 WN;3200;LAS;BWI;WN;944;BWI;FLL | D CHERSKII | TYUMENSKAYA OBLAST | RU | 40273 124892328@AIRLINE.KIWI.COM |
| QMEFOR | 9/21/2020 OB | 10/18/2020 WN;6745;MDW;PIT | WILLIAMCHESTER | WA | US | 7524 124892207@AIRLINE.KIWI.COM |
| QMLKBA | 9/21/2020 OB | 10/14/2020 WN;1595;PIT;MDW | ANNETTEBERG | IA | US | 15589 124892207@AIRLINE.KIWI.COM |
| QRO9U5 | 9/21/2020 OB | 12/26/2020 WN;1841;BHM;TPA;WN;1841;TPA;STL;WN;225 | BESTTON | NE | US | 4159 124893725@AIRLINE.KIWI.COM |
| QSFXLW | 9/21/2020 OB | 9/28/2020 WN;47;HOU;DEN | SOUTH JONATHANFORT | KS | US | 77176 124893967@AIRLINE.KIWI.COM |
| QU62GS | 9/21/2020 OB | 11/5/2020 WN;1403;SAT;DEN | COOKFORT | CA | US | 34345 124893868@AIRLINE.KIWI.COM |
| QU79RT | 9/21/2020 OB | 9/25/2020 WN;1644;MSP;MDW | HALEYVIEW | NC | US | 25209 124895100@AIRLINE.KIWI.COM |
| QU79RT | 9/21/2020 RT | 9/27/2020 WN;1984;MDW;MSP | HALEYVIEW | NC | US | 25209 124895100@AIRLINE.KIWI.COM |
| QVZI9F | 9/21/2020 OB | 9/21/2020 WN;1806;CHS;BWI;WN;1452;BWI;DTW | LAKE WENDYBURGH | MI | US | 50398 124895848@AIRLINE.KIWI.COM |
| QWF58S | 9/21/2020 OB | 9/21/2020 WN;2300;LAX;DEN;WN;1012;DEN;ATL | BLACKTON | NE | US | 96440 124895628@AIRLINE.KIWI.COM |
| QWZTZG | 9/21/2020 OB | 9/21/2020 WN;2313;SNA;SMF | NORTH MARK | ME | US | 86810 124896266@AIRLINE.KIWI.COM |
| QWZTZG | 9/21/2020 OB | 9/21/2020 WN;2313;SNA;SMF | NORTH MARK | ME | US | 86810 124896266@AIRLINE.KIWI.COM |
| QWZTZG | 9/21/2020 OB | 9/21/2020 WN;2313;SNA;SMF | NORTH MARK | ME | US | 86810 124896266@AIRLINE.KIWI.COM |
| QWZTZG | 9/21/2020 OB | 9/21/2020 WN;2313;SNA;SMF | NORTH MARK | ME | US | 86810 124896266@AIRLINE.KIWI.COM |
| QYD4FN | 9/21/2020 OB | 9/25/2020 WN;2451;SAN;SLC | KARIBERG | CA | US | 11920 124896420@AIRLINE.KIWI.COM |
| R2EZ9O | 9/21/2020 OB | 9/21/2020 WN;1908;LGA;STL;WN;4322;STL;SMF | EAST MARY | MA | US | 17272 124897443@AIRLINE.KIWI.COM |
| R5IAPH | 9/21/2020 OB | 9/21/2020 WN;2090;DAL;MDW | NEW ANTHONYFORT | TX | US | 43048 124900666@AIRLINE.KIWI.COM |
| R5QV7G | 9/21/2020 OB | 11/20/2020 WN;892;PHL;BNA;WN;834;BNA;ATL | ANGELATON | WA | US | 73082 124900259@AIRLINE.KIWI.COM |
| R5QV7G | 9/21/2020 OB | 11/20/2020 WN;892;PHL;BNA;WN;834;BNA;ATL | ANGELATON | WA | US | 73082 124900259@AIRLINE.KIWI.COM |
| R5QV7G | 9/21/2020 OB | 11/20/2020 WN;892;PHL;BNA;WN;834;BNA;ATL | ANGELATON | WA | US | 73082 124900259@AIRLINE.KIWI.COM |
| RAEBEM | 9/21/2020 OB | 9/21/2020 WN;2641;ATL;BWI;WN;2260;BWI;CLE | RICKYMOUTH | ID | US | 89365 124903988@AIRLINE.KIWI.COM |
| RFRP6V | 9/21/2020 OB | 9/27/2020 WN;1995;ATL;LGA | LAKE MITCHELL | LA | US | 5696 124909576@AIRLINE.KIWI.COM |
| RFRP6V | 9/21/2020 OB | 9/27/2020 WN;1995;ATL;LGA | LAKE MITCHELL | LA | US | 5696 124909576@AIRLINE.KIWI.COM |
| RVNCYR | 9/21/2020 OB | 9/30/2020 WN;1542;LAS;BWI | KNIGHTLAND | MI | US | 99528 124928120@AIRLINE.KIWI.COM |
| RVSGY5 | 9/21/2020 OB | 10/20/2020 WN;6588;PHL;ATL | EAST JOHNNY | AL | US | 41970 124927572@AIRLINE.KIWI.COM |
| RWBTFA | 9/21/2020 OB | 9/21/2020 WN;120;MSP;DEN | MICHAELTON | OK | US | 24093 124929453@AIRLINE.KIWI.COM |
| RWCIVN | 9/21/2020 OB | 9/21/2020 WN;1933;ATL;LGA | NEW ELIZABETHBURGH | VA | US | 32378 124928463@AIRLINE.KIWI.COM |
| RWCIVN | 9/21/2020 OB | 9/21/2020 WN;1933;ATL;LGA | NEW ELIZABETHBURGH | VA | US | 32378 124928463@AIRLINE.KIWI.COM |
| RZC5TU | 9/21/2020 OB | 10/4/2020 WN;2171;MCO;ATL | EAST BRITTANY | WI | US | 95138 124932071@AIRLINE.KIWI.COM |
| S2V793 | 9/21/2020 OB | 9/21/2020 WN;1830;ROC;BWI;WN;2004;BWI;ATL | ADAMSVILLE | TX | US | 5807 124934150@AIRLINE.KIWI.COM |
| S66V6U | 9/21/2020 OB | 9/22/2020 WN;2286;LAX;OAK | WEST PAANANNTHBURGH | NAKHON RATCHASIMA | TH | 26090 124933727@AIRLINE.KIWI.COM |
| SAY48X | 9/21/2020 OB | 9/22/2020 WN;115;TPA;BWI;WN;1452;BWI;DTW | PORT DANIEL | TN | US | 83396 124934344@AIRLINE.KIWI.COM |
| SBOJSN | 9/21/2020 OB | 9/21/2020 WN;782;DTW;MDW;WN;2196;MDW;STL | BENJAMINMOUTH | IN | US | 21589 124944358@AIRLINE.KIWI.COM |
| SDOPOH | 9/21/2020 OB | 9/27/2020 WN;1129;LAS;SAN;WN;1129;SAN;MDW | WEST RANDY | UT | US | 7990 124946723@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| SEFKA3 | 9/21/2020 OB | 9/21/2020 WN;2080;LAS;ELP;WN;2080;ELP;DAL;WN;53;DAL | BARRETTLAND | LA | US | 75384 124947339@AIRLINE.KIWI.COM |
| SEFKA3 | 9/21/2020 OB | 9/21/2020 WN;2589;LAS;PHX;WN;2589;PHX;HOU | BARRETTLAND | LA | US | 75384 124947339@AIRLINE.KIWI.COM |
| SEFKA3 | 9/21/2020 OB | 9/21/2020 WN;2080;LAS;ELP;WN;2080;ELP;DAL;WN;53;DAL | BARRETTLAND | LA | US | 75384 124947339@AIRLINE.KIWI.COM |
| SEFKA3 | 9/21/2020 OB | 9/22/2020 WN;2589;LAS;PHX;WN;2589;PHX;HOU | BARRETTLAND | LA | US | 75384 124947339@AIRLINE.KIWI.COM |
| SEGDOM | 9/21/2020 OB | 10/18/2020 WN;1695;SJC;LAX | AARONFORT | AK | US | 79637 124947394@AIRLINE.KIWI.COM |
| SH87ER | 9/21/2020 OB | 10/4/2020 WN;2194;BNA;DCA | PORT CHRISTINE | IA | US | 91300 124523740.1460256@AIRLINE.KIWI.COM |
| SIK6JT | 9/21/2020 OB | 9/24/2020 WN;1551;FLL;BWI;WN;1551;BWI;SAN | TAMMYVIEW | MN | US | 60272 124954082@AIRLINE.KIWI.COM |
| SLAHIQ | 9/21/2020 OB | 10/15/2020 WN;762;PHX;BUR | LAKE EMILY | AK | US | 19809 124956084@AIRLINE.KIWI.COM |
| SMGKHA | 9/21/2020 OB | 9/28/2020 WN;1986;DEN;OAK | JESSICALAND | VA | US | 93677 124956095@AIRLINE.KIWI.COM |
| SN4QY3 | 9/21/2020 OB | 12/24/2020 WN;4941;PDX;LAS | PORT MICHAELCHESTER | ND | US | 46946 124959252@AIRLINE.KIWI.COM |
| SN4QY3 | 9/21/2020 RT | 12/28/2020 WN;1222;LAS;PDX | PORT MICHAELCHESTER | ND | US | 46946 124959252@AIRLINE.KIWI.COM |
| SON9WP | 9/21/2020 OB | 10/7/2020 WN;1242;PHX;ABQ | LOPEZBOROUGH | OK | US | 88442 124961100@AIRLINE.KIWI.COM |
| SOWL4S | 9/21/2020 OB | 2/3/2021 WN;968;DEN;HDN | LAKE DANIELBOROUGH | MN | US | 48474 124961254@AIRLINE.KIWI.COM |
| SOWU5A | 9/21/2020 OB | 2/3/2021 WN;3264;LAX;DEN | RYANTON | UT | US | 23147 124961254@AIRLINE.KIWI.COM |
| SQ4PCG | 9/21/2020 OB | 2/9/2021 WN;3047;HDN;DEN | STEPHANIESHIRE | PA | US | 81110 124962387@AIRLINE.KIWI.COM |
| SQE4L8 | 9/21/2020 OB | 9/22/2020 WN;1659;PHX;DEN | EAST JACQUELINEPORT | CA | US | 21281 124960605.1460363@AIRLINE.KIWI.COM |
| SQSOFJ | 9/21/2020 OB | 9/23/2020 WN;1667;MDW;MCI | WEST BRIAN | AL | US | 67370 124963058@AIRLINE.KIWI.COM |
| SQZWAL | 9/21/2020 OB | 9/22/2020 WN;2287;LAX;LAS | SAN NORMA LOS ALTOS | SAN LUIS POTOSI | MX | 87019 124963718@AIRLINE.KIWI.COM |
| SUGIHQ | 9/21/2020 OB | 9/23/2020 WN;2255;ATL;MCO | LOPEZTON | PA | US | 52085 124969130@AIRLINE.KIWI.COM |
| SV2UWR | 9/21/2020 OB | 9/28/2020 WN;273;MBJ;MCO | EAST MICHELLEVILLE | MS | US | 14767 124968855@AIRLINE.KIWI.COM |
| SV93N8 | 9/21/2020 OB | 9/22/2020 WN;1889;LAS;DAL | PORT DANABURGH | SD | US | 36208 124955453.1460403@AIRLINE.KIWI.COM |
| SVD26O | 9/21/2020 OB | 9/21/2020 WN;1492;SNA;LAS | JENNIFERVILLE | AK | US | 34219 124969823@AIRLINE.KIWI.COM |
| SVD26O | 9/21/2020 OB | 9/21/2020 WN;1492;SNA;LAS | JENNIFERVILLE | AK | US | 34219 124969823@AIRLINE.KIWI.COM |
| SVI6NP | 9/21/2020 OB | 12/30/2020 WN;1469;SJC;SEA;WN;1469;SEA;DEN;WN;1103;DEN | NELSONMOUTH | MS | US | 69356 124969647@AIRLINE.KIWI.COM |
| SX2HSR | 9/21/2020 OB | 10/15/2020 WN;2111;LAS;RNO | EAST DEBORAH | ND | US | 55156 124971000@AIRLINE.KIWI.COM |
| SZ9YW8 | 9/21/2020 OB | 10/5/2020 WN;2151;LAS;PDX | SHARIBURY | CA | US | 79607 124973926@AIRLINE.KIWI.COM |
| SZAP7G | 9/21/2020 OB | 9/22/2020 WN;1966;DEN;PHX | EAST JACQUELINEPORT | CA | US | 21281 124960605.1460363@AIRLINE.KIWI.COM |
| SZAP7G | 9/21/2020 OB | 9/22/2020 WN;1966;DEN;PHX | PHOENIX | AZ | US | 85040 124960605.1460363@AIRLINE.KIWI.COM |
| SZAP7G | 9/21/2020 RT | 9/23/2020 WN;1659;PHX;DEN | EAST JACQUELINEPORT | CA | US | 21281 124960605.1460363@AIRLINE.KIWI.COM |
| SZAP7G | 9/21/2020 RT | 9/23/2020 WN;1659;PHX;DEN | PHOENIX | AZ | US | 85040 124960605.1460363@AIRLINE.KIWI.COM |
| SZASEB | 9/21/2020 OB | 9/22/2020 WN;2090;LAX;LAS | BARNETTSIDE | KY | US | 45584 124974069@AIRLINE.KIWI.COM |
| SZIBQK | 9/21/2020 OB | 9/26/2020 WN;1544;DEN;OAK;WN;2036;OAK;HNL | LAKE BRIANBOROUGH | AL | US | 69207 124973772@AIRLINE.KIWI.COM |
| T4DV8E | 9/21/2020 OB | 10/5/2020 WN;1145;MCO;IND | SOUTH DENNISMOUTH | SC | US | 43073 124976841@AIRLINE.KIWI.COM |
| T6SB6R | 9/21/2020 OB | 12/22/2020 WN;1240;PHX;DEN;WN;320;DEN;CMH | SOUTH MICHELLE | MT | US | 87765 124978546@AIRLINE.KIWI.COM |
| T6SB6R | 9/21/2020 RT | 12/27/2020 WN;5075;CMH;MDW;WN;2976;MDW;PHX | SOUTH MICHELLE | MT | US | 87765 124978546@AIRLINE.KIWI.COM |
| T6YD5E | 9/21/2020 OB | 12/10/2020 WN;2174;MCO;BHM | LAKE SOPHIATOWN | UT | US | 8133 124978865@AIRLINE.KIWI.COM |
| TD8NZO | 9/21/2020 OB | 9/22/2020 WN;2371;MSP;MDW | VIEJA ETIOPIA | SINALOA | MX | 721 124982935@AIRLINE.KIWI.COM |
| TE3KOA | 9/21/2020 OB | 9/23/2020 WN;2231;ATL;TPA | EAST ANNETTE | DIEKIRCH | LU | 5178 124983268@AIRLINE.KIWI.COM |
| TF3TOU | 9/21/2020 OB | 10/23/2020 WN;1918;AUS;PHX | EAST AMANDA | MO | US | 99768 124983914@AIRLINE.KIWI.COM |
| TH2P4Z | 9/21/2020 OB | 10/6/2020 WN;2472;LAX;MDW | PORT JASMINESHIRE | WA | US | 48733 124984783@AIRLINE.KIWI.COM |
| TIJ79T | 9/21/2020 OB | 10/23/2020 WN;1743;BWI;FLL | TRAVISFURT | LA | US | 94080 124984849@AIRLINE.KIWI.COM |
| TJ3ST6 | 9/22/2020 OB | 9/28/2020 WN;2541;PVD;BWI;WN;1452;BWI;DTW | MARALIK | ARMAVIR | AM | 10384 124985520@AIRLINE.KIWI.COM |
| TJOTCF | 9/22/2020 OB | 11/4/2020 WN;2753;OCA;MDW | PORT JAMES | OH | US | 98173 124985707@AIRLINE.KIWI.COM |
| TKLZ7V | 9/22/2020 OB | 9/22/2020 WN;341;LGA;BNA | JACOBTON | CT | US | 38148 124986059@AIRLINE.KIWI.COM |
| TL25N2 | 9/22/2020 OB | 9/22/2020 WN;2286;LAX;OAK;WN;2289;OAK;MDW | HANSONBURGH | KY | US | 42105 124986279@AIRLINE.KIWI.COM |
| TLAPCS | 9/22/2020 OB | 11/24/2020 WN;2462;OAK;MDW | LESTAD | TN | US | 13178 124986477@AIRLINE.KIWI.COM |
| TLAVSC | 9/22/2020 OB | 11/30/2020 WN;2472;SOF;DAL | ALISHASHIRE | ID | US | 74986 124986466@AIRLINE.KIWI.COM |
| TLOJ2O | 9/22/2020 OB | 9/23/2020 WN;2330;FLL;TPA | AXALCOXE | MTSKHETAMTIANETI | GE | 50103 124986323@AIRLINE.KIWI.COM |
| TLOJ2O | 9/22/2020 RT | 9/27/2020 WN;2125;TPA;FLL | AXALCOXE | MTSKHETAMTIANETI | GE | 50103 124986323@AIRLINE.KIWI.COM |
| TMHF3G | 9/22/2020 OB | 9/26/2020 WN;2139;FLL;ATL;WN;2139;ATL;GSP | HANCERBERG | YOZGAT | TR | 49017 124986675@AIRLINE.KIWI.COM |
| TNIVYR | 9/22/2020 OB | 10/8/2020 WN;928;ATL;FLL | NORTH JENNIFER | IN | US | 74043 124987236@AIRLINE.KIWI.COM |
| TPCJY9 | 9/22/2020 OB | 9/25/2020 WN;2487;PDX;SMF | CHRISTOPHERTON | RI | US | 14978 124987808@AIRLINE.KIWI.COM |
| TPCJY9 | 9/22/2020 RT | 9/27/2020 WN;3201;SMF;PDX | CHRISTOPHERTON | RI | US | 14978 124987808@AIRLINE.KIWI.COM |
| TPL5EU | 9/22/2020 OB | 11/23/2020 WN;4237;MDW;BNA;WN;4237;BNA;ATL | NORTH DANIELLE | UT | US | 38147 124987885@AIRLINE.KIWI.COM |
| TPX9TF | 9/22/2020 OB | 11/27/2020 WN;143;ATL;MDW | EAST KATELYN | MS | US | 19139 124987874@AIRLINE.KIWI.COM |
| TQMZLJ | 9/22/2020 OB | 9/29/2020 WN;1241;SNA;SMF | SOUTH JAMES | PA | US | 66846 124988061@AIRLINE.KIWI.COM |
| TR4KFJ | 9/22/2020 OB | 9/22/2020 WN;2642;DTW;BWI;WN;944;BWI;FLL | NEW WILLIAM | IN | US | 21909 124988171@AIRLINE.KIWI.COM |
| TRKPM3 | 9/22/2020 OB | 10/10/2020 WN;2113;BWI;DTW | SMITHBERG | IN | US | 87378 124988347@AIRLINE.KIWI.COM |
| TSHLEE | 9/22/2020 OB | 9/22/2020 WN;8;DCA;ATL;WN;928;ATL;FLL | AGUILARTON | WY | US | 60073 124988721@AIRLINE.KIWI.COM |
| TSHLEE | 9/22/2020 OB | 9/22/2020 WN;8;DCA;ATL;WN;928;ATL;FLL | AGUILARTON | WY | US | 60073 124988721@AIRLINE.KIWI.COM |
| TSHLEE | 9/22/2020 OB | 9/22/2020 WN;8;DCA;ATL;WN;928;ATL;FLL | AGUILARTON | WY | US | 60073 124988721@AIRLINE.KIWI.COM |
| TU7ZK9 | 9/22/2020 OB | 9/25/2020 WN;1927;STL;DSM;WN;1927;DSM;DEN | SOUTH MICHAELMOUTH | NC | US | 29004 124989700@AIRLINE.KIWI.COM |
| TU7ZK9 | 9/22/2020 RT | 9/28/2020 WN;1227;DEN;ICT;WN;1227;ICT;STL | SOUTH MICHAELMOUTH | NC | US | 29004 124989700@AIRLINE.KIWI.COM |
| TWL8TU | 9/22/2020 OB | 9/22/2020 WN;2536;TPA;ATL | LAKE CAROLYNFURT | HI | US | 73595 124990646@AIRLINE.KIWI.COM |
| TXISCT | 9/22/2020 OB | 9/23/2020 WN;2594;SAN;OAK | CLARKSHIRE | WA | US | 93150 124991438@AIRLINE.KIWI.COM |
| TXYTEG | 9/22/2020 OB | 10/5/2020 WN;1878;BNA;ATL;WN;1995;ATL;LGA | SIMMONSSTAD | WA | US | 39276 124991086@AIRLINE.KIWI.COM |
| TY7RWL | 9/22/2020 OB | 9/25/2020 WN;2122;LGA;ATL | SOUTH BRANDONSHIRE | KS | US | 94123 124991625@AIRLINE.KIWI.COM |
| TY8NL4 | 9/22/2020 OB | 10/1/2020 WN;1414;LAX;HOU | DEANNAVIEW | LA | US | 19518 124991691@AIRLINE.KIWI.COM |
| TY8NL4 | 9/22/2020 OB | 10/1/2020 WN;1414;LAX;HOU | DEANNAVIEW | LA | US | 19518 124991691@AIRLINE.KIWI.COM |
| TY8NL4 | 9/22/2020 RT | 10/4/2020 WN;2104;HOU;LAX | DEANNAVIEW | LA | US | 19518 124991691@AIRLINE.KIWI.COM |
| TY8NL4 | 9/22/2020 RT | 10/4/2020 WN;2104;HOU;LAX | DEANNAVIEW | LA | US | 19518 124991691@AIRLINE.KIWI.COM |
| TYV9BB | 9/22/2020 OB | 9/22/2020 WN;2208;SFO;PHX | LOWEVILLE | AK | US | 15769 124991845@AIRLINE.KIWI.COM |
| U2I6YV | 9/22/2020 OB | 11/9/2020 WN;1582;DAL;MSY;WN;1582;MSY;ATL | HERNANDEZPORT | NH | US | 89803 124992164@AIRLINE.KIWI.COM |
| U388SF | 9/22/2020 OB | 9/22/2020 WN;6701;LAS;IND | RODRIGUEZSIDE | SC | US | 52106 124992659@AIRLINE.KIWI.COM |
| U3ZY4Z | 9/22/2020 OB | 11/7/2020 WN;3764;ONT;MDW;WN;9;MDW;BUF | SIMMONSVILLE | OK | US | 91561 124992802@AIRLINE.KIWI.COM |
| U47V6W | 9/22/2020 OB | 11/22/2020 WN;1373;BUF;DEN;WN;921;DEN;ONT | SOUTH ELIZABETH | OK | US | 73965 124992813@AIRLINE.KIWI.COM |
| U4CDNQ | 9/22/2020 OB | 10/13/2020 WN;2056;ATL;JAX | STEPHANIEMOUTH | IA | US | 3256 124992681@AIRLINE.KIWI.COM |
| U5KYKZ | 9/22/2020 OB | 12/30/2020 WN;1469;SJC;SEA;WN;1469;SEA;DEN;WN;1101 | EAST EMILY | IL | US | 58697 124993451@AIRLINE.KIWI.COM |
| U5QE8T | 9/22/2020 OB | 9/23/2020 WN;2122;ATL;HOU;WN;2011;HOU;ECP | NORTH ERICBERG | MD | US | 55999 124993385@AIRLINE.KIWI.COM |
| U6LDAE | 9/22/2020 OB | 9/22/2020 WN;1908;LGA;STL;WN;4322;STL;SMF | MICHAELBURY | OK | US | 10233 124993693@AIRLINE.KIWI.COM |
| U6Y2V6 | 9/22/2020 OB | 11/21/2020 WN;1183;SMF;ONT | SOUTH JAMESVILLE | NJ | US | 64066 124993770@AIRLINE.KIWI.COM |
| U9HK7X | 9/22/2020 OB | 9/22/2020 WN;1454;BNA;LAX;WN;2116;LAX;SMF | LAKE CHAD | TN | US | 63103 124994804@AIRLINE.KIWI.COM |
| U9I6PS | 9/22/2020 OB | 9/24/2020 WN;135;LAS;LAX | JENSENVILLE | NJ | US | 7667 124994738@AIRLINE.KIWI.COM |
| UAET6V | 9/22/2020 OB | 11/18/2020 WN;2941;PHL;DEN | GUERREROBOROUGH | KY | US | 28292 124995453@AIRLINE.KIWI.COM |
| UALS56 | 9/22/2020 OB | 11/18/2020 WN;2642;DEN;OAK | WEST CARLOSTON | HI | US | 82440 124995453@AIRLINE.KIWI.COM |
| UF7SO2 | 9/22/2020 OB | 10/13/2020 WN;1324;SMF;LAX | LAKE MARYHAVEN | AR | US | 90247 124997873@AIRLINE.KIWI.COM |
| UF7SO2 | 9/22/2020 OB | 10/13/2020 WN;1324;SMF;LAX | LAKE MARYHAVEN | AR | US | 90247 124997873@AIRLINE.KIWI.COM |
| ULFLOS | 9/22/2020 OB | 9/27/2020 WN;2218;OAK;SLC | WEST CARLOSHAVEN | CT | US | 7367 125002625@AIRLINE.KIWI.COM |
| UQAH8S | 9/22/2020 OB | 10/10/2020 WN;918;BWI;MBJ | ANYANGSI MANANGU | GYEONGSANGNAMDO | KR | 6789 124993352@AIRLINE.KIWI.COM |
| UUYNO2 | 9/22/2020 OB | 9/23/2020 WN;2491;PHX;LAS | EAST CYNTHIA | DE | US | 31197 125011975@AIRLINE.KIWI.COM |
| UW8HOB | 9/22/2020 OB | 9/22/2020 WN;1452;LAX;BWI;WN;944;BWI;FLL | DAVIDHAVEN | MN | US | 54804 125014120@AIRLINE.KIWI.COM |
| V4U9DI | 9/22/2020 OB | 9/22/2020 WN;161;DEN;LAS | WILLIAMSTOWN | GA | US | 78201 125021127@AIRLINE.KIWI.COM |
| V6LMVW | 9/22/2020 OB | 10/6/2020 WN;762;LAS;PHX | SOLOMONVILLE | MD | US | 72443 125023558@AIRLINE.KIWI.COM |
| V7SRAY | 9/22/2020 OB | 10/6/2020 WN;2072;LGA;ATL | LAKE NATHANVILLE | MS | US | 78922 125023954@AIRLINE.KIWI.COM |
| VGSDZR | 9/22/2020 OB | 10/9/2020 WN;6585;ATL;RSW | SKELLEFTEA | SKANE LAN | SE | 38370 125034327@AIRLINE.KIWI.COM |
| VGSDZR | 9/22/2020 RT | 10/10/2020 WN;1520;RSW;ATL | SKELLEFTEA | SKANE LAN | SE | 38370 125034327@AIRLINE.KIWI.COM |
| VJKR2C | 9/22/2020 OB | 10/9/2020 WN;6750;ATL;MEM | LOPEZBURGH | VT | US | 45484 125037418@AIRLINE.KIWI.COM |
| VJKR2C | 9/22/2020 RT | 10/11/2020 WN;6743;MEM;ATL | LOPEZBURGH | VT | US | 45484 125037418@AIRLINE.KIWI.COM |
| VJTIGR | 9/22/2020 OB | 9/22/2020 WN;1610;CUN;BWI;WN;555;BWI;BOS | EAST JIMMY | KY | US | 63457 125038287@AIRLINE.KIWI.COM |
| VJZETE | 9/22/2020 OB | 9/22/2020 WN;1610;CUN;BWI;WN;555;BWI;BOS | LIMA | RIO GRANDE DO NORTE | BR | 30377 125038287@AIRLINE.KIWI.COM |
| VLI24T | 9/22/2020 OB | 11/25/2020 WN;471;LBWI;LAX | NORTH SHEILA | ND | US | 85890 125039871@AIRLINE.KIWI.COM |
| VLI24T | 9/22/2020 RT | 12/16/2020 WN;2692;JAX;BWI | NORTH SHEILA | ND | US | 85890 125039871@AIRLINE.KIWI.COM |
| VNHIWH | 9/22/2020 OB | 11/21/2020 WN;2108;ATL;LGA | WEST CHADCHESTER | SC | US | 84984 125042478@AIRLINE.KIWI.COM |
| VNHIWH | 9/22/2020 OB | 11/21/2020 WN;2108;ATL;LGA | WEST CHADCHESTER | SC | US | 84984 125042478@AIRLINE.KIWI.COM |
| VNHIWH | 9/22/2020 RT | 11/28/2020 WN;2094;LGA;ATL | WEST CHADCHESTER | SC | US | 84984 125042478@AIRLINE.KIWI.COM |
| VNHIWH | 9/22/2020 RT | 11/28/2020 WN;2094;LGA;ATL | WEST CHADCHESTER | SC | US | 84984 125042478@AIRLINE.KIWI.COM |
| VOMELH | 9/22/2020 OB | 9/30/2020 WN;1537;DEN;SMF | MCDANIELMOUTH | AL | US | 91541 125041840@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VOY2UB | 9/22/2020 OB | 10/4/2020 WN;1040;BWI;ALB | LAKE DIANASHIRE | AR | US | 42447 125043688@AIRLINE.KIWI.COM |
| VOY2UB | 9/22/2020 OB | 10/4/2020 WN;1040;BWI;ALB | LAKE DIANASHIRE | AR | US | 42447 125043688@AIRLINE.KIWI.COM |
| VOZRIC | 9/22/2020 OB | 10/2/2020 WN;396;ALB;BWI | LOPEZMOUTH | OK | US | 19688 125043688@AIRLINE.KIWI.COM |
| VOZRIC | 9/22/2020 OB | 10/2/2020 WN;396;ALB;BWI | LOPEZMOUTH | OK | US | 19688 125043688@AIRLINE.KIWI.COM |
| VPY8OO | 9/22/2020 OB | 9/23/2020 WN;806;SMF;LAX | WEST DARLENE | TN | US | 89593 125044315@AIRLINE.KIWI.COM |
| VPY8OO | 9/22/2020 RT | 9/25/2020 WN;2116;LAX;SMF | WEST DARLENE | TN | US | 89593 125044315@AIRLINE.KIWI.COM |
| VR4YQS | 9/22/2020 OB | 11/3/2020 WN;2306;MDW;CMH | EMILYCHESTER | NJ | US | 48529 125045514@AIRLINE.KIWI.COM |
| VUG9MJ | 9/22/2020 OB | 11/1/2020 WN;2002;ATL;MEM | ALVARADOPORT | MD | US | 38106 125049925@AIRLINE.KIWI.COM |
| VUZSEI | 9/22/2020 OB | 9/25/2020 WN;513;ATL;BWI;WN;1748;BWI;MKE | TARABURY | VA | US | 32540 125050354@AIRLINE.KIWI.COM |
| VW6GML | 9/22/2020 OB | 9/22/2020 WN;2252;LAS;DEN | HOWARDCHESTER | SD | US | 38948 125051311@AIRLINE.KIWI.COM |
| W26CX8 | 9/22/2020 OB | 10/24/2020 WN;2615;AUS;PHX | REYESSTAD | ID | US | 48588 125052660@AIRLINE.KIWI.COM |
| W58ATY | 9/22/2020 OB | 1/3/2021 WN;4455;DAL;ATL;WN;4455;ATL;LGA | WEST MICHELLE | CA | US | 53844 125058285@AIRLINE.KIWI.COM |
| W6EV8R | 9/22/2020 OB | 12/23/2020 WN;1829;SLC;DEN | LAKE HOWARD | HERTFORDSHIRE | GB | 87318 125060650@AIRLINE.KIWI.COM |
| W6IYLPR | 9/22/2020 OB | 9/22/2020 WN;2530;LAS;OAK | PAIGEVILLE | MI | US | 77179 125061948@AIRLINE.KIWI.COM |
| W75UY9 | 9/22/2020 OB | 9/22/2020 WN;2530;LAS;OAK | EDWARDVIEW | NC | US | 39030 125061948@AIRLINE.KIWI.COM |
| WAIMWY | 9/22/2020 OB | 11/13/2020 WN;375;CLT;MDW;WN;358;MDW;MSY | WEST HENRY | CA | US | 57269 125065820@AIRLINE.KIWI.COM |
| W8P93O | 9/22/2020 OB | 10/30/2020 WN;928;IAD;ATL;WN;928;ATL;FLL | SAN FLAVIANA | PESARO E URBINO | IT | 23194 125065919@AIRLINE.KIWI.COM |
| WD6R69 | 9/22/2020 OB | 9/23/2020 WN;1807;BWI;PHX | PORT BRENDAPORT | NE | US | 54210 125069813@AIRLINE.KIWI.COM |
| WDTQC2 | 9/22/2020 OB | 12/3/2020 WN;2500;FLL;BNA;WN;2500;BNA;DEN | VIEJA BRASIL | AL | US | 33028 125069362@AIRLINE.KIWI.COM |
| WEQS85 | 9/22/2020 OB | 9/28/2020 WN;1501;BNA;LGA | JOHNTOWN | CA | US | 46841 125071474@AIRLINE.KIWI.COM |
| WGDEDY | 9/22/2020 OB | 10/13/2020 WN;2259;MSY;BWI | NEW KELLY | ID | US | 37108 125073597@AIRLINE.KIWI.COM |
| WI3S5J | 9/22/2020 OB | 9/22/2020 WN;2107;SMF;LAS | NOVAKVILLE | RI | US | 76434 125075786@AIRLINE.KIWI.COM |
| WI3S5J | 9/22/2020 RT | 9/23/2020 WN;2186;LAS;LGB;WN;2186;LGB;SMF | NOVAKVILLE | RI | US | 76434 125075786@AIRLINE.KIWI.COM |
| WKWJ3C | 9/22/2020 OB | 9/24/2020 WN;1873;CLT;MDW;WN;1878;MDW;LGA | SANDRASIDE | IL | US | 45374 125074609@AIRLINE.KIWI.COM |
| WLRGUE | 9/22/2020 OB | 10/11/2020 WN;1029;BWI;CVG | WEST CHARLESVIEW | AL | US | 24788 124505403.1461519@AIRLINE.KIWI.COM |
| WMY82L | 9/22/2020 OB | 9/25/2020 WN;909;LGA;ATL | LAKE LAIA | NEWFOUNDLAND AND LABRADOR | CA | 62346 125080681@AIRLINE.KIWI.COM |
| WMYMP5 | 9/22/2020 OB | 9/27/2020 WN;1870;SJC;SNA | SHMIL LYRD | AZARBAYJANE SHARQI | IR | 20150 125080824@AIRLINE.KIWI.COM |
| WN5GEZ | 9/22/2020 OB | 10/11/2020 WN;928;IAD;ATL | EAST REBEKAH | NY | US | 32262 125080263@AIRLINE.KIWI.COM |
| WN8NBG | 9/22/2020 OB | 11/13/2020 WN;852;MSY;DAL | WEST KRISTOPHER | FL | US | 25906 125080219@AIRLINE.KIWI.COM |
| WN8NBG | 9/22/2020 OB | 11/13/2020 WN;852;MSY;DAL | WEST KRISTOPHER | FL | US | 25906 125080219@AIRLINE.KIWI.COM |
| WN8NBG | 9/22/2020 RT | 11/15/2020 WN;579;DAL;MSY | WEST KRISTOPHER | FL | US | 25906 125080219@AIRLINE.KIWI.COM |
| WN8NBG | 9/22/2020 RT | 11/15/2020 WN;579;DAL;MSY | WEST KRISTOPHER | FL | US | 25906 125080219@AIRLINE.KIWI.COM |
| WNWSW7 | 9/22/2020 OB | 9/23/2020 WN;2052;SAN;LAS | LAWRENCETOWN | LA | US | 1850 125081341@AIRLINE.KIWI.COM |
| WPHW7Z | 9/22/2020 OB | 10/3/2020 WN;3004;DEN;LAS | HALEYLAND | IL | US | 13202 125077777@AIRLINE.KIWI.COM |
| WQVDM7 | 9/22/2020 OB | 10/17/2020 WN;2482;SFO;MDW | PORT SAMUEL | SD | US | 8511 125083387@AIRLINE.KIWI.COM |
| WRQWZV | 9/22/2020 OB | 9/29/2020 WN;2344;SNA;SMF;WN;2344;SMF;PDX | LAKE JESSICALAND | NC | US | 37549 125083453@AIRLINE.KIWI.COM |
| WT3424 | 9/22/2020 OB | 10/6/2020 WN;2567;LAS;STL | NORTH RONALD | PA | US | 10481 125084630@AIRLINE.KIWI.COM |
| WTRN8W | 9/22/2020 OB | 9/29/2020 WN;2257;ATL;IND | NEW DAVIDVILLE | NC | US | 99356 125084795@AIRLINE.KIWI.COM |
| WVSG3P | 9/22/2020 OB | 9/23/2020 WN;513;ATL;BWI;WN;1877;BWI;BUF | KURTBURGH | GA | US | 53429 125085950@AIRLINE.KIWI.COM |
| WXFJMO | 9/22/2020 OB | 10/2/2020 WN;2585;DEN;ABQ | EAST DOUGLASS | MO | US | 95356 125080010@AIRLINE.KIWI.COM |
| WXUNU9 | 9/22/2020 OB | 9/23/2020 WN;2229;ATL;RSW | DEREKBURGH | CT | US | 76284 125086720@AIRLINE.KIWI.COM |
| WYT7OG | 9/22/2020 OB | 9/27/2020 WN;429;CVG;BWI;WN;1743;BWI;FLL | PORT MICHAEL | NC | US | 7602 125087083@AIRLINE.KIWI.COM |
| WYT7OG | 9/22/2020 RT | 9/30/2020 WN;2005;FLL;BWI;WN;1029;BWI;CVG | PORT MICHAEL | NC | US | 7602 125087083@AIRLINE.KIWI.COM |
| WZ6TXQ | 9/22/2020 OB | 9/24/2020 WN;1267;BDL;MDW | FRANKPORT | WV | US | 78533 125087094@AIRLINE.KIWI.COM |
| WZJAL3 | 9/22/2020 OB | 9/25/2020 WN;654;HNL;OAK;WN;2276;OAK;DEN | MORRISTON | KY | US | 66235 125087677@AIRLINE.KIWI.COM |
| WZP9K8 | 9/22/2020 OB | 9/24/2020 WN;2333;ONT;SMF | BARRETTTOWN | IN | US | 60002 125087732@AIRLINE.KIWI.COM |
| WZP9K8 | 9/22/2020 RT | 9/27/2020 WN;2173;SMF;ONT | BARRETTTOWN | IN | US | 60002 125087732@AIRLINE.KIWI.COM |
| J3CKSS | 9/23/2020 OB | 10/6/2020 WN;2138;MCI;ATL;WN;2056;ATL;JAX | ASHLEYBERG | LA | US | 57657 125088227@AIRLINE.KIWI.COM |
| J3CKSS | 9/23/2020 RT | 10/21/2020 WN;2182;JAX;ATL;WN;1780;ATL;MCI | ASHLEYBERG | LA | US | 57657 125088227@AIRLINE.KIWI.COM |
| J3FZBH | 9/23/2020 OB | 9/23/2020 WN;2607;ATL;FLL | DEREKBURGH | NY | US | 76284 125088139@AIRLINE.KIWI.COM |
| J4UZX6 | 9/23/2020 OB | 10/6/2020 WN;2091;LAS;HOU | MANGFOVAFORT | PERNIK | BG | 10440 125088733@AIRLINE.KIWI.COM |
| J4YLIL | 9/23/2020 OB | 9/23/2020 WN;2607;ATL;FLL | EAST BETHANYSTAD | MA | US | 35834 125089063@AIRLINE.KIWI.COM |
| J4Z834 | 9/23/2020 OB | 11/21/2020 WN;2063;BOS;BWI | DHAARVAADD | GOA | IN | 52920 125088766@AIRLINE.KIWI.COM |
| J4ZUWR | 9/23/2020 OB | 9/27/2020 WN;429;CVG;BWI;WN;1743;BWI;FLL | PORT JAMESBURGH | WV | US | 81102 125088898@AIRLINE.KIWI.COM |
| J4ZUWR | 9/23/2020 RT | 9/30/2020 WN;2005;FLL;BWI;WN;1029;BWI;CVG | PORT JAMESBURGH | WV | US | 81102 125088898@AIRLINE.KIWI.COM |
| J7TA8G | 9/23/2020 OB | 9/25/2020 WN;2122;LGA;ATL | EAST RYAN | OH | US | 36388 125090350@AIRLINE.KIWI.COM |
| J8BCF9 | 9/23/2020 OB | 1/3/2021 WN;1648;MCI;SAN | NORTH KRISTINE | AZ | US | 18947 125090581@AIRLINE.KIWI.COM |
| J8PTJU | 9/23/2020 OB | 9/23/2020 WN;2258;PHX;DEN;WN;167;DEN;FLL | COOPERLAND | AZ | US | 34773 125090537@AIRLINE.KIWI.COM |
| J92BJN | 9/23/2020 OB | 9/23/2020 WN;2498;SLC;OAK;WN;1563;OAK;PDX | REBECCATON | AL | US | 88606 125090504@AIRLINE.KIWI.COM |
| JAGALN | 9/23/2020 OB | 9/24/2020 WN;673;BWI;MCO;WN;2426;MCO;FLL | MISTO MARUSIA | KIROVOHRADSKA OBLAST | UA | 94430 125091582@AIRLINE.KIWI.COM |
| JCCOMM | 9/23/2020 OB | 9/30/2020 WN;1267;BDL;MDW;WN;1597;MDW;HOU | NEW RACHAEL | MN | US | 70872 125092198@AIRLINE.KIWI.COM |
| JCCOMM | 9/23/2020 RT | 10/2/2020 WN;2299;HOU;MDW;WN;2472;MDW;BDL | NEW RACHAEL | MN | US | 70872 125092198@AIRLINE.KIWI.COM |
| JDKDX3 | 9/23/2020 OB | 9/23/2020 WN;2416;ATL;MDW;WN;986;MDW;LAS | PORT TYLERSTAD | ME | US | 48673 125093001@AIRLINE.KIWI.COM |
| JDK0X3 | 9/23/2020 OB | 9/23/2020 WN;2416;ATL;MDW;WN;986;MDW;LAS | PORT TYLERSTAD | ME | US | 48673 125093001@AIRLINE.KIWI.COM |
| JDO6VW | 9/23/2020 OB | 9/25/2020 WN;2065;MSY;BNA;WN;665;BNA;ATL | KAYLAMOUTH | NC | US | 53375 125092671@AIRLINE.KIWI.COM |
| JF2W8X | 9/23/2020 OB | 10/15/2020 WN;2369;PHX;LAX | SOUTH JEREMY | MD | US | 81044 125093144@AIRLINE.KIWI.COM |
| JFIHNM | 9/23/2020 OB | 9/23/2020 WN;840;SMF;DAL;WN;2131;DAL;ATL | MURPHYCHESTER | KY | US | 89496 125093496@AIRLINE.KIWI.COM |
| JH6YHQ | 9/23/2020 OB | 9/23/2020 WN;2186;LAS;LGB;WN;2186;LGB;SMF | AMANDABURGH | ME | US | 49194 125094651@AIRLINE.KIWI.COM |
| JHQEDT | 9/23/2020 OB | 9/25/2020 WN;2064;ATL;BWI | WEST REGINASIDE | MS | US | 32979 125095025@AIRLINE.KIWI.COM |
| JI3SQW | 9/23/2020 OB | 10/30/2020 WN;1960;STL;MDW;WN;164;MDW;SEA | AMYBOROUGH | NE | US | 62817 125095036@AIRLINE.KIWI.COM |
| JIH586 | 9/23/2020 OB | 11/15/2020 WN;247;BNA;MDW;WN;1192;MDW;CLT | WOODBURY | OR | US | 90365 125095124@AIRLINE.KIWI.COM |
| JIH586 | 9/23/2020 OB | 11/15/2020 WN;247;BNA;MDW;WN;1192;MDW;CLT | WOODBURY | OR | US | 90365 125095124@AIRLINE.KIWI.COM |
| JK5LAI | 9/23/2020 OB | 9/30/2020 WN;2126;SMF;PHX;WN;1659;PHX;DEN | EAST MEGANFORT | NH | US | 40044 125095564@AIRLINE.KIWI.COM |
| JL2CGV | 9/23/2020 OB | 10/13/2020 WN;2406;LAS;SEA | RYANTOWN | CA | US | 68049 125096169@AIRLINE.KIWI.COM |
| JMK7QP | 9/23/2020 OB | 10/21/2020 WN;1963;LAS;RNO | PETTYMOUTH | NV | US | 40649 125096741@AIRLINE.KIWI.COM |
| JMWPXM | 9/23/2020 OB | 9/29/2020 WN;1579;BUR;SJC;WN;1579;SJC;SEA | MURRAYCHESTER | AZ | US | 86117 125096708@AIRLINE.KIWI.COM |
| JOCAZH | 9/23/2020 OB | 11/30/2020 WN;1607;BWI;CUN | NASHIK | AZ | US | 42240 125083992@AIRLINE.KIWI.COM |
| JP64EU | 9/23/2020 OB | 10/8/2020 WN;6741;LAS;ELP | PORT THOMASFURT | DC | US | 41710 125091494@AIRLINE.KIWI.COM |
| JPGQWW | 9/23/2020 OB | 10/15/2020 WN;1486;BNA;MDW | GINABURGH | AK | US | 9115 125098347@AIRLINE.KIWI.COM |
| JPGQWW | 9/23/2020 RT | 10/17/2020 WN;6250;MDW;BNA | GINABURGH | AK | US | 9115 125098347@AIRLINE.KIWI.COM |
| JR7DIO | 9/23/2020 OB | 10/11/2020 WN;1687;HOU;AUS | EAST SEANTOWN | DE | US | 89224 125092132@AIRLINE.KIWI.COM |
| JSPK9Z | 9/23/2020 OB | 10/23/2020 WN;1066;HOU;ATL | MARTINEZVIEW | NC | US | 92316 125099744@AIRLINE.KIWI.COM |
| JWDHAX | 9/23/2020 OB | 10/9/2020 WN;1501;MSY;DAL | JAMESSHIRE | CA | US | 76548 125091692@AIRLINE.KIWI.COM |
| JXDEGS | 9/23/2020 OB | 10/30/2020 WN;1770;LAX;SLC | ALEXANDERFURT | OH | US | 40565 125101306@AIRLINE.KIWI.COM |
| JXDEGS | 9/23/2020 OB | 10/30/2020 WN;1770;LAX;SLC | ALEXANDERFURT | OH | US | 40565 125101306@AIRLINE.KIWI.COM |
| JXL3KV | 9/23/2020 OB | 9/23/2020 WN;734;DEN;OKC | PENNYBERG | AR | US | 96493 125101526@AIRLINE.KIWI.COM |
| K43VTR | 9/23/2020 OB | 10/1/2020 WN;2595;CMH;PHX | JUSTINSTAD | AZ | US | 28466 125105739@AIRLINE.KIWI.COM |
| K62FSP | 9/23/2020 OB | 9/30/2020 WN;2231;LAS;DAL | EAST TYLER | WI | US | 39826 125106960@AIRLINE.KIWI.COM |
| KAKKHD | 9/23/2020 OB | 10/26/2020 WN;2234;IND;BWI | EAST PAULTON | AL | US | 10889 125111151@AIRLINE.KIWI.COM |
| KA23SI | 9/23/2020 OB | 9/27/2020 WN;849;ATL;IAD | MURRAYSHIRE | MD | US | 57416 125111536@AIRLINE.KIWI.COM |
| KB4S3N | 9/23/2020 OB | 10/9/2020 WN;2513;LAS;SMF | NEW TIFFANY | MD | US | 23656 125112127@AIRLINE.KIWI.COM |
| KB4S3N | 9/23/2020 OB | 10/9/2020 WN;2513;LAS;SMF | NEW TIFFANY | MD | US | 23656 125112127@AIRLINE.KIWI.COM |
| KB4S3N | 9/23/2020 OB | 10/9/2020 WN;2513;LAS;SMF | NEW TIFFANY | MD | US | 23656 125112127@AIRLINE.KIWI.COM |
| KB4S3N | 9/23/2020 OB | 10/9/2020 WN;2513;LAS;SMF | NEW TIFFANY | MD | US | 23656 125112127@AIRLINE.KIWI.COM |
| K8FT8T | 9/23/2020 OB | 10/10/2020 WN;6236;SMF;LAS | JOSEPHHAVEN | ND | US | 11094 125111954@AIRLINE.KIWI.COM |
| KFI39T | 9/23/2020 OB | 11/3/2020 WN;1974;LAS;HOU | REBECCATOWN | MT | US | 75028 125099271@AIRLINE.KIWI.COM |
| KFI39T | 9/23/2020 OB | 11/3/2020 WN;1974;LAS;HOU | REBECCATOWN | MT | US | 75028 125099271@AIRLINE.KIWI.COM |
| KHU9QA | 9/23/2020 OB | 9/23/2020 WN;2621;FLL;MCO;WN;2621;MCO;RDU | CRAIGSHIRE | CA | US | 40162 125119071@AIRLINE.KIWI.COM |
| KPKGHS | 9/23/2020 OB | 12/27/2020 WN;4102;BWI;FLL | KEVINFURT | LA | US | 49644 125126375@AIRLINE.KIWI.COM |
| KPKGHS | 9/23/2020 RT | 12/30/2020 WN;555;FLL;BWI | KEVINFURT | LA | US | 49644 125126375@AIRLINE.KIWI.COM |
| KTO43M | 9/23/2020 OB | 9/25/2020 WN;1142;ATL;HOU | SMITHHAVEN | NV | US | 6328 125130082@AIRLINE.KIWI.COM |
| KTO43M | 9/23/2020 RT | 9/27/2020 WN;136;HOU;SAT;WN;136;SAT;ATL | SMITHHAVEN | NV | US | 6328 125130082@AIRLINE.KIWI.COM |
| KUYGE8 | 9/23/2020 OB | 9/27/2020 WN;1590;BOS;BWI | LAKE VICTORIAFURT | OR | US | 94861 125132282@AIRLINE.KIWI.COM |
| KZD6LF | 9/23/2020 OB | 11/20/2020 WN;258;OMA;MDW | GORDONSIDE | ND | US | 95648 125131946@AIRLINE.KIWI.COM |
| KZD6LJ | 9/23/2020 OB | 11/20/2020 WN;258;OMA;MDW | GORDONSIDE | ND | US | 95648 125131946@AIRLINE.KIWI.COM |
| L2OYMU | 9/23/2020 OB | 10/7/2020 WN;1064;MSY;ATL | SOUTH KRISTI | LA | US | 55407 125139021@AIRLINE.KIWI.COM |
| L2XSSV | 9/23/2020 OB | 11/23/2020 WN;2784;MDW;OMA | NEW FRANCES | KS | US | 17367 125139718@AIRLINE.KIWI.COM |

| Code | Date | Type | Flight | City | State | Country | ID |
|---|---|---|---|---|---|---|---|
| L2XSSV | 9/23/2020 | OB | 11/23/2020 WN;2784;MDW;OMA | NEW FRANCES | KS | US | 17367 125139718@AIRLINE.KIWI.COM |
| L6UY4O | 9/23/2020 | OB | 9/30/2020 WN;2181;MCO;MDW | RAMOSTOWN | IL | US | 96540 125142204@AIRLINE.KIWI.COM |
| L8IW6Q | 9/23/2020 | OB | 1/17/2021 WN;2713;MSY;DAL | EAST JONATHANTOWN | UT | US | 27560 125145900@AIRLINE.KIWI.COM |
| L8IW6Q | 9/23/2020 | OB | 1/17/2021 WN;2713;MSY;DAL | EAST JONATHANTOWN | UT | US | 27560 125145900@AIRLINE.KIWI.COM |
| LAKDQS | 9/23/2020 | OB | 9/23/2020 WN;1780;FLL;ATL | TAI DONG | NANTOU | TW | 21338 125149200@AIRLINE.KIWI.COM |
| LB2ZIJ | 9/23/2020 | OB | 10/17/2020 WN;2266;MSP;MDW | JEFFREYSTAD | ND | US | 21751 125148298@AIRLINE.KIWI.COM |
| LDE9SL | 9/23/2020 | OB | 10/11/2020 WN;6586;ATL;PHL | TYLERSTAD | OK | US | 56340 125151202@AIRLINE.KIWI.COM |
| LDE9SL | 9/23/2020 | OB | 10/11/2020 WN;6586;ATL;PHL | TYLERSTAD | OK | US | 56340 125151202@AIRLINE.KIWI.COM |
| LDHX99 | 9/23/2020 | OB | 10/11/2020 WN;6586;ATL;PHL | CHRISTIANAMOUTH | VT | US | 1652 125151202@AIRLINE.KIWI.COM |
| LDHX99 | 9/23/2020 | OB | 10/11/2020 WN;6586;ATL;PHL | CHRISTIANAMOUTH | VT | US | 1652 125151202@AIRLINE.KIWI.COM |
| LDL7JW | 9/23/2020 | OB | 9/23/2020 WN;2582;PHX;BWI | WEST CHRISTOPHER | VA | US | 44841 125152192@AIRLINE.KIWI.COM |
| LESEMX | 9/23/2020 | OB | 10/13/2020 WN;183;MDW;ATL | GRAYBURY | OTAGO | NZ | 21438 125153523@AIRLINE.KIWI.COM |
| LESEMX | 9/23/2020 | OB | 10/13/2020 WN;183;MDW;ATL | GRAYBURY | OTAGO | NZ | 21438 125153523@AIRLINE.KIWI.COM |
| LEVE2J | 9/23/2020 | OB | 10/23/2020 WN;1728;ATL;DEN | SCOTTLAND | GA | US | 37051 125153314@AIRLINE.KIWI.COM |
| LEVE2J | 9/23/2020 | RT | 10/31/2020 WN;1012;DEN;ATL | SCOTTLAND | GA | US | 37051 125153314@AIRLINE.KIWI.COM |
| LEZQ4Q | 9/23/2020 | OB | 10/20/2020 WN;2319;HOU;DEN | CONNERMOUTH | GA | US | 16257 125153468@AIRLINE.KIWI.COM |
| LF32BY | 9/23/2020 | OB | 10/10/2020 WN;2416;ATL;MDW | MCCARTHYFORT | WI | US | 51338 125153523@AIRLINE.KIWI.COM |
| LF32BY | 9/23/2020 | OB | 10/10/2020 WN;2416;ATL;MDW | MCCARTHYFORT | WI | US | 51338 125153523@AIRLINE.KIWI.COM |
| LFB6YC | 9/23/2020 | OB | 10/13/2020 WN;1544;DEN;OAK | NORTH ANGELALAND | HI | US | 16317 125153314@AIRLINE.KIWI.COM |
| LFB6YC | 9/23/2020 | RT | 10/31/2020 WN;2129;OAK;DEN | NORTH ANGELALAND | HI | US | 16317 125153314@AIRLINE.KIWI.COM |
| LFBISG | 9/23/2020 | OB | 9/23/2020 WN;2355;LAS;ATL | WEST JENNA | MS | US | 71624 125153633@AIRLINE.KIWI.COM |
| LMKTOV | 9/23/2020 | OB | 10/5/2020 WN;1353;MSY;AUS | SOUTH KENDRA | FL | US | 31239 125161388@AIRLINE.KIWI.COM |
| LMP6DM | 9/23/2020 | OB | 11/9/2020 WN;802;LAX;LAS;WN;637;LAS;HOU | SMITHMOUTH | AL | US | 2552 125160772@AIRLINE.KIWI.COM |
| LOGMBY | 9/23/2020 | OB | 10/5/2020 WN;2487;PHX;DAL | NEW SARAHMOUTH | SC | US | 49126 125163577@AIRLINE.KIWI.COM |
| LPK3LF | 9/23/2020 | OB | 10/7/2020 WN;2068;ATL;RIC | BURGESSSHIRE | ID | US | 1187 125164314@AIRLINE.KIWI.COM |
| LQAAXD | 9/23/2020 | OB | 9/30/2020 WN;2211;PDX;PHX | BARRCHESTER | IN | US | 63848 125165898@AIRLINE.KIWI.COM |
| LRSXWI | 9/23/2020 | OB | 9/23/2020 WN;1953;PHX;SLC | STEPHENVIEW | NC | US | 44894 125167394@AIRLINE.KIWI.COM |
| LSOWVB | 9/23/2020 | OB | 9/25/2020 WN;2253;MKE;MCO | MANNINGTON | AZ | US | 5003 125168901@AIRLINE.KIWI.COM |
| LTUN3 | 9/23/2020 | OB | 9/23/2020 WN;1669;LAS;OAK | WEST JESSEBURY | RI | US | 67122 125169220@AIRLINE.KIWI.COM |
| LV8GWR | 9/23/2020 | OB | 11/8/2020 WN;1186;IND;MCO | ZACHARYPORT | CT | US | 5750 125171640@AIRLINE.KIWI.COM |
| LV8GWR | 9/23/2020 | OB | 11/8/2020 WN;1186;IND;MCO | ZACHARYPORT | CT | US | 5750 125171640@AIRLINE.KIWI.COM |
| LWGPUS | 9/23/2020 | OB | 10/3/2020 WN;2555;BUR;LAS | MCDANIELBERG | MS | US | 42349 125172894@AIRLINE.KIWI.COM |
| LY8SCQ | 9/23/2020 | OB | 9/28/2020 WN;2363;SAN;HOU | SOUTH TINASIDE | KY | US | 80043 125174885@AIRLINE.KIWI.COM |
| LZY4SY | 9/23/2020 | OB | 9/27/2020 WN;1717;RNO;OAK | EAST REBECCABERG | CT | US | 58942 125176821@AIRLINE.KIWI.COM |
| LZY4SY | 9/23/2020 | RT | 9/29/2020 WN;2050;OAK;RNO | EAST REBECCABERG | CT | US | 58942 125176821@AIRLINE.KIWI.COM |
| M3IOES | 9/23/2020 | OB | 9/29/2020 WN;2614;DAL;BWI;WN;1999;BWI;PVD | WEST DEBORAH | KY | US | 70189 125178152@AIRLINE.KIWI.COM |
| M3YJEX | 9/23/2020 | OB | 9/24/2020 WN;645;DEN;ABQ | WEST ROBERT | GA | US | 33833 125178603@AIRLINE.KIWI.COM |
| M3YJEX | 9/23/2020 | RT | 9/25/2020 WN;2006;ABQ;DEN | WEST ROBERT | GA | US | 33833 125178603@AIRLINE.KIWI.COM |
| M4LF3G | 9/23/2020 | OB | 12/28/2020 WN;532;DSM;STL | SOUTH MARIAH | CA | US | 90752 125179153@AIRLINE.KIWI.COM |
| M4LF3G | 9/23/2020 | OB | 12/28/2020 WN;532;DSM;STL | SOUTH MARIAH | CA | US | 90752 125179153@AIRLINE.KIWI.COM |
| M5OA3J | 9/23/2020 | OB | 10/3/2020 WN;1075;ATL;MDW;WN;1075;MDW;GRR | PORT ROSS | NC | US | 72492 125180759@AIRLINE.KIWI.COM |
| M5OA3J | 9/23/2020 | OB | 10/3/2020 WN;1075;ATL;MDW;WN;1075;MDW;GRR | PORT ROSS | NC | US | 72492 125180759@AIRLINE.KIWI.COM |
| M5Y6Z8 | 9/23/2020 | OB | 10/14/2020 WN;2166;MCO;BNA;WN;2166;BNA;DCA | VIEIRA ALEGRE | AP | US | 78857 125166877@AIRLINE.KIWI.COM |
| M6RT1O | 9/23/2020 | OB | 9/24/2020 WN;2539;DEN;ONT | NORTH CARLA | IL | US | 74264 125181342@AIRLINE.KIWI.COM |
| M823B8 | 9/23/2020 | OB | 9/24/2020 WN;596;ALB;MDW;WN;2080;MDW;LAS | GARNERPORT | MO | US | 78294 125182409@AIRLINE.KIWI.COM |
| M8Z2NT | 9/23/2020 | OB | 10/5/2020 WN;2053;MAF;LAS | WEST RICKYPORT | OH | US | 77838 125183443@AIRLINE.KIWI.COM |
| M963J3 | 9/23/2020 | OB | 11/26/2020 WN;3155;ELP;HOU;WN;2268;HOU;SAT | WEST ALLEN | KS | US | 50326 125183135@AIRLINE.KIWI.COM |
| M963J3 | 9/23/2020 | OB | 11/26/2020 WN;3155;ELP;HOU;WN;2268;HOU;SAT | WEST ALLEN | KS | US | 50326 125183135@AIRLINE.KIWI.COM |
| M9ECYX | 9/23/2020 | OB | 12/1/2020 WN;747;SAT;DAL;WN;28;DAL;ELP | ASHLEYBURY | HI | US | 81113 125183179@AIRLINE.KIWI.COM |
| M9ECYX | 9/23/2020 | OB | 12/1/2020 WN;747;SAT;DAL;WN;28;DAL;ELP | ASHLEYBURY | HI | US | 81113 125183179@AIRLINE.KIWI.COM |
| M9KWD7 | 9/23/2020 | OB | 9/29/2020 WN;2493;OAK;GEG | PORT JACOB | MD | US | 90788 121673354.146263@AIRLINE.KIWI.COM |
| MC7YPQ | 9/23/2020 | OB | 10/9/2020 WN;2080;LAS;ELP | NEW DARRYL | PA | US | 34163 125184994@AIRLINE.KIWI.COM |
| MD3NZ2 | 9/23/2020 | OB | 10/12/2020 WN;103;OAK;MDW | NEW CRYSTAL | NE | US | 59264 125186099@AIRLINE.KIWI.COM |
| MF5VLM | 9/23/2020 | OB | 11/12/2020 WN;2241;MHT;MHT | CLAIRELAND | NE | US | 47282 125186974@AIRLINE.KIWI.COM |
| MF5VLM | 9/23/2020 | RT | 11/17/2020 WN;2534;MHT;BWI | CLAIRELAND | NE | US | 47282 125186974@AIRLINE.KIWI.COM |
| MFOS3C | 9/23/2020 | OB | 9/29/2020 WN;2411;SAN;SJC | P TUTAEV | VORONEZHSKAYA OBLAST | RU | 53396 125187634@AIRLINE.KIWI.COM |
| MFOS3C | 9/23/2020 | RT | 10/5/2020 WN;2633;SJC;SAN | P TUTAEV | VORONEZHSKAYA OBLAST | RU | 53396 125187634@AIRLINE.KIWI.COM |
| MIQAM9 | 9/23/2020 | OB | 9/24/2020 WN;2139;FLL;ATL | HALECHESTER | AZ | US | 20957 125189251@AIRLINE.KIWI.COM |
| MJKDT7 | 9/23/2020 | OB | 9/24/2020 WN;1644;MSP;MDW;WN;2306;MDW;CMH | EAST CRYSTALVIEW | AL | US | 54114 125189284@AIRLINE.KIWI.COM |
| MJP3VO | 9/24/2020 | OB | 9/25/2020 WN;2607;ATL;FLL | EAST MATTHEWCHESTER | MN | US | 23034 125189713@AIRLINE.KIWI.COM |
| MNARY4 | 9/24/2020 | OB | 10/19/2020 WN;1959;MDW;CHS | LAKE KATIEVIEW | AR | US | 91198 125191242@AIRLINE.KIWI.COM |
| MNARY4 | 9/24/2020 | OB | 10/19/2020 WN;1959;MDW;CHS | LAKE KATIEVIEW | AR | US | 91198 125191242@AIRLINE.KIWI.COM |
| MNARY4 | 9/24/2020 | OB | 10/19/2020 WN;1959;MDW;CHS | LAKE KATIEVIEW | AR | US | 91198 125191242@AIRLINE.KIWI.COM |
| MNARY4 | 9/24/2020 | OB | 10/19/2020 WN;1959;MDW;CHS | LAKE KATIEVIEW | AR | US | 91198 125191242@AIRLINE.KIWI.COM |
| MPPMKD | 9/24/2020 | OB | 12/22/2020 WN;235;DAL;TUL | NUEVA IRAN | COLIMA | MX | 23219 125158176@AIRLINE.KIWI.COM |
| MPPMKD | 9/24/2020 | OB | 1/7/2021 WN;196;TUL;HOU | NUEVA IRAN | COLIMA | MX | 23219 125158176@AIRLINE.KIWI.COM |
| MPPMKD | 9/24/2020 | OB | 12/22/2020 WN;235;DAL;TUL | NUEVA IRAN | COLIMA | MX | 23219 125158176@AIRLINE.KIWI.COM |
| MPPMKD | 9/24/2020 | OB | 1/7/2021 WN;196;TUL;HOU | NUEVA IRAN | COLIMA | MX | 23219 125158176@AIRLINE.KIWI.COM |
| MQF675 | 9/24/2020 | OB | 10/7/2020 WN;1542;LAS;BWI | SMITHFORT | OH | US | 34287 125192397@AIRLINE.KIWI.COM |
| MQMQ5V | 9/24/2020 | OB | 10/12/2020 WN;1661;BWI;LAS | LAKE JUSTIN | HI | US | 51612 125192397@AIRLINE.KIWI.COM |
| MRBIUU | 9/24/2020 | OB | 12/18/2020 WN;1335;BNA;BWI;WN;915;BWI;PVD | NORTH ZACHARY | OK | US | 31045 125193024@AIRLINE.KIWI.COM |
| MS4N9O | 9/24/2020 | OB | 10/11/2020 WN;6561;CHS;MDW | NORTH STEVENLAND | LA | US | 97634 125193365@AIRLINE.KIWI.COM |
| MSK2H2 | 9/24/2020 | OB | 9/24/2020 WN;177;ATL;MSY | SOUTH SUSAN | OH | US | 81330 125193322@AIRLINE.KIWI.COM |
| MSO6TX | 9/24/2020 | OB | 11/7/2020 WN;3112;BWI;MHT | TIMOTHYMOUTH | NJ | US | 4018 125193057@AIRLINE.KIWI.COM |
| MSYE59 | 9/24/2020 | OB | 11/18/2020 WN;3959;ATL;TPA | POWERSLAND | MN | US | 99805 125193519@AIRLINE.KIWI.COM |
| MTZUYJ | 9/24/2020 | OB | 9/24/2020 WN;1626;BWI;SDF | NORTH MICHAELSHIRE | VT | US | 25500 125193772@AIRLINE.KIWI.COM |
| MU8DM4 | 9/24/2020 | OB | 9/27/2020 WN;1385;DEN;LAX | LAKE ANON | NARATHIWAT | TH | 21110 125194102@AIRLINE.KIWI.COM |
| MU8THV | 9/24/2020 | OB | 10/26/2020 WN;2340;MDW;DAL | WILSONCHESTER | WI | US | 12825 125194278@AIRLINE.KIWI.COM |
| MU8THV | 9/24/2020 | OB | 10/26/2020 WN;2340;MDW;DAL | WILSONCHESTER | WI | US | 12825 125194278@AIRLINE.KIWI.COM |
| MU8THV | 9/24/2020 | OB | 10/26/2020 WN;2340;MDW;DAL | WILSONCHESTER | WI | US | 12825 125194278@AIRLINE.KIWI.COM |
| MU8THV | 9/24/2020 | OB | 10/26/2020 WN;2340;MDW;DAL | WILSONCHESTER | WI | US | 12825 125194278@AIRLINE.KIWI.COM |
| MU8THV | 9/24/2020 | OB | 10/26/2020 WN;2340;MDW;DAL | WILSONCHESTER | WI | US | 12825 125194278@AIRLINE.KIWI.COM |
| MU8THV | 9/24/2020 | OB | 10/26/2020 WN;2340;MDW;DAL | WILSONCHESTER | WI | US | 12825 125194278@AIRLINE.KIWI.COM |
| MUGX8F | 9/24/2020 | OB | 10/22/2020 WN;461;DAL;MDW | SOUTH ERIK | OK | US | 42951 125194278@AIRLINE.KIWI.COM |
| MUGX8F | 9/24/2020 | OB | 10/22/2020 WN;461;DAL;MDW | SOUTH ERIK | OK | US | 42951 125194278@AIRLINE.KIWI.COM |
| MUGX8F | 9/24/2020 | OB | 10/22/2020 WN;461;DAL;MDW | SOUTH ERIK | OK | US | 42951 125194278@AIRLINE.KIWI.COM |
| MUGX8F | 9/24/2020 | OB | 10/22/2020 WN;461;DAL;MDW | SOUTH ERIK | OK | US | 42951 125194278@AIRLINE.KIWI.COM |
| MUGX8F | 9/24/2020 | OB | 10/22/2020 WN;461;DAL;MDW | SOUTH ERIK | OK | US | 42951 125194278@AIRLINE.KIWI.COM |
| MUGX8F | 9/24/2020 | OB | 10/22/2020 WN;461;DAL;MDW | SOUTH ERIK | OK | US | 42951 125194278@AIRLINE.KIWI.COM |
| MWO2YG | 9/24/2020 | OB | 10/11/2020 WN;6314;PHX;SLC | NORTH KRISTY | AR | US | 51911 125195246@AIRLINE.KIWI.COM |
| MXCLAL | 9/24/2020 | OB | 12/28/2020 WN;281;ONT;DEN;WN;1510;DEN;OKC | PORT SAMUELMOUTH | WV | US | 78605 125195422@AIRLINE.KIWI.COM |
| MXP3TX | 9/24/2020 | OB | 10/9/2020 WN;2545;MEM;ATL;WN;2545;ATL;JAX | JOHNSONBURGH | LA | US | 4024 125195532@AIRLINE.KIWI.COM |
| MXP3TX | 9/24/2020 | OB | 10/10/2020 WN;116;ATL;BNA;WN;2529;BNA;JAX | JOHNSONBURGH | LA | US | 4024 125195532@AIRLINE.KIWI.COM |
| MYG8YV | 9/24/2020 | OB | 11/6/2020 WN;226;CLE;MDW | JONESBOROUGH | SC | US | 84205 125195818@AIRLINE.KIWI.COM |
| MYX4W8 | 9/24/2020 | OB | 11/6/2020 WN;226;CLE;MDW | CASTROBERG | AK | US | 93991 125195829@AIRLINE.KIWI.COM |
| MZ7MYK | 9/24/2020 | OB | 9/24/2020 WN;2116;LAX;SMF | POWELLLAND | VT | US | 96676 125196049@AIRLINE.KIWI.COM |
| MZGOOB | 9/24/2020 | OB | 9/24/2020 WN;2439;SFO;LAS | DANNYVIEW | NC | US | 20125 125196137@AIRLINE.KIWI.COM |
| N2WH38 | 9/24/2020 | OB | 11/21/2020 WN;2412;LAS;ELP | THOMASSTAD | GA | US | 71547 125196643@AIRLINE.KIWI.COM |
| N2WH38 | 9/24/2020 | OB | 11/21/2020 WN;2412;LAS;ELP | THOMASSTAD | GA | US | 71547 125196643@AIRLINE.KIWI.COM |
| N39JVQ | 9/24/2020 | OB | 11/26/2020 WN;3168;ELP;PHX;WN;1888;PHX;LAS | EAST ALEXANDER | WA | US | 96489 125196643@AIRLINE.KIWI.COM |
| N39JVQ | 9/24/2020 | OB | 11/26/2020 WN;3168;ELP;PHX;WN;1888;PHX;LAS | EAST ALEXANDER | WA | US | 96489 125196643@AIRLINE.KIWI.COM |
| N4K5N4 | 9/24/2020 | OB | 10/20/2020 WN;2111;LAS;RNO | NEW ANGELAMOUTH | HI | US | 77621 125197017@AIRLINE.KIWI.COM |
| N4K5N4 | 9/24/2020 | OB | 10/20/2020 WN;2111;LAS;RNO | NEW ANGELAMOUTH | HI | US | 77621 125197017@AIRLINE.KIWI.COM |
| N4KD5U | 9/24/2020 | OB | 9/25/2020 WN;2382;PHX;HOU | DICKSONSTAD | IA | US | 37733 125197083@AIRLINE.KIWI.COM |
| N5O7HZ | 9/24/2020 | OB | 10/9/2020 WN;6637;FLL;DEN | WEST BALATEKIN | ADIYAMAN | TR | 62635 125197061@AIRLINE.KIWI.COM |
| N7NRNW | 9/24/2020 | OB | 9/24/2020 WN;2439;SFO;LAS | SHERRINGBERG | ND | US | 46425 125198337@AIRLINE.KIWI.COM |
| N8IOKV | 9/24/2020 | OB | 9/27/2020 WN;2280;OAK;DAL;WN;32;DAL;TUL | HARRYVIEW | CO | US | 41551 125199107@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| N8POSR | 9/24/2020 OB | 9/24/2020 WN;2439;SFO;LAS | NORTH JESSE | WI | US | 50204 125199250@AIRLINE.KIWI.COM |
| N9XBRC | 9/24/2020 OB | 11/8/2020 WN;1289;DEN;SEA | WAALWIJK | CA | US | 71921 125198799@AIRLINE.KIWI.COM |
| NAYH27 | 9/24/2020 OB | 10/12/2020 WN;6750;ATL;MEM | DIANECHESTER | AL | US | 20948 125199987@AIRLINE.KIWI.COM |
| NBDUXG | 9/24/2020 OB | 9/27/2020 WN;2374;PHX;LAX | LAKE JAMIEMOUTH | SC | US | 40965 125200196@AIRLINE.KIWI.COM |
| NBHMRN | 9/24/2020 OB | 9/25/2020 WN;2522;SMF;LAX | MICHAELVIEW | WY | US | 96660 125200493@AIRLINE.KIWI.COM |
| NCSEMS | 9/24/2020 OB | 10/9/2020 WN;2524;OAK;SNA | JONFORT | NC | US | 13584 125201395@AIRLINE.KIWI.COM |
| NCVVED | 9/24/2020 OB | 10/10/2020 WN;1059;SNA;OAK | PENNYSIDE | IN | US | 26002 125201461@AIRLINE.KIWI.COM |
| NDASW9 | 9/24/2020 OB | 9/26/2020 WN;1866;CLT;BWI;WN;2597;BWI;BDL | WEST KELLY | MT | US | 41344 125201230@AIRLINE.KIWI.COM |
| NEN7H3 | 9/24/2020 OB | 9/24/2020 WN;2349;SFO;SAN | NEW STEPHANIE | CA | US | 25739 125201329@AIRLINE.KIWI.COM |
| NF687G | 9/24/2020 OB | 11/7/2020 WN;3820;LAX;BWI | KLKH GORNOALTAISK | BELGORODSKAYA OBLAST | RU | 11890 125202011@AIRLINE.KIWI.COM |
| NF687G | 9/24/2020 OB | 11/7/2020 WN;3820;LAX;BWI | KLKH GORNOALTAISK | BELGORODSKAYA OBLAST | RU | 11890 125202011@AIRLINE.KIWI.COM |
| NF687G | 9/24/2020 OB | 11/7/2020 WN;3820;LAX;BWI | KLKH GORNOALTAISK | BELGORODSKAYA OBLAST | RU | 11890 125202011@AIRLINE.KIWI.COM |
| NF687G | 9/24/2020 OB | 11/7/2020 WN;3820;LAX;BWI | KLKH GORNOALTAISK | BELGORODSKAYA OBLAST | RU | 11890 125202011@AIRLINE.KIWI.COM |
| NILY8D | 9/24/2020 OB | 10/10/2020 WN;2310;OAK;LAX | MALY CEPCIN | TRNAVSKY KRAJ | SK | 60689 125204123@AIRLINE.KIWI.COM |
| NK6QEY | 9/24/2020 OB | 9/24/2020 WN;2347;PHL;BNA;WN;116;BNA;AUS | MEDA | BEJA | PT | 65671 125205267@AIRLINE.KIWI.COM |
| NKFPOL | 9/24/2020 OB | 9/26/2020 WN;1978;DEN;TUL | LAKE CHRISTOPHERMOUT | WA | US | 89089 125205740@AIRLINE.KIWI.COM |
| O2IQTC | 9/24/2020 OB | 12/20/2020 WN;1039;SFO;LAX | SAINTE EDOUARD | MEUSE | FR | 68579 125223175@AIRLINE.KIWI.COM |
| O2IQTC | 9/24/2020 OB | 12/20/2020 WN;1039;SFO;LAX | SAINTE EDOUARD | MEUSE | FR | 68579 125223175@AIRLINE.KIWI.COM |
| O39OHI | 9/24/2020 OB | 12/27/2020 WN;3451;LAX;SFO | SAINTE BERTRANDSURME | CORREZE | FR | 86735 125223219@AIRLINE.KIWI.COM |
| O39OHI | 9/24/2020 OB | 12/27/2020 WN;3451;LAX;SFO | SAINTE BERTRANDSURME | CORREZE | FR | 86735 125223219@AIRLINE.KIWI.COM |
| O6YEBA | 9/24/2020 OB | 9/25/2020 WN;2418;ATL;HOU | PORT ELLENVIEW | ID | US | 94778 125228928@AIRLINE.KIWI.COM |
| OA2KI8 | 9/24/2020 OB | 9/28/2020 WN;35;MCO;DAL | MICHELETON | KY | US | 61486 125233647@AIRLINE.KIWI.COM |
| OGGC8X | 9/24/2020 OB | 10/11/2020 WN;1178;ATL;MDW;WN;5645;MDW;PHL | WEST TIMOTHY | WY | US | 20447 125240588@AIRLINE.KIWI.COM |
| OM6TDM | 9/24/2020 OB | 10/10/2020 WN;1192;BDL;BWI;WN;2128;BWI;PBI | PORT SUE | MA | US | 7113 125247980@AIRLINE.KIWI.COM |
| OM6TDM | 9/24/2020 OB | 10/10/2020 WN;1192;BDL;BWI;WN;2128;BWI;PBI | PORT SUE | MA | US | 7113 125247980@AIRLINE.KIWI.COM |
| OMQHQ2 | 9/24/2020 OB | 10/9/2020 WN;2612;PHL;ATL | AMYBOROUGH | IL | US | 75398 125249102@AIRLINE.KIWI.COM |
| ON3257 | 9/24/2020 OB | 10/12/2020 WN;2171;ATL;PHL | NORTH NICHOLASMOUTH | SD | US | 75812 125249102@AIRLINE.KIWI.COM |
| ONLHH7 | 9/24/2020 OB | 9/28/2020 WN;2570;PVD;MDW;WN;1728;MDW;ABQ | SOUTH JAREDFORT | AK | US | 61931 125249916@AIRLINE.KIWI.COM |
| OP7P5A | 9/24/2020 OB | 9/25/2020 WN;225;BDL;BWI | MARTINSHIRE | MN | US | 93427 125251511@AIRLINE.KIWI.COM |
| OP7P5A | 9/24/2020 RT | 9/27/2020 WN;2542;BWI;BDL | MARTINSHIRE | MN | US | 93427 125251511@AIRLINE.KIWI.COM |
| OPMTC8 | 9/24/2020 OB | 9/24/2020 WN;1661;BWI;LAS | PINEDABURGH | MS | US | 31999 125251720@AIRLINE.KIWI.COM |
| OPMTC8 | 9/24/2020 OB | 9/24/2020 WN;1661;BWI;LAS | PINEDABURGH | MS | US | 31999 125251720@AIRLINE.KIWI.COM |
| OQ8C7P | 9/24/2020 OB | 9/25/2020 WN;2416;BWI;ATL | TRNOVO | TRNAVSKY KRAJ | SK | 92634 125252600@AIRLINE.KIWI.COM |
| OU2ITM | 9/24/2020 OB | 9/27/2020 WN;1787;BWI;MDW;WN;2563;MDW;CMH | PERRYBERG | OK | US | 12173 125257165@AIRLINE.KIWI.COM |
| OUJURG | 9/24/2020 OB | 9/25/2020 WN;1837;LAX;AUS | LAKE DONNA | UT | US | 96497 125257781@AIRLINE.KIWI.COM |
| OWP24C | 9/24/2020 OB | 11/11/2020 WN;3365;HOU;ATL;WN;4969;ATL;DCA | WEST CRYSTALTON | AK | US | 53847 125260685@AIRLINE.KIWI.COM |
| OXFY4S | 9/24/2020 OB | 10/15/2020 WN;2316;ELP;PHX | JOHNMOUTH | HI | US | 8918 125261169@AIRLINE.KIWI.COM |
| OXFY4S | 9/24/2020 OB | 10/15/2020 WN;2316;ELP;PHX | JOHNMOUTH | HI | US | 8918 125261169@AIRLINE.KIWI.COM |
| OXIK5P | 9/24/2020 OB | 11/13/2020 WN;6501;PHL;ATL | ANDERSONBOROUGH | WA | US | 861 125261950@AIRLINE.KIWI.COM |
| OXIK5P | 9/24/2020 OB | 11/13/2020 WN;6501;PHL;ATL | ANDERSONBOROUGH | WA | US | 861 125261950@AIRLINE.KIWI.COM |
| OXNG9N | 9/24/2020 OB | 10/26/2020 WN;3225;PHX;ELP | VIEJA FILIPINAS | CAMPECHE | MX | 71195 125261158@AIRLINE.KIWI.COM |
| OXNG9N | 9/24/2020 OB | 10/26/2020 WN;3225;PHX;ELP | VIEJA FILIPINAS | CAMPECHE | MX | 71195 125261158@AIRLINE.KIWI.COM |
| OZF4I8 | 9/24/2020 OB | 10/16/2020 WN;1379;MDW;LAS | LAKE MICHELLE | UT | US | 97824 125265085@AIRLINE.KIWI.COM |
| OZLW5P | 9/24/2020 OB | 10/19/2020 WN;2302;LAS;MDW | NEW LOUIS | MO | US | 46113 125265085@AIRLINE.KIWI.COM |
| P2MLW5 | 9/24/2020 OB | 9/25/2020 WN;1064;ATL;IAD | WEST MELINDAPORT | KY | US | 74543 125266900@AIRLINE.KIWI.COM |
| P3DG5T | 9/24/2020 OB | 10/11/2020 WN;2456;ABQ;PHX | CRYSTALFURT | VT | US | 73853 125267087@AIRLINE.KIWI.COM |
| P4B2EF | 9/24/2020 OB | 12/28/2020 WN;956;SAT;HOU;WN;956;HOU;ATL | WILLIAMSCHESTER | KY | US | 60981 125268231@AIRLINE.KIWI.COM |
| P57L6H | 9/24/2020 OB | 11/16/2020 WN;648;OAK;DEN | NORTH ANTHONYSHIRE | MO | US | 97516 125269683@AIRLINE.KIWI.COM |
| P5FJLQ | 9/24/2020 OB | 11/13/2020 WN;501;DEN;OAK | PHILLIPSTOWN | ID | US | 7566 125269683@AIRLINE.KIWI.COM |
| P5QCRQ | 9/24/2020 OB | 9/25/2020 WN;2635;ATL;MSY | SOUTH ROBERT | MT | US | 40444 125269881@AIRLINE.KIWI.COM |
| P8ET28 | 9/24/2020 OB | 9/25/2020 WN;2038;PHX;LAS | WODZISLAW SLASKI | WARMINSKOMAZURSKIE | PL | 84299 125274578@AIRLINE.KIWI.COM |
| PAE3BN | 9/24/2020 OB | 9/29/2020 WN;1964;TPA;FLL | DAVIDPORT | NE | US | 9309 125276987@AIRLINE.KIWI.COM |
| PAHRQM | 9/24/2020 OB | 10/20/2020 WN;183;MDW;ATL | SOUTH XAVIER | MT | US | 84465 125277438@AIRLINE.KIWI.COM |
| PB5R7U | 9/24/2020 OB | 10/12/2020 WN;2286;LAX;OAK | LAKE THOMASCHESTER | PA | US | 61072 125278758@AIRLINE.KIWI.COM |
| PBOPTI | 9/24/2020 OB | 10/24/2020 WN;2118;LGA;MDW | FITZPATRICKFORT | MT | US | 78519 125279066@AIRLINE.KIWI.COM |
| PBOPTI | 9/24/2020 OB | 10/24/2020 WN;2118;LGA;MDW | FITZPATRICKFORT | MT | US | 78519 125279066@AIRLINE.KIWI.COM |
| PBZB4R | 9/24/2020 OB | 9/24/2020 WN;1330;AUS;HOU | WEST REGINABOROUGH | MA | US | 48163 125279374@AIRLINE.KIWI.COM |
| PCMTB5 | 9/24/2020 OB | 10/28/2020 WN;2103;OAK;LAS | MICHELLEVIEW | MO | US | 85441 125280320@AIRLINE.KIWI.COM |
| PCMTB5 | 9/24/2020 OB | 10/28/2020 WN;2103;OAK;LAS | MICHELLEVIEW | MO | US | 85441 125280320@AIRLINE.KIWI.COM |
| PCN7EW | 9/24/2020 OB | 9/25/2020 WN;1493;LAS;SAT | LAKE MELISSABOROUGH | OR | US | 51646 125279297@AIRLINE.KIWI.COM |
| PCV4ZT | 9/24/2020 OB | 10/8/2020 WN;6758;ATL;TPA | TRAVISSIDE | SD | US | 56213 125280188@AIRLINE.KIWI.COM |
| PD39XY | 9/24/2020 OB | 9/25/2020 WN;1728;ATL;DEN | PAYNETON | TX | US | 53543 125280100@AIRLINE.KIWI.COM |
| PELYH3 | 9/24/2020 OB | 10/10/2020 WN;1874;RSW;BWI;WN;2271;BWI;BNA | NEW ALEXISTON | NY | US | 76670 125281937@AIRLINE.KIWI.COM |
| PJOIHR | 9/24/2020 OB | 12/21/2020 WN;1199;BWI;FLL | NORTH LISA | CT | US | 42347 125288559@AIRLINE.KIWI.COM |
| PMX7DD | 9/24/2020 OB | 9/28/2020 WN;1770;LAX;SLC | NESVADY | BRATISLAVSKY KRAJ | SK | 99933 125292695@AIRLINE.KIWI.COM |
| POLDC3 | 9/24/2020 OB | 10/1/2020 WN;600;PHX;DEN | PORT NICHOLASPORT | RI | US | 76978 125293531@AIRLINE.KIWI.COM |
| PQG44L | 9/24/2020 OB | 10/2/2020 WN;1597;MDW;HOU | SEXTONSTAD | NY | US | 85606 125296083@AIRLINE.KIWI.COM |
| PRH3WZ | 9/24/2020 OB | 10/9/2020 WN;1064;ATL;IAD | NEW KEVINMOUTH | VA | US | 34716 125296516@AIRLINE.KIWI.COM |
| PTZDNY | 9/24/2020 OB | 10/3/2020 WN;1075;ATL;MDW;WN;1075;MDW;GRR | PORT ANTHONYSTAD | WY | US | 47259 125298756@AIRLINE.KIWI.COM |
| PUNYL3 | 9/24/2020 OB | 10/3/2020 WN;1075;ATL;MDW;WN;1075;MDW;GRR | THOMASBERG | SD | US | 2709 125298756@AIRLINE.KIWI.COM |
| PVHY54 | 9/24/2020 OB | 9/25/2020 WN;1177;SEA;DEN;WN;1979;DEN;SDF | LAKE THERESA | AR | US | 47039 125299229@AIRLINE.KIWI.COM |
| PX5FF5 | 9/24/2020 OB | 9/25/2020 WN;2192;MDW;BWI;WN;1848;BWI;ALB | MARTINMOUTH | NJ | US | 67039 125300582@AIRLINE.KIWI.COM |
| PXKIHW | 9/24/2020 OB | 10/17/2020 WN;2078;LAS;ABQ | LAKE CARL | DE | US | 26384 125300692@AIRLINE.KIWI.COM |
| PYR3LZ | 9/24/2020 OB | 12/1/2020 WN;453;GEG;OAK;WN;1387;OAK;LAX | NORTH JENNIFER | NY | US | 30813 125301253@AIRLINE.KIWI.COM |
| Q3A8CH | 9/24/2020 OB | 9/30/2020 WN;2426;AUS;HOU;WN;307;HOU;CUN | WEST CAROLYN | VT | US | 60171 125302364@AIRLINE.KIWI.COM |
| Q3O7AI | 9/24/2020 OB | 9/25/2020 WN;2171;ATL;PHL | NORTH ROBERTATON | IL | US | 90185 125302375@AIRLINE.KIWI.COM |
| Q5PZLQ | 9/25/2020 OB | 9/25/2020 WN;2106;LAS;LAX | COLETON | SD | US | 14105 125303805@AIRLINE.KIWI.COM |
| Q5PZLQ | 9/25/2020 OB | 9/25/2020 WN;2106;LAS;LAX | COLETON | SD | US | 14105 125303805@AIRLINE.KIWI.COM |
| Q6L4ZR | 9/25/2020 OB | 11/18/2020 WN;5008;MEM;ATL;WN;1966;ATL;DEN | WILLIAMSONVILLE | GA | US | 81817 125303948@AIRLINE.KIWI.COM |
| Q6L4ZR | 9/25/2020 OB | 11/18/2020 WN;5008;MEM;ATL;WN;1966;ATL;DEN | WILLIAMSONVILLE | GA | US | 81817 125303948@AIRLINE.KIWI.COM |
| Q6XH2X | 9/25/2020 OB | 10/3/2020 WN;937;LAS;DAL | SHANEHAVEN | SD | US | 89725 125304047@AIRLINE.KIWI.COM |
| Q7XMUU | 9/25/2020 OB | 10/15/2020 WN;2017;RIC;ATL | WARRENSTAD | IN | US | 13816 125304542@AIRLINE.KIWI.COM |
| Q8W3FQ | 9/25/2020 OB | 10/12/2020 WN;864;ATL;LGA | NICOLESIDE | IA | US | 58842 125304960@AIRLINE.KIWI.COM |
| Q8W3FQ | 9/25/2020 OB | 10/12/2020 WN;864;ATL;LGA | NICOLESIDE | IA | US | 58842 125304960@AIRLINE.KIWI.COM |
| Q9BEI8 | 9/25/2020 OB | 10/28/2020 WN;2086;LAS;SLC | NUEVA KIRIBATI | AL | US | 74968 125304531@AIRLINE.KIWI.COM |
| Q9QXSP | 9/25/2020 OB | 12/29/2020 WN;773;DTW;BNA;WN;389;BNA;PHX | NEW KARENSIDE | PA | US | 32190 125305367@AIRLINE.KIWI.COM |
| QAMWY6 | 9/25/2020 OB | 9/27/2020 WN;2567;DEN;ONT | JUSTINLAND | FL | US | 55582 125305829@AIRLINE.KIWI.COM |
| QC8RWB | 9/25/2020 OB | 9/25/2020 WN;776;ATL;CMH | LAGOS | BRAGANCA | PT | 1783 125306522@AIRLINE.KIWI.COM |
| QCAM95 | 9/25/2020 OB | 9/26/2020 WN;2512;SMF;LAS | SOUTH MARCUS | WI | US | 95119 125306291@AIRLINE.KIWI.COM |
| QE8IXN | 9/25/2020 OB | 9/26/2020 WN;1690;OAK;LAS | EAST SHARONSTAD | CA | US | 84765 125307028@AIRLINE.KIWI.COM |
| QEUPLC | 9/25/2020 OB | 9/26/2020 WN;1626;SDF;MCO;WN;478;MCO;FLL | SOUTH WILLIAMVIEW | IA | US | 38195 125307600@AIRLINE.KIWI.COM |
| QG2O7C | 9/25/2020 OB | 10/8/2020 WN;782;MDW;SLC | BALLFURT | KS | US | 44383 125307688@AIRLINE.KIWI.COM |
| QHRI8W | 9/25/2020 OB | 10/19/2020 WN;1667;CMH;MDW;WN;330;MDW;DEN | WEST SHARON | KY | US | 49198 125308678@AIRLINE.KIWI.COM |
| QJRHPB | 9/25/2020 OB | 9/25/2020 WN;2326;MSY;LAS | LAKE APRILBURY | WI | US | 1443 125309206@AIRLINE.KIWI.COM |
| QJRHPB | 9/25/2020 OB | 9/25/2020 WN;2326;MSY;LAS | LAKE APRILBURY | WI | US | 1443 125309206@AIRLINE.KIWI.COM |
| QJVISA | 9/25/2020 OB | 10/2/2020 WN;2570;MDW;HOU | NEW ANTHONY | IN | US | 98896 125309162@AIRLINE.KIWI.COM |
| QJVISA | 9/25/2020 RT | 10/5/2020 WN;3399;HOU;MDW | NEW ANTHONY | IN | US | 98896 125309162@AIRLINE.KIWI.COM |
| QLD3RP | 9/25/2020 OB | 12/7/2020 WN;2493;MCI;DAL | GORZOW WIELKOPOLSKI | KUJAWSKOPOMORSKIE | PL | 43465 125309404@AIRLINE.KIWI.COM |
| QLYHNG | 9/25/2020 OB | 9/25/2020 WN;865;PDX;SMF | BEKESCSABA | DUNAUJVAROS | HU | 59711 125309624@AIRLINE.KIWI.COM |
| QMXNXQ | 9/25/2020 OB | 9/30/2020 WN;3232;MCO;HOU | DUNLAPTON | KILKENNY | IE | 38203 125308854@AIRLINE.KIWI.COM |
| QMXNXQ | 9/25/2020 OB | 9/30/2020 WN;3232;MCO;HOU | DUNLAPTON | KILKENNY | IE | 38203 125308854@AIRLINE.KIWI.COM |
| QNIIMA | 9/25/2020 OB | 12/17/2020 WN;393;ELP;DAL | NORTH DOUGLASVILLE | ID | US | 79612 125310449@AIRLINE.KIWI.COM |
| QNVJ63 | 9/25/2020 OB | 12/31/2020 WN;1444;SAT;PHX;WN;1444;PHX;ELP | EAST ERIC | FL | US | 49691 125310581@AIRLINE.KIWI.COM |
| QP7OO9 | 9/25/2020 OB | 11/13/2020 WN;999;FLL;HOU | LAKE JAMESBURGH | MO | US | 98011 125311230@AIRLINE.KIWI.COM |
| QPA7O5 | 9/25/2020 OB | 12/28/2020 WN;544;LGA;DAL | EAST JAMESTOWN | TN | US | 69669 125311109@AIRLINE.KIWI.COM |
| QPA7O5 | 9/25/2020 OB | 12/28/2020 WN;544;LGA;DAL | EAST JAMESTOWN | TN | US | 69669 125311109@AIRLINE.KIWI.COM |
| QPBT6E | 9/25/2020 OB | 9/25/2020 WN;2116;LAX;SMF | CARRIEMOUTH | DE | US | 10030 125310911@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| QPXJIY | 9/25/2020 OB | 11/12/2020 WN;1480;BUR;DAL | ROBERTVIEW | NY | US | 99427 125311340@AIRLINE.KIWI.COM |
| QPXJIY | 9/25/2020 RT | 11/15/2020 WN;1319;DAL;BUR | ROBERTVIEW | NY | US | 99427 125311340@AIRLINE.KIWI.COM |
| QR5VWB | 9/25/2020 OB | 9/26/2020 WN;762;LAS;PHX | ANTHONYFURT | WV | US | 73529 125312132@AIRLINE.KIWI.COM |
| QSK2BG | 9/25/2020 OB | 12/2/2020 WN;2247;CLT;BWI | LAKE ELIANMOUTH | VELIKO TARNOVO | BG | 34631 125312935@AIRLINE.KIWI.COM |
| QTNF4S | 9/25/2020 OB | 10/2/2020 WN;166;SEA;DEN | WEST ELIZABETHVILLE | AL | US | 82744 125313166@AIRLINE.KIWI.COM |
| QUNNUC | 9/25/2020 OB | 10/2/2020 WN;166;SEA;DEN | CONNERMOUTH | CA | US | 69784 125313793@AIRLINE.KIWI.COM |
| QUQB4J | 9/25/2020 OB | 9/25/2020 WN;2123;MDW;HOU | WEST CHRISTOPHERMOUT | NC | US | 15109 125314134@AIRLINE.KIWI.COM |
| QUZHUA | 9/25/2020 OB | 9/26/2020 WN;1798;LAS;PHX | NEW JENNA | UT | US | 97041 125314233@AIRLINE.KIWI.COM |
| QVP7K6 | 9/25/2020 OB | 9/25/2020 WN;776;ATL;CMH | STEVENFORT | KS | US | 83669 125314277@AIRLINE.KIWI.COM |
| QVPD3R | 9/25/2020 OB | 9/25/2020 WN;2064;ATL;BWI;WN;1874;BWI;ORF | LUISTON | TN | US | 47135 125314420@AIRLINE.KIWI.COM |
| QWKTVQ | 9/25/2020 OB | 9/25/2020 WN;1498;TPA;BNA | NEW JONATHAN | RI | US | 56596 125314574@AIRLINE.KIWI.COM |
| QXIQ99 | 9/25/2020 OB | 10/1/2020 WN;144;LAX;LAS;WN;114;LAS;MAF | PORT JOSEPHVILLE | MD | US | 38504 125315465@AIRLINE.KIWI.COM |
| QYAR2S | 9/25/2020 OB | 9/28/2020 WN;2124;BHM;DEN;WN;2078;DEN;BUR | WEST SARAHBURGH | NJ | US | 87319 125315443@AIRLINE.KIWI.COM |
| R5PZOB | 9/25/2020 OB | 10/6/2020 WN;2567;LAS;STL | WEBERBERG | MD | US | 85123 125318622@AIRLINE.KIWI.COM |
| R9BUXO | 9/25/2020 OB | 12/2/2020 WN;3927;LAX;PHX;WN;4079;PHX;BNA | NUEVA ARGELIA | CA | US | 96961 125309822@AIRLINE.KIWI.COM |
| R9BUXO | 9/25/2020 OB | 12/2/2020 WN;3927;LAX;PHX;WN;4079;PHX;BNA | NUEVA ARGELIA | CA | US | 96961 125309822@AIRLINE.KIWI.COM |
| RNF8GY | 9/25/2020 OB | 10/10/2020 WN;27;DAL;HOU | DUNLAPVILLE | AR | US | 91548 125334693@AIRLINE.KIWI.COM |
| RNWKRI | 9/25/2020 OB | 9/25/2020 WN;2255;IAD;ATL | SABRINASHIRE | MN | US | 38554 125334836@AIRLINE.KIWI.COM |
| RS64C4 | 9/25/2020 OB | 9/28/2020 WN;273;MBJ;MCO;WN;2426;MCO;FLL | WEST ERIC | WV | US | 26705 125338796@AIRLINE.KIWI.COM |
| RS64C4 | 9/25/2020 OB | 9/28/2020 WN;273;MBJ;MCO;WN;2426;MCO;FLL | WEST ERIC | WV | US | 26705 125338796@AIRLINE.KIWI.COM |
| RSZ3AZ | 9/25/2020 OB | 9/25/2020 WN;1551;FLL;BWI;WN;2542;BWI;BDL | ANTHONYMOUTH | VT | US | 19946 125339577@AIRLINE.KIWI.COM |
| RY5IJG | 9/25/2020 OB | 9/25/2020 WN;2371;MSP;MDW | RIMANTEFURT | SIAULIU APSKRITIS | LT | 19242 125346023@AIRLINE.KIWI.COM |
| S38MNT | 9/25/2020 OB | 10/23/2020 WN;2266;MDW;MEM | SOUTH ANNE | AK | US | 74248 125348366@AIRLINE.KIWI.COM |
| S38MNT | 9/25/2020 RT | 10/27/2020 WN;2165;MEM;MDW | SOUTH ANNE | AK | US | 74248 125348366@AIRLINE.KIWI.COM |
| S4G4GY | 9/25/2020 OB | 11/1/2020 WN;6882;MCO;MEM | TIMOTHYVIEW | ND | US | 80400 125349961@AIRLINE.KIWI.COM |
| S4G4GY | 9/25/2020 OB | 11/1/2020 WN;6882;MCO;MEM | TIMOTHYVIEW | ND | US | 80400 125349961@AIRLINE.KIWI.COM |
| S786X7 | 9/25/2020 OB | 11/25/2020 WN;2191;BWI;ALB | LAKE RICHARD | NH | US | 41236 125353459@AIRLINE.KIWI.COM |
| S7BLUU | 9/25/2020 OB | 9/25/2020 WN;928;IAD;ATL | SOUTH MICHAEL | MN | US | 72062 125353536@AIRLINE.KIWI.COM |
| S7BLUU | 9/25/2020 OB | 9/25/2020 WN;928;IAD;ATL | SOUTH MICHAEL | MN | US | 72062 125353536@AIRLINE.KIWI.COM |
| S89PJU | 9/25/2020 OB | 11/28/2020 WN;713;ALB;BWI | PORT CHELSEAFURT | RI | US | 44177 125354229@AIRLINE.KIWI.COM |
| S97EOY | 9/25/2020 OB | 10/9/2020 WN;2122;LGA;ATL | LAKE TONYAPORT | SD | US | 59429 125356154@AIRLINE.KIWI.COM |
| S97EOY | 9/25/2020 RT | 10/12/2020 WN;864;ATL;LGA | LAKE TONYAPORT | SD | US | 59429 125356154@AIRLINE.KIWI.COM |
| S9FTUV | 9/25/2020 OB | 9/27/2020 WN;1192;BDL;BWI;WN;2128;BWI;PBI | ANDREWCHESTER | OR | US | 48543 125355879@AIRLINE.KIWI.COM |
| S8C9OQ | 9/25/2020 OB | 1/10/2021 WN;1917;BWI;PBI | NORTH GABRIELLE | MD | US | 95200 125358530@AIRLINE.KIWI.COM |
| S8Y484 | 9/25/2020 OB | 9/25/2020 WN;120;MSP;DEN | JOHNSONSTAD | MI | US | 14313 125358827@AIRLINE.KIWI.COM |
| SC680M | 9/25/2020 OB | 1/17/2021 WN;4494;PBI;BWI | NEW MICHAEL | MN | US | 88444 125358552@AIRLINE.KIWI.COM |
| SD54UP | 9/25/2020 OB | 9/25/2020 WN;2642;DTW;BWI;WN;944;BWI;FLL | ANTHONYFORT | MA | US | 18153 125360378@AIRLINE.KIWI.COM |
| SELEMP | 9/25/2020 OB | 9/26/2020 WN;676;LAX;DAL | VICTORIAMOUTH | MD | US | 34474 125362292@AIRLINE.KIWI.COM |
| SHVUXH | 9/25/2020 OB | 9/25/2020 WN;1015;STL;BWI | LOUISFURT | MD | US | 87590 125365680@AIRLINE.KIWI.COM |
| SI9G3C | 9/25/2020 OB | 9/29/2020 WN;2064;GRR;DEN | PORT BARBARAFURT | OH | US | 93192 125366406@AIRLINE.KIWI.COM |
| SI9G3C | 9/25/2020 RT | 10/16/2020 WN;2691;DEN;GRR | PORT BARBARAFURT | OH | US | 93192 125366406@AIRLINE.KIWI.COM |
| SIWGER | 9/25/2020 OB | 11/6/2020 WN;1246;PHX;DAL | GARDNERVILLE | AR | US | 22727 125366593@AIRLINE.KIWI.COM |
| SKFPHT | 9/25/2020 OB | 12/6/2020 WN;2938;ATL;PHL | NORTH KELLY | FL | US | 4120 125368023@AIRLINE.KIWI.COM |
| SKFPHT | 9/25/2020 OB | 12/6/2020 WN;2938;ATL;PHL | NORTH KELLY | FL | US | 4120 125368023@AIRLINE.KIWI.COM |
| SMKB6Y | 9/25/2020 OB | 11/29/2020 WN;2605;RDU;ATL | EAST CHARLESPORT | MD | US | 1731 125370696@AIRLINE.KIWI.COM |
| SMZCMZ | 9/25/2020 OB | 9/28/2020 WN;864;ATL;LGA | EAST SARAHSHIRE | OK | US | 18679 125371158@AIRLINE.KIWI.COM |
| SND7IP | 9/25/2020 OB | 9/25/2020 WN;710;ELP;LAS | LAKE MARYCHESTER | WA | US | 38396 125371169@AIRLINE.KIWI.COM |
| SOFCYD | 9/25/2020 OB | 11/28/2020 WN;1663;BHM;MCO | DAVIDBOROUGH | MN | US | 61691 125371631@AIRLINE.KIWI.COM |
| SP5LMJ | 9/25/2020 OB | 9/27/2020 WN;2405;SJU;BWI;WN;1877;BWI;BUF | ORIMATTILA | ETELAKARJALA | FI | 56560 125373292@AIRLINE.KIWI.COM |
| SQ9G9R | 9/25/2020 OB | 10/4/2020 WN;1984;MDW;MSP | EAST BRANDON | MO | US | 76045 125374073@AIRLINE.KIWI.COM |
| ST8PBO | 9/25/2020 OB | 9/26/2020 WN;2116;LAX;SMF | NATHANHAVEN | IN | US | 93306 125377010@AIRLINE.KIWI.COM |
| SVST9O | 9/25/2020 OB | 1/3/2021 WN;4194;BWI;DEN | HERRINGHAVEN | GA | US | 83081 125379903@AIRLINE.KIWI.COM |
| SWVCOS | 9/25/2020 OB | 1/7/2021 WN;3611;HOU;MDW | VIEJA REPUBLICA ARAB | PUEBLA | MX | 97328 125381190@AIRLINE.KIWI.COM |
| SWVCOS | 9/25/2020 OB | 1/7/2021 WN;3611;HOU;MDW | VIEJA REPUBLICA ARAB | PUEBLA | MX | 97328 125381190@AIRLINE.KIWI.COM |
| SWYPSY | 9/25/2020 OB | 10/3/2020 WN;1938;OAK;LAS | SHAWNLAND | MO | US | 5867 125381533@AIRLINE.KIWI.COM |
| SXPDX9 | 9/25/2020 OB | 12/10/2020 WN;4928;MDW;HOU | VIEJA PALAU | TLAXCALA | MX | 90294 125381190@AIRLINE.KIWI.COM |
| SXPDX9 | 9/25/2020 OB | 12/10/2020 WN;4928;MDW;HOU | VIEJA PALAU | TLAXCALA | MX | 90294 125381190@AIRLINE.KIWI.COM |
| T3QJJS | 9/25/2020 OB | 9/27/2020 WN;6859;SLC;MDW;WN;2269;MDW;PVD | NEW JESSICALAND | OH | US | 61250 125385458@AIRLINE.KIWI.COM |
| T4FXT4 | 9/25/2020 OB | 2/8/2021 WN;5035;SJU;FLL | KOLARI | KESKIPOHJANMAA | FI | 50380 125385865@AIRLINE.KIWI.COM |
| T4MX9D | 9/25/2020 OB | 10/30/2020 WN;2017;RIC;ATL | CARRILLOBURY | OH | US | 21776 125386305@AIRLINE.KIWI.COM |
| T4MX9D | 9/25/2020 OB | 10/30/2020 WN;2017;RIC;ATL | CARRILLOBURY | OH | US | 21776 125386305@AIRLINE.KIWI.COM |
| T54GRQ | 9/25/2020 OB | 9/30/2020 WN;2341;PDX;OAK;WN;1986;OAK;SNA | LESTERSHIRE | OR | US | 38003 125386580@AIRLINE.KIWI.COM |
| T54GRQ | 9/25/2020 RT | 10/15/2020 WN;1340;SNA;OAK;WN;100;OAK;PDX | LESTERSHIRE | OR | US | 38003 125386580@AIRLINE.KIWI.COM |
| T5YOPP | 9/25/2020 OB | 10/1/2020 WN;47;DAL;HOU | PATRICIABURY | AL | US | 48788 125384468@AIRLINE.KIWI.COM |
| T9X8GA | 9/25/2020 OB | 9/26/2020 WN;1837;SFO;LAX | LAKE JULIAPORT | NJ | US | 41769 125390177@AIRLINE.KIWI.COM |
| T9X8GA | 9/25/2020 RT | 10/6/2020 WN;1696;LAX;SFO | LAKE JULIAPORT | NJ | US | 41769 125390177@AIRLINE.KIWI.COM |
| T9ZC2B | 9/25/2020 OB | 9/30/2020 WN;1830;ROC;BWI;WN;1661;BWI;LAS | HERNANDEZBURGH | WI | US | 2739 125389836@AIRLINE.KIWI.COM |
| TAYLOP | 9/25/2020 OB | 9/26/2020 WN;928;ATL;FLL | NEWARK | NJ | US | 7114 125389671@AIRLINE.KIWI.COM |
| TBUFEK | 9/25/2020 OB | 9/30/2020 WN;2621;FLL;MCO;WN;2621;MCO;RDU | WELCHLAND | CO | US | 84892 125391079@AIRLINE.KIWI.COM |
| TCEHVO | 9/25/2020 OB | 3/13/2021 WN;2280;LGA;BNA;WN;2549;BNA;MCO | KARIMOUTH | PA | US | 83140 125391761@AIRLINE.KIWI.COM |
| TCEHVO | 9/25/2020 OB | 3/13/2021 WN;2280;LGA;BNA;WN;2549;BNA;MCO | KARIMOUTH | PA | US | 83140 125391761@AIRLINE.KIWI.COM |
| TCOKVF | 9/25/2020 OB | 11/3/2020 WN;36;MDW;MSY | NEW JUSTIN | KY | US | 57124 125392113@AIRLINE.KIWI.COM |
| TDNH5W | 9/25/2020 OB | 10/27/2020 WN;112;ATL;RDU | LAKE DAWNTOWN | OH | US | 41051 125392586@AIRLINE.KIWI.COM |
| TDNH5W | 9/25/2020 OB | 10/27/2020 WN;112;ATL;RDU | LAKE DAWNTOWN | OH | US | 41051 125392586@AIRLINE.KIWI.COM |
| TE7VYY | 9/25/2020 OB | 10/3/2020 WN;140;BOS;BNA;WN;2505;BNA;MDW | BRYCEMOUTH | WI | US | 71159 125392806@AIRLINE.KIWI.COM |
| TE7VYY | 9/25/2020 OB | 10/3/2020 WN;140;BOS;BNA;WN;2505;BNA;MDW | BRYCEMOUTH | WI | US | 71159 125392806@AIRLINE.KIWI.COM |
| TEE74B | 9/25/2020 OB | 9/26/2020 WN;1799;PVD;DCA | TURNERCHESTER | WA | US | 74005 125392718@AIRLINE.KIWI.COM |
| TFOJUK | 9/25/2020 OB | 10/5/2020 WN;1780;FLL;ATL;WN;1187;ATL;MEM | MELISSABURY | VA | US | 60490 125390595@AIRLINE.KIWI.COM |
| TFOJUK | 9/25/2020 OB | 10/5/2020 WN;1780;FLL;ATL;WN;1187;ATL;MEM | MELISSABURY | VA | US | 60490 125390595@AIRLINE.KIWI.COM |
| TIZ7G5 | 9/25/2020 OB | 10/18/2020 WN;110;SAT;PHX;WN;110;PHX;SLC | RANDOLPHSTAD | LA | US | 97446 125394522@AIRLINE.KIWI.COM |
| TML8KH | 9/26/2020 OB | 10/1/2020 WN;1286;SJU;TPA | EAST SARAH | UT | US | 97901 125396194@AIRLINE.KIWI.COM |
| TMLJSC | 9/26/2020 OB | 10/9/2020 WN;909;LGA;ATL | NORTH JOHNHAVEN | GA | US | 5383 125395886@AIRLINE.KIWI.COM |
| TNSGPH | 9/26/2020 OB | 10/11/2020 WN;1969;DEN;TUS | CATHERINECHESTER | TN | US | 24067 125396755@AIRLINE.KIWI.COM |
| TO89SO | 9/26/2020 OB | 10/11/2020 WN;2461;OAK;HOU | GABRIELALAND | LA | US | 44276 125396678@AIRLINE.KIWI.COM |
| TO89SO | 9/26/2020 OB | 10/11/2020 WN;2461;OAK;HOU | GABRIELALAND | LA | US | 44276 125396678@AIRLINE.KIWI.COM |
| TP6GRC | 9/26/2020 OB | 10/11/2020 WN;6749;DEN;DSM | DENNISCHESTER | AL | US | 57454 125396625@AIRLINE.KIWI.COM |
| TPZCSK | 9/26/2020 OB | 10/17/2020 WN;1551;SAN;SFO | HALLTOWN | NH | US | 3442 125397250@AIRLINE.KIWI.COM |
| TQAH8J | 9/26/2020 OB | 10/19/2020 WN;2349;SFO;SAN | PORT MICHAEL | OR | US | 2934 125397404@AIRLINE.KIWI.COM |
| TQBOVH | 9/26/2020 OB | 11/12/2020 WN;1583;ATL;HOU | LAKE DAWNHAVEN | TN | US | 83560 125397349@AIRLINE.KIWI.COM |
| TQBOVH | 9/26/2020 RT | 11/15/2020 WN;492;HOU;ATL | LAKE DAWNHAVEN | TN | US | 83560 125397349@AIRLINE.KIWI.COM |
| TUT3CQ | 9/26/2020 OB | 10/10/2020 WN;1108;OAK;LAX | DAVIDBURY | NH | US | 40053 125399021@AIRLINE.KIWI.COM |
| TW89OF | 9/26/2020 OB | 9/26/2020 WN;961;DCA;BNA;WN;665;BNA;ATL | LAKE ROBINBURY | MA | US | 46919 125399517@AIRLINE.KIWI.COM |
| TYFWLK | 9/26/2020 OB | 9/26/2020 WN;2330;FLL;TPA;WN;2178;TPA;LAS | ELIZABETHSHIRE | AL | US | 80487 125400528@AIRLINE.KIWI.COM |
| TZG9CK | 9/26/2020 OB | 9/26/2020 WN;928;ATL;FLL | CATHERINEMOUTH | IA | US | 14835 125400374@AIRLINE.KIWI.COM |
| U2NDVC | 9/26/2020 OB | 9/26/2020 WN;2255;ATL;MCO | WEST CONNIEHAVEN | CT | US | 93292 125401155@AIRLINE.KIWI.COM |
| U2NDVC | 9/26/2020 OB | 9/26/2020 WN;2255;ATL;MCO | WEST CONNIEHAVEN | CT | US | 93292 125401155@AIRLINE.KIWI.COM |
| U2WSTK | 9/26/2020 OB | 9/26/2020 WN;2293;OAK;DEN | MITCHELLMOUTH | IA | US | 39693 125401309@AIRLINE.KIWI.COM |
| U3K7T7 | 9/26/2020 OB | 10/14/2020 WN;710;ELP;LAS | JOHNVIEW | MD | US | 56166 125401375@AIRLINE.KIWI.COM |
| U3M3S7 | 9/26/2020 OB | 9/26/2020 WN;151;DEN;CLE | JENNIFERSHIRE | NH | US | 55008 125401309@AIRLINE.KIWI.COM |
| U3W2LZ | 9/26/2020 OB | 11/12/2020 WN;338;OAK;LAS | GRAHAMSIDE | MS | US | 60308 125401650@AIRLINE.KIWI.COM |
| U3W2LZ | 9/26/2020 OB | 11/12/2020 WN;338;OAK;LAS | GRAHAMSIDE | MS | US | 60308 125401650@AIRLINE.KIWI.COM |
| U4E6KT | 9/26/2020 OB | 10/17/2020 WN;312;DAL;LAS | EAST ROBERTSIDE | IA | US | 641 125401749@AIRLINE.KIWI.COM |
| U59UV6 | 9/26/2020 OB | 12/2/2020 WN;4099;STL;ATL | SONYABOROUGH | OR | US | 85053 125401947@AIRLINE.KIWI.COM |
| U5A98G | 9/26/2020 OB | 11/21/2020 WN;2271;ATL;STL | NEW JOSEPHVILLE | IN | US | 44584 125401936@AIRLINE.KIWI.COM |
| U5YMMK | 9/26/2020 OB | 9/27/2020 WN;2487;PDX;SMF | LAKE CRYSTAL | NE | US | 60936 125401265@AIRLINE.KIWI.COM |
| U7C9JB | 9/26/2020 OB | 10/14/2020 WN;2068;TPA;ATL;WN;2068;ATL;RIC | HANNAHFURT | NV | US | 62076 125402684@AIRLINE.KIWI.COM |
| U8F2SR | 9/26/2020 OB | 9/26/2020 WN;2113;DTW;BNA;WN;2272;BNA;FLL | NEW BRYANBURGH | CT | US | 75546 125403047@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| U8SKD4 | 9/26/2020 OB | 10/1/2020 WN;2566;ONT;LAS | SOUTH KRISTEN | TN | US | 99339 125403256@AIRLINE.KIWI.COM |
| U95A3U | 9/26/2020 OB | 10/13/2020 WN;1591;ATL;BWI | ARNSTADT | AL | US | 37337 125401738@AIRLINE.KIWI.COM |
| U9ZB9B | 9/26/2020 OB | 9/26/2020 WN;1780;FLL;ATL | SOUTH LAURA | DE | US | 86418 125403487@AIRLINE.KIWI.COM |
| UGTBAC | 9/26/2020 OB | 11/26/2020 WN;2298;DEN;LAS | KATHERINEBURY | MS | US | 68159 125405599@AIRLINE.KIWI.COM |
| UNGQRV | 9/26/2020 OB | 12/1/2020 WN;1054;ATL;PHL | HERNANDEZLAND | TX | US | 10303 125408195@AIRLINE.KIWI.COM |
| VBT7O9 | 9/26/2020 OB | 9/29/2020 WN;2004;BWI;ATL | TERRYBURY | AA | US | 53230 125343735@AIRLINE.KIWI.COM |
| VLPKH9 | 9/26/2020 OB | 9/26/2020 WN;127;ATL;MCO | LAKE TODD | MI | US | 86836 125433011@AIRLINE.KIWI.COM |
| VRCYFZ | 9/26/2020 OB | 9/26/2020 WN;928;ATL;FLL | LAURATON | TN | US | 98451 125437455@AIRLINE.KIWI.COM |
| VRIHFY | 9/26/2020 OB | 11/8/2020 WN;127;PHX;CMH;WN;127;CMH;BNA | WEST MICHEALTOWN | PA | US | 43314 125437939@AIRLINE.KIWI.COM |
| VSW3XO | 9/26/2020 OB | 10/26/2020 WN;1152;HOU;ATL | EAST JOHN | MN | US | 36342 125439325@AIRLINE.KIWI.COM |
| VUAM42 | 9/26/2020 OB | 10/29/2020 WN;2319;OMA;MDW | BLAKECHESTER | UT | US | 49340 125440161@AIRLINE.KIWI.COM |
| W5APIB | 9/26/2020 OB | 9/27/2020 WN;2607;ATL;FLL | WASHINGTONMOUTH | AL | US | 20631 125447190@AIRLINE.KIWI.COM |
| W78NIO | 9/26/2020 OB | 10/23/2020 WN;2612;ATL;MCO | SNYDERLAND | HI | US | 15037 125448686@AIRLINE.KIWI.COM |
| W7ITIN | 9/26/2020 OB | 10/25/2020 WN;2345;MCO;ATL | BRITTANYSHIRE | DE | US | 14770 125448686@AIRLINE.KIWI.COM |
| W868YP | 9/26/2020 OB | 9/26/2020 WN;2069;LAX;DAL | ROBERTSMOUTH | AR | US | 84711 125443857@AIRLINE.KIWI.COM |
| WA7G7Y | 9/26/2020 OB | 11/4/2020 WN;613;MDW;CHS | WEST HOLLYMOUTH | WI | US | 78978 125451436@AIRLINE.KIWI.COM |
| WA9HTY | 9/26/2020 OB | 11/4/2020 WN;3223;LAS;MDW | SAMANTHAVIEW | RI | US | 21803 125451436@AIRLINE.KIWI.COM |
| WAMAOP | 9/26/2020 OB | 10/28/2020 WN;1894;CHS;BNA;WN;122;BNA;DEN | CHRISTINESTAD | WV | US | 54535 125451436@AIRLINE.KIWI.COM |
| WARQS2 | 9/26/2020 OB | 10/28/2020 WN;3004;DEN;LAS | THOMPSONSIDE | NY | US | 80844 125451436@AIRLINE.KIWI.COM |
| WCHKNM | 9/26/2020 OB | 9/27/2020 WN;840;LGB;SMF | EAST ERIC | CA | US | 24041 125451143@AIRLINE.KIWI.COM |
| WCJ3T3 | 9/26/2020 OB | 10/5/2020 WN;1537;SMF;LGB | WEST CASSANDRA | KS | US | 46078 125451143@AIRLINE.KIWI.COM |
| WCJKJW | 9/26/2020 OB | 11/13/2020 WN;1326;LAX;HOU;WN;1326;HOU;MSY | WEST WENDYBOROUGH | WA | US | 95351 125454417@AIRLINE.KIWI.COM |
| WCJKJW | 9/26/2020 OB | 11/13/2020 WN;1326;LAX;HOU;WN;1326;HOU;MSY | WEST WENDYBOROUGH | WA | US | 95351 125454417@AIRLINE.KIWI.COM |
| WE7QBC | 9/26/2020 OB | 11/13/2020 WN;565;CLT;DAL | OCONNELLTON | ME | US | 76286 125456287@AIRLINE.KIWI.COM |
| WE7QBC | 9/26/2020 OB | 11/13/2020 WN;565;CLT;DAL | OCONNELLTON | ME | US | 76286 125456287@AIRLINE.KIWI.COM |
| WE7QBC | 9/26/2020 RT | 11/16/2020 WN;1046;DAL;CLT | OCONNELLTON | ME | US | 76286 125456287@AIRLINE.KIWI.COM |
| WE7QBC | 9/26/2020 RT | 11/16/2020 WN;1046;DAL;CLT | OCONNELLTON | ME | US | 76286 125456287@AIRLINE.KIWI.COM |
| WGJY4F | 9/26/2020 OB | 9/27/2020 WN;797;LAX;OAK | EDDIEPORT | AP | US | 21929 125458366@AIRLINE.KIWI.COM |
| WI2IVD | 9/26/2020 OB | 10/8/2020 WN;2383;OAK;LAX | NORTH BELLMORE | NJ | US | 11710 125459983@AIRLINE.KIWI.COM |
| WI2IVD | 9/26/2020 OB | 10/8/2020 WN;2383;OAK;LAX | WALTERBERG | OK | US | 16157 125459983@AIRLINE.KIWI.COM |
| WIKK8U | 9/26/2020 OB | 9/30/2020 WN;103;BNA;HOU | COPELANDTOWN | HI | US | 12230 125460621@AIRLINE.KIWI.COM |
| WJ2IQY | 9/26/2020 OB | 10/17/2020 WN;2326;MSY;LAS | NORTH ELLEN | TX | US | 71516 125456254@AIRLINE.KIWI.COM |
| WXK6UJ | 9/26/2020 OB | 9/29/2020 WN;2607;FLL;HOU | THOMASBURY | OK | US | 75669 125461545@AIRLINE.KIWI.COM |
| WNXHDU | 9/26/2020 OB | 10/12/2020 WN;1799;PVD;DCA | CALHOUNBURGH | AL | US | 89422 125463327@AIRLINE.KIWI.COM |
| WTJ8W4 | 9/26/2020 OB | 9/27/2020 WN;1923;BWI;ROC | WEST DEAN | ND | US | 77667 125466121@AIRLINE.KIWI.COM |
| WTX7BE | 9/26/2020 OB | 9/30/2020 WN;2472;SFO;LAX | SHEN JIN DAO CUN | MIYAZAKI | JP | 58357 125466517@AIRLINE.KIWI.COM |
| WUQ3TPJ | 9/26/2020 OB | 10/9/2020 WN;2436;BNA;CLE | NEW BRIAN | ID | US | 72826 125467045@AIRLINE.KIWI.COM |
| WXE4X9 | 9/26/2020 OB | 11/29/2020 WN;1633;RDU;MDW | WEST JULIEHAVEN | ND | US | 14394 125485748@AIRLINE.KIWI.COM |
| WXNFT3 | 9/26/2020 OB | 11/29/2020 WN;1633;RDU;MDW | LAKE HENRY | HI | US | 58491 125485748@AIRLINE.KIWI.COM |
| WYQD3S | 9/26/2020 OB | 11/6/2020 WN;531;BNA;ECP | JUOZASSHIRE | KLAIPEDOS APSKRITIS | LT | 79695 125469014@AIRLINE.KIWI.COM |
| WZ7M8H | 9/26/2020 OB | 11/9/2020 WN;121;ECP;BNA | PORT ARTHURFORT | UPPER WEST | GH | 12112 125469069@AIRLINE.KIWI.COM |
| J2ZP4H | 9/27/2020 OB | 12/5/2020 WN;2099;ATL;MCO | FULLERCHESTER | VA | US | 46509 125469938@AIRLINE.KIWI.COM |
| J4OWDK | 9/27/2020 OB | 9/27/2020 WN;3336;SEA;OAK;WN;3339;OAK;BUR | NEW KEVIN | FL | US | 66489 125470004@AIRLINE.KIWI.COM |
| J4QL9A | 9/27/2020 OB | 10/9/2020 WN;909;LGA;ATL | WILLIAMMOUTH | MT | US | 15649 125470488@AIRLINE.KIWI.COM |
| J5F8DT | 9/27/2020 OB | 9/30/2020 WN;1691;DEN;LAS | SOUTH LAURA | OK | US | 74683 125470895@AIRLINE.KIWI.COM |
| J5F8DT | 9/27/2020 OB | 9/30/2020 WN;1691;DEN;LAS | SOUTH LAURA | OK | US | 74683 125470895@AIRLINE.KIWI.COM |
| J68SIO | 9/27/2020 OB | 10/4/2020 WN;2225;MDW;MSP | NEW SUSANSHIRE | WI | US | 88576 125471126@AIRLINE.KIWI.COM |
| J6OPFI | 9/27/2020 OB | 10/2/2020 WN;1997;MSP;MDW | RODRIGUEZMOUTH | ID | US | 53608 125471126@AIRLINE.KIWI.COM |
| J7FYJI | 9/27/2020 OB | 10/27/2020 WN;1286;SJU;TPA | OLEAS | VESTFOLD | NO | 52131 125471401@AIRLINE.KIWI.COM |
| J7YBDK | 9/27/2020 OB | 9/27/2020 WN;1486;BNA;MDW | PORT LINDA | KY | US | 28388 125471841@AIRLINE.KIWI.COM |
| JDPMR7 | 9/27/2020 OB | 10/1/2020 WN;100;SAN;OAK | DIXONBURGH | RI | US | 52413 125473216@AIRLINE.KIWI.COM |
| JDU892 | 9/27/2020 OB | 9/28/2020 WN;3338;BNA;MCI | DIAZFURT | UT | US | 95365 125473117@AIRLINE.KIWI.COM |
| JEIA65 | 9/27/2020 OB | 11/18/2020 WN;3767;LAX;DAL;WN;1722;DAL;HOU;WN;256 | EAST LISABURY | OR | US | 71615 125473392@AIRLINE.KIWI.COM |
| JGDQLA | 9/27/2020 OB | 10/19/2020 WN;2080;ELP;DAL;WN;2441;DAL;BWI | PORT MARKSTAD | NM | US | 16861 125473799@AIRLINE.KIWI.COM |
| J6N4I9 | 9/27/2020 OB | 10/5/2020 WN;2566;BNA;RDU | BRIANHAVEN | FL | US | 18280 125474393@AIRLINE.KIWI.COM |
| JJBUN9 | 9/27/2020 OB | 9/28/2020 WN;1324;SMF;LAX | NORTH TIMOTHYHAVEN | OR | US | 48403 125474547@AIRLINE.KIWI.COM |
| JKBGE5 | 9/27/2020 OB | 9/30/2020 WN;2610;PHX;SFO | LAKE MITCHELL | AR | US | 68082 125474822@AIRLINE.KIWI.COM |
| JMQGA8 | 9/27/2020 OB | 10/27/2020 WN;2360;STL;LAX | CHEN YANG SHI | LIAONING SHENG | CN | 12328 125475515@AIRLINE.KIWI.COM |
| JNYR8T | 9/27/2020 OB | 9/27/2020 WN;2302;OAK;LAS | HERNANDEZSIDE | CT | US | 89818 125475658@AIRLINE.KIWI.COM |
| JTM9E3 | 9/27/2020 OB | 9/27/2020 WN;2116;LAX;SMF | NORTH BRYAN | MA | US | 27564 125476791@AIRLINE.KIWI.COM |
| K3LRYS | 9/27/2020 OB | 10/1/2020 WN;2349;SFO;SAN | INDRESHIRE | SIAULIU APSKRITIS | LT | 74415 125478837@AIRLINE.KIWI.COM |
| K7VHC9 | 9/27/2020 OB | 10/1/2020 WN;1202;LGB;PHX | LINFURT | CA | US | 49302 125482027@AIRLINE.KIWI.COM |
| K7VHC9 | 9/27/2020 OB | 10/1/2020 WN;1202;LGB;PHX | LINFURT | CA | US | 49302 125482027@AIRLINE.KIWI.COM |
| K7VHC9 | 9/27/2020 OB | 10/1/2020 WN;1202;LGB;PHX | LINFURT | CA | US | 49302 125482027@AIRLINE.KIWI.COM |
| K7VHC9 | 9/27/2020 RT | 10/5/2020 WN;1200;PHX;LGB | LINFURT | CA | US | 49302 125482027@AIRLINE.KIWI.COM |
| K7VHC9 | 9/27/2020 RT | 10/5/2020 WN;1200;PHX;LGB | LINFURT | CA | US | 49302 125482027@AIRLINE.KIWI.COM |
| K7VHC9 | 9/27/2020 RT | 10/5/2020 WN;1200;PHX;LGB | LINFURT | CA | US | 49302 125482027@AIRLINE.KIWI.COM |
| KSQDRY | 9/27/2020 OB | 9/30/2020 WN;1866;CLT;BWI;WN;2228;BWI;MDW | NEW JESSICASHIRE | NC | US | 94562 125497196@AIRLINE.KIWI.COM |
| KY86HF | 9/27/2020 OB | 11/30/2020 WN;6974;CMH;MDW;WN;2049;MDW;BOS | LAKE STEVEN | IN | US | 89972 125501420@AIRLINE.KIWI.COM |
| KZKIKF | 9/27/2020 OB | 10/14/2020 WN;6561;CHS;MDW | LINDACHESTER | KY | US | 46251 125502630@AIRLINE.KIWI.COM |
| L2F4SQ | 9/27/2020 OB | 2/8/2021 WN;5035;SJU;FLL | URSEM | FRIESLAND | NL | 20830 125503686@AIRLINE.KIWI.COM |
| LSBUKD | 9/27/2020 OB | 11/12/2020 WN;156;LGA;ATL | SOUTH STEPHEN | MI | US | 3584 125505985@AIRLINE.KIWI.COM |
| L584SY | 9/27/2020 OB | 9/27/2020 WN;2642;DTW;BWI;WN;2004;BWI;ATL | EAST ANNA | CO | US | 35056 125506139@AIRLINE.KIWI.COM |
| L646G9 | 9/27/2020 OB | 10/30/2020 WN;2229;CMH;ATL | ELLENTON | ME | US | 77162 125507041@AIRLINE.KIWI.COM |
| LCNE8G | 9/27/2020 OB | 11/27/2020 WN;558;BDL;MCO;WN;335;MCO;ATL | PORT ERIC | WI | US | 9326 125511914@AIRLINE.KIWI.COM |
| LGTGAK | 9/27/2020 OB | 9/28/2020 WN;2626;ATL;MDW | MARKBOROUGH | VT | US | 1608 125515973@AIRLINE.KIWI.COM |
| LIM74P | 9/27/2020 OB | 10/19/2020 WN;1205;PHX;BUR | DAVISFORT | MN | US | 83659 125516655@AIRLINE.KIWI.COM |
| LIXOQ2 | 9/27/2020 OB | 9/27/2020 WN;1995;ATL;LGA | CHRISTINELAND | MD | US | 74591 125518569@AIRLINE.KIWI.COM |
| LKK2F4 | 9/27/2020 OB | 11/26/2020 WN;5046;SJC;SAN | BORGO FLAVIANA UMBRO | CA | US | 73551 125518217@AIRLINE.KIWI.COM |
| LNQOMV | 9/27/2020 OB | 9/28/2020 WN;1840;CLE;BWI;WN;1743;BWI;FLL | NEW PHILLIPPORT | AK | US | 83269 125521385@AIRLINE.KIWI.COM |
| LPV8AD | 9/27/2020 OB | 2/15/2021 WN;1617;MDW;MSP | SAN IRMA DE LA MONTA | HIDALGO | MX | 19218 125523387@AIRLINE.KIWI.COM |
| LPV8AD | 9/27/2020 OB | 2/15/2021 WN;3167;MDW;MSP | SAN IRMA DE LA MONTA | HIDALGO | MX | 19218 125523387@AIRLINE.KIWI.COM |
| LPV8AD | 9/27/2020 OB | 2/15/2021 WN;3167;MDW;MSP | SAN IRMA DE LA MONTA | HIDALGO | MX | 19218 125523387@AIRLINE.KIWI.COM |
| LQ68G4 | 9/27/2020 OB | 10/6/2020 WN;1449;LAX;PHX | SOUTH JOSHUABERG | WV | US | 14128 125523431@AIRLINE.KIWI.COM |
| LW8E3B | 9/27/2020 OB | 10/20/2020 WN;2310;OAK;LAX | SOUTH DAVIDVILLE | AL | US | 52736 125526786@AIRLINE.KIWI.COM |
| LY5PQM | 9/27/2020 OB | 11/8/2020 WN;6022;SMF;BOI | HENDERSONSIDE | MS | US | 77196 125531307@AIRLINE.KIWI.COM |
| LY5PQM | 9/27/2020 OB | 11/8/2020 WN;6022;SMF;BOI | HENDERSONSIDE | MS | US | 77196 125531307@AIRLINE.KIWI.COM |
| M3OTEI | 9/27/2020 OB | 9/29/2020 WN;1884;LAS;LGB | PHAADR | JAMMU AND KASHMIR | IN | 89828 125534255@AIRLINE.KIWI.COM |
| M3PLMC | 9/27/2020 OB | 9/28/2020 WN;2355;LAS;ATL | LAKE MICHAELPORT | CT | US | 72726 125533540@AIRLINE.KIWI.COM |
| M43J4O | 9/27/2020 OB | 11/16/2020 WN;247;BNA;MDW;WN;1192;MDW;CLT | EAST NATASHAFURT | WI | US | 93809 125534882@AIRLINE.KIWI.COM |
| MAY82Z | 9/27/2020 OB | 10/20/2020 WN;865;PDX;SMF | SAN REYNALDO DE LA M | PM | US | 16367 125538974@AIRLINE.KIWI.COM |
| MDHMCA | 9/27/2020 OB | 11/5/2020 WN;273;MBJ;MCO | WILLIEBURGH | ALBERTA | CA | 46623 125540866@AIRLINE.KIWI.COM |
| MDHMCA | 9/27/2020 OB | 11/5/2020 WN;273;MBJ;MCO | WILLIEBURGH | ALBERTA | CA | 46623 125540866@AIRLINE.KIWI.COM |
| MDHMCA | 9/27/2020 OB | 11/5/2020 WN;273;MBJ;MCO | WILLIEBURGH | ALBERTA | CA | 46623 125540866@AIRLINE.KIWI.COM |
| MDHMCA | 9/27/2020 OB | 11/5/2020 WN;273;MBJ;MCO | WILLIEBURGH | ALBERTA | CA | 46623 125540866@AIRLINE.KIWI.COM |
| MDHMCA | 9/27/2020 OB | 11/5/2020 WN;273;MBJ;MCO | WILLIEBURGH | ALBERTA | CA | 46623 125540866@AIRLINE.KIWI.COM |
| MDQMPR | 9/27/2020 OB | 10/6/2020 WN;32;RDU;BNA | EAST JAMES | TX | US | 43321 125540756@AIRLINE.KIWI.COM |
| MDYTU2 | 9/27/2020 OB | 11/5/2020 WN;1555;MCO;HOU | CLARKTOWN | PRINCE EDWARD ISLAND | CA | 84347 125540866@AIRLINE.KIWI.COM |
| MDYTU2 | 9/27/2020 OB | 11/5/2020 WN;1555;MCO;HOU | CLARKTOWN | PRINCE EDWARD ISLAND | CA | 84347 125540866@AIRLINE.KIWI.COM |
| MDYTU2 | 9/27/2020 OB | 11/5/2020 WN;1555;MCO;HOU | CLARKTOWN | PRINCE EDWARD ISLAND | CA | 84347 125540866@AIRLINE.KIWI.COM |
| MDYTU2 | 9/27/2020 OB | 11/5/2020 WN;1555;MCO;HOU | CLARKTOWN | PRINCE EDWARD ISLAND | CA | 84347 125540866@AIRLINE.KIWI.COM |
| MDYTU2 | 9/27/2020 OB | 11/5/2020 WN;1555;MCO;HOU | CLARKTOWN | PRINCE EDWARD ISLAND | CA | 84347 125540866@AIRLINE.KIWI.COM |
| MDZ7ZK | 9/27/2020 OB | 9/28/2020 WN;2061;MCO;WN;272;MCO;MBJ | SOUTH DONALDFURT | NORTHWEST TERRITORIES | CA | 45136 125540866@AIRLINE.KIWI.COM |
| MDZ7ZK | 9/27/2020 OB | 9/28/2020 WN;2061;HOU;MCO;WN;272;MCO;MBJ | SOUTH DONALDFURT | NORTHWEST TERRITORIES | CA | 45136 125540866@AIRLINE.KIWI.COM |
| MDZ7ZK | 9/27/2020 OB | 9/28/2020 WN;2061;HOU;MCO;WN;272;MCO;MBJ | SOUTH DONALDFURT | NORTHWEST TERRITORIES | CA | 45136 125540866@AIRLINE.KIWI.COM |
| MDZ7ZK | 9/27/2020 OB | 9/28/2020 WN;2061;HOU;MCO;WN;272;MCO;MBJ | SOUTH DONALDFURT | NORTHWEST TERRITORIES | CA | 45136 125540866@AIRLINE.KIWI.COM |
| MDZ7ZK | 9/27/2020 OB | 9/28/2020 WN;2061;HOU;MCO;WN;272;MCO;MBJ | SOUTH DONALDFURT | NORTHWEST TERRITORIES | CA | 45136 125540866@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MH2MRW | 9/27/2020 OB | 9/28/2020 WN;2621;FLL;MCO;WN;2406;MCO;LAS | LAKE JENNIFER | MA | US | 88710 | 125542538@AIRLINE.KIWI.COM |
| MH6PBS | 9/27/2020 OB | 10/17/2020 WN;2310;OAK;LAX | EAST JESSICA | CO | US | 73358 | 125542648@AIRLINE.KIWI.COM |
| MI8WHX | 9/27/2020 OB | 9/28/2020 WN;2588;SMF;LAX | WEST STEPHANIEMOUTH | GA | US | 30615 | 125542912@AIRLINE.KIWI.COM |
| MI8WHX | 9/27/2020 RT | 9/30/2020 WN;1453;LAX;SMF | WEST STEPHANIEMOUTH | GA | US | 30615 | 125542912@AIRLINE.KIWI.COM |
| MIRRWA | 9/27/2020 OB | 10/3/2020 WN;2580;LAS;BUR | WEST BROOKETOWN | CT | US | 51789 | 125543088@AIRLINE.KIWI.COM |
| MJD5XE | 9/28/2020 OB | 1/1/2021 WN;2516;MCO;DEN;WN;1966;DEN;LAS | PORT TOMMY | MI | US | 23692 | 125543187@AIRLINE.KIWI.COM |
| MLYVIA | 9/28/2020 OB | 10/16/2020 WN;2078;DEN;BUR;WN;2580;BUR;OAK | HECHINGEN | SACHSEN | DE | 54215 | 125543748@AIRLINE.KIWI.COM |
| MLYVIA | 9/28/2020 RT | 10/25/2020 WN;2129;OAK;DEN | HECHINGEN | SACHSEN | DE | 54215 | 125543748@AIRLINE.KIWI.COM |
| MLZYL9 | 9/28/2020 OB | 10/16/2020 WN;184;ICT;DEN | BURGLENGENFELD | SACHSENANHALT | DE | 53384 | 125543748@AIRLINE.KIWI.COM |
| MNIVF3 | 9/28/2020 OB | 11/5/2020 WN;926;MSP;PDX | ERINSHIRE | AL | US | 12672 | 125543759@AIRLINE.KIWI.COM |
| MNRDSZ | 9/28/2020 OB | 11/29/2020 WN;4735;ATL;MCO | ANGELABURGH | MA | US | 38273 | 125544188@AIRLINE.KIWI.COM |
| MNRDSZ | 9/28/2020 OB | 11/29/2020 WN;4735;ATL;MCO | ANGELABURGH | MA | US | 38273 | 125544188@AIRLINE.KIWI.COM |
| MNRDSZ | 9/28/2020 OB | 11/29/2020 WN;4735;ATL;MCO | ANGELABURGH | MA | US | 38273 | 125544188@AIRLINE.KIWI.COM |
| MO92NH | 9/28/2020 OB | 11/29/2020 WN;4735;ATL;MCO | NORTH DAVID | MD | US | 77514 | 125544188@AIRLINE.KIWI.COM |
| MO92NH | 9/28/2020 OB | 11/29/2020 WN;4735;ATL;MCO | NORTH DAVID | MD | US | 77514 | 125544188@AIRLINE.KIWI.COM |
| MPYWDH | 9/28/2020 OB | 9/29/2020 WN;1142;ATL;HOU | DIANATOWN | WA | US | 26995 | 125544969@AIRLINE.KIWI.COM |
| MY4ZVK | 9/28/2020 OB | 9/28/2020 WN;1917;MSY;HOU | WEAVERTON | CT | US | 40166 | 125547070@AIRLINE.KIWI.COM |
| MYISJK | 9/28/2020 OB | 10/13/2020 WN;1507;OAK;SEA | WEST ELIZABETHTON | IA | US | 84196 | 125546993@AIRLINE.KIWI.COM |
| N6GV7L | 9/28/2020 OB | 9/30/2020 WN;2072;LGA;ATL | NORTH DEBBIE | UT | US | 71490 | 125549237@AIRLINE.KIWI.COM |
| N6H2L5 | 9/28/2020 OB | 10/23/2020 WN;2403;MDW;LGA | PORT ADAM | KS | US | 82626 | 125549127@AIRLINE.KIWI.COM |
| N9BNDW | 9/28/2020 OB | 10/12/2020 WN;1770;LAX;SLC | NORTH GILBERT | OH | US | 22960 | 125549699@AIRLINE.KIWI.COM |
| N95UJI | 9/28/2020 OB | 10/25/2020 WN;1743;BWI;FLL | NEW CRAIG | POSAVSKI KANTON | BA | 15790 | 125550095@AIRLINE.KIWI.COM |
| NASLI3 | 9/28/2020 OB | 9/28/2020 WN;1421;SJU;MCO | HEATHERMOUTH | NE | US | 77978 | 125549996@AIRLINE.KIWI.COM |
| NE24SL | 9/28/2020 OB | 10/28/2020 WN;110;PHX;SLC | GUERREROBOROUGH | KS | US | 65774 | 125551690@AIRLINE.KIWI.COM |
| NE24SL | 9/28/2020 OB | 10/28/2020 WN;110;PHX;SLC | GUERREROBOROUGH | KS | US | 65774 | 125551690@AIRLINE.KIWI.COM |
| NEONHB | 9/28/2020 OB | 10/28/2020 WN;110;PHX;SLC | NICOLEBERG | FL | US | 51462 | 125551690@AIRLINE.KIWI.COM |
| NEU39H | 9/28/2020 OB | 9/29/2020 WN;2536;TPA;ATL;WN;2038;ATL;DCA | NATHANPORT | DE | US | 69159 | 125551800@AIRLINE.KIWI.COM |
| NIUJZH | 9/28/2020 OB | 10/13/2020 WN;2061;HOU;MCO | GONZALESTON | NY | US | 71361 | 125553417@AIRLINE.KIWI.COM |
| NIUJZH | 9/28/2020 OB | 10/13/2020 WN;2061;HOU;MCO | GONZALESTON | NY | US | 71361 | 125553417@AIRLINE.KIWI.COM |
| NJBB26 | 9/28/2020 OB | 12/17/2020 WN;1385;OAK;PHX | WEST GRATIANA | BRAILA | RO | 63016 | 125552306@AIRLINE.KIWI.COM |
| NJBB26 | 9/28/2020 OB | 12/17/2020 WN;1385;OAK;PHX | WEST GRATIANA | BRAILA | RO | 63016 | 125552306@AIRLINE.KIWI.COM |
| NJBB26 | 9/28/2020 OB | 12/17/2020 WN;1385;OAK;PHX | WEST GRATIANA | BRAILA | RO | 63016 | 125552306@AIRLINE.KIWI.COM |
| NJBB26 | 9/28/2020 OB | 12/17/2020 WN;1385;OAK;PHX | WEST GRATIANA | BRAILA | RO | 63016 | 125552306@AIRLINE.KIWI.COM |
| NJBB26 | 9/28/2020 OB | 12/17/2020 WN;1385;OAK;PHX | WEST GRATIANA | BRAILA | RO | 63016 | 125552306@AIRLINE.KIWI.COM |
| NJBB26 | 9/28/2020 OB | 12/17/2020 WN;1385;OAK;PHX | WEST GRATIANA | BRAILA | RO | 63016 | 125552306@AIRLINE.KIWI.COM |
| NMNXM6 | 9/28/2020 OB | 9/29/2020 WN;1650;BUR;LAS | ROCHA | PARAIBA | BR | 13911 | 125555650@AIRLINE.KIWI.COM |
| NOVJIH | 9/28/2020 OB | 12/26/2020 WN;609;PHX;OAK | MANNINGTON | WV | US | 26582 | 125552295@AIRLINE.KIWI.COM |
| NOVJIH | 9/28/2020 OB | 12/26/2020 WN;609;PHX;OAK | MANNINGTON | WV | US | 26582 | 125552295@AIRLINE.KIWI.COM |
| NOVJIH | 9/28/2020 OB | 12/26/2020 WN;609;PHX;OAK | MANNINGTON | WV | US | 26582 | 125552295@AIRLINE.KIWI.COM |
| NOVJIH | 9/28/2020 OB | 12/26/2020 WN;609;PHX;OAK | MANNINGTON | WV | US | 26582 | 125552295@AIRLINE.KIWI.COM |
| NOVJIH | 9/28/2020 OB | 12/26/2020 WN;609;PHX;OAK | MANNINGTON | WV | US | 26582 | 125552295@AIRLINE.KIWI.COM |
| NOVJIH | 9/28/2020 OB | 12/26/2020 WN;609;PHX;OAK | MANNINGTON | WV | US | 26582 | 125552295@AIRLINE.KIWI.COM |
| OGJSAR | 9/28/2020 OB | 10/1/2020 WN;1591;ATL;BWI | CRAIGBOROUGH | ID | US | 87181 | 125581544@AIRLINE.KIWI.COM |
| OKUXF6 | 9/28/2020 OB | 12/29/2020 WN;535;CVG;DEN;WN;434;DEN;SFO | NORTH MAXWELL | VA | US | 28551 | 125586318@AIRLINE.KIWI.COM |
| OKUXF6 | 9/28/2020 OB | 12/29/2020 WN;535;CVG;DEN;WN;434;DEN;SFO | NORTH MAXWELL | VA | US | 28551 | 125586318@AIRLINE.KIWI.COM |
| OKUXF6 | 9/28/2020 RT | 1/3/2021 WN;1846;SFO;MDW;WN;2256;MDW;CVG | NORTH MAXWELL | VA | US | 28551 | 125586318@AIRLINE.KIWI.COM |
| OKUXF6 | 9/28/2020 RT | 1/3/2021 WN;1846;SFO;MDW;WN;2256;MDW;CVG | NORTH MAXWELL | VA | US | 28551 | 125586318@AIRLINE.KIWI.COM |
| OLEDCZ | 9/28/2020 OB | 9/28/2020 WN;2255;ATL;MCO | LAKE STEVEBERG | PA | US | 69310 | 125586505@AIRLINE.KIWI.COM |
| OPIKUW | 9/28/2020 OB | 10/15/2020 WN;6503;ATL;STL;WN;1927;STL;DSM | CARLOSVIEW | TX | US | 86649 | 125590597@AIRLINE.KIWI.COM |
| OQIXDY | 9/28/2020 OB | 11/8/2020 WN;849;BWI;CLT | NEW LINDSEYFORT | AL | US | 71734 | 123566498 1467166@AIRLINE.KIWI.COM |
| OSBUMX | 9/28/2020 OB | 10/9/2020 WN;909;LGA;ATL | NATASHATOWN | NM | US | 25548 | 125592357@AIRLINE.KIWI.COM |
| OSBUMX | 9/28/2020 OB | 10/9/2020 WN;909;LGA;ATL | NATASHATOWN | NM | US | 25548 | 125592357@AIRLINE.KIWI.COM |
| OSWYEV | 9/28/2020 OB | 9/29/2020 WN;194;SJC;BUR | SAO MAMEDE DE INFEST | BRAGANCA | PT | 3707 | 125593556@AIRLINE.KIWI.COM |
| OSWYEV | 9/28/2020 OB | 9/29/2020 WN;194;SJC;BUR | SAO MAMEDE DE INFEST | BRAGANCA | PT | 3707 | 125593556@AIRLINE.KIWI.COM |
| OUSOPZ | 9/28/2020 OB | 11/19/2020 WN;2425;SEA;DEN | EAST BRANDIBERG | ME | US | 39343 | 125594491@AIRLINE.KIWI.COM |
| OVCXU2 | 9/28/2020 OB | 12/19/2020 WN;268;BWI;SAN | LAKE DAVIDBURGH | MA | US | 51879 | 125594997@AIRLINE.KIWI.COM |
| OVCXU2 | 9/28/2020 OB | 12/19/2020 WN;268;BWI;SAN | LAKE DAVIDBURGH | MA | US | 51879 | 125594997@AIRLINE.KIWI.COM |
| OXG6L8 | 9/28/2020 OB | 10/18/2020 WN;2129;LGB;OAK;WN;1177;OAK;SEA | NEW KELLYVILLE | HI | US | 93122 | 125597252@AIRLINE.KIWI.COM |
| OXPFUM | 9/28/2020 OB | 12/25/2020 WN;4773;MSY;HOU;WN;3003;HOU;AUS | PATRICIABERG | HI | US | 85889 | 125598231@AIRLINE.KIWI.COM |
| OXPFUM | 9/28/2020 OB | 12/25/2020 WN;4773;MSY;HOU;WN;3003;HOU;AUS | PATRICIABERG | HI | US | 85889 | 125598231@AIRLINE.KIWI.COM |
| OXPFUM | 9/28/2020 OB | 12/25/2020 WN;4773;MSY;HOU;WN;3003;HOU;AUS | PATRICIABERG | HI | US | 85889 | 125598231@AIRLINE.KIWI.COM |
| OXPFUM | 9/28/2020 RT | 12/28/2020 WN;1082;AUS;MSY | PATRICIABERG | HI | US | 85889 | 125598231@AIRLINE.KIWI.COM |
| OXPFUM | 9/28/2020 RT | 12/28/2020 WN;1082;AUS;MSY | PATRICIABERG | HI | US | 85889 | 125598231@AIRLINE.KIWI.COM |
| OXPFUM | 9/28/2020 RT | 12/28/2020 WN;1082;AUS;MSY | PATRICIABERG | HI | US | 85889 | 125598231@AIRLINE.KIWI.COM |
| OZYIID | 9/28/2020 OB | 9/28/2020 WN;2382;FLL;BWI | GABRIELLEBERG | MN | US | 18692 | 125600420@AIRLINE.KIWI.COM |
| P2EGS2 | 9/28/2020 OB | 10/22/2020 WN;2352;OAK;BUR | NEW ALANSHIRE | RI | US | 80253 | 125599936@AIRLINE.KIWI.COM |
| P2EGS2 | 9/28/2020 RT | 10/25/2020 WN;1655;BUR;OAK | NEW ALANSHIRE | RI | US | 80253 | 125599936@AIRLINE.KIWI.COM |
| P3QJC9 | 9/28/2020 OB | 11/14/2020 WN;4105;PHX;MKE | SIMSBERG | NJ | US | 74091 | 125601421@AIRLINE.KIWI.COM |
| P5O5CC | 9/28/2020 OB | 10/3/2020 WN;2045;FLL;HOU | ANTHONYMOUTH | WI | US | 71582 | 125603467@AIRLINE.KIWI.COM |
| P87WPI | 9/28/2020 OB | 10/21/2020 WN;2607;ATL;FLL | BNDR LY | FARS | IR | 91657 | 125599518@AIRLINE.KIWI.COM |
| PADPL3 | 9/28/2020 OB | 9/29/2020 WN;2106;LAS;LAX | SOUTH AMANDASTAD | SC | US | 30816 | 125609462@AIRLINE.KIWI.COM |
| PB38AD | 9/28/2020 OB | 12/1/2020 WN;1550;LAX;PHX;WN;1514;PHX;BNA | EDWARDSHIRE | AR | US | 51102 | 125611046@AIRLINE.KIWI.COM |
| PB38AD | 9/28/2020 OB | 12/1/2020 WN;1550;LAX;PHX;WN;1514;PHX;BNA | EDWARDSHIRE | AR | US | 51102 | 125611046@AIRLINE.KIWI.COM |
| PB38AD | 9/28/2020 OB | 12/1/2020 WN;1550;LAX;PHX;WN;1514;PHX;BNA | EDWARDSHIRE | AR | US | 51102 | 125611046@AIRLINE.KIWI.COM |
| PORK2Y | 9/28/2020 OB | 9/29/2020 WN;2139;FLL;ATL | MATTHEWHAVEN | MT | US | 55722 | 125614951@AIRLINE.KIWI.COM |
| PEPO7C | 9/28/2020 OB | 10/9/2020 WN;2122;LGA;ATL | EAST MARIAH | ID | US | 35622 | 125616403@AIRLINE.KIWI.COM |
| PEPO7C | 9/28/2020 RT | 10/12/2020 WN;864;ATL;LGA | EAST MARIAH | ID | US | 35622 | 125616403@AIRLINE.KIWI.COM |
| PGE3KI | 9/28/2020 OB | 11/10/2020 WN;2257;SFO;PHX | GORDONFURT | SC | US | 3087 | 125617316@AIRLINE.KIWI.COM |
| PGN7NU | 9/28/2020 OB | 10/4/2020 WN;1360;SMF;SNA | PRATTHAVEN | CO | US | 5178 | 125618394@AIRLINE.KIWI.COM |
| PGYCPX | 9/28/2020 OB | 10/18/2020 WN;2164;BWI;RDU | SOUTH DAVID | TN | US | 44591 | 125618790@AIRLINE.KIWI.COM |
| PHR3GB | 9/28/2020 OB | 1/1/2021 WN;3630;MDW;LAS | LIAN JIANG SHI | CHANGHUA | TW | 84723 | 125619549@AIRLINE.KIWI.COM |
| PHR3GB | 9/28/2020 OB | 1/1/2021 WN;3630;MDW;LAS | LIAN JIANG SHI | CHANGHUA | TW | 84723 | 125619549@AIRLINE.KIWI.COM |
| PI6PXW | 9/28/2020 OB | 1/1/2021 WN;3630;MDW;LAS | DANIELSBERG | AR | US | 18828 | 125620066@AIRLINE.KIWI.COM |
| PI6PXW | 9/28/2020 OB | 1/1/2021 WN;3630;MDW;LAS | DANIELSBERG | AR | US | 18828 | 125620066@AIRLINE.KIWI.COM |
| PI6PXW | 9/28/2020 OB | 1/1/2021 WN;3630;MDW;LAS | DANIELSBERG | AR | US | 18828 | 125620066@AIRLINE.KIWI.COM |
| PI6PXW | 9/28/2020 OB | 1/1/2021 WN;3630;MDW;LAS | DANIELSBERG | AR | US | 18828 | 125620066@AIRLINE.KIWI.COM |
| PKAMVU | 9/28/2020 OB | 10/7/2020 WN;1108;OAK;LAX | YU MEI XIAN | QINGHAI SHENG | CN | 23014 | 125621628@AIRLINE.KIWI.COM |
| PKRD8U | 9/28/2020 OB | 11/15/2020 WN;6003;AUS;ATL | LAKE EVELYNBURY | MD | US | 56238 | 125623047@AIRLINE.KIWI.COM |
| PLTUUT | 9/28/2020 OB | 9/30/2020 WN;2418;ATL;HOU | DERRICKTOWN | MD | US | 11484 | 125624686@AIRLINE.KIWI.COM |
| POIKAA | 9/28/2020 OB | 9/29/2020 WN;2226;MDW;TPA;WN;1964;TPA;FLL | NORTH ABIGAILCHESTER | OR | US | 93807 | 125627304@AIRLINE.KIWI.COM |
| POIKAA | 9/28/2020 OB | 9/29/2020 WN;2226;MDW;TPA;WN;1964;TPA;FLL | NORTH ABIGAILCHESTER | OR | US | 93807 | 125627304@AIRLINE.KIWI.COM |
| POSPZU | 9/28/2020 OB | 9/29/2020 WN;2594;LAS;PHX | EAST MARGARETBURY | TX | US | 5277 | 125626281@AIRLINE.KIWI.COM |
| PS8G3D | 9/28/2020 OB | 10/20/2020 WN;111;OAK;SNA;WN;111;SNA;PHX | NORTH KATELYNBURGH | SD | US | 52213 | 125630725@AIRLINE.KIWI.COM |
| PS8G3D | 9/28/2020 RT | 10/26/2020 WN;2502;PHX;BUR;WN;1989;BUR;OAK | NORTH KATELYNBURGH | SD | US | 52213 | 125630725@AIRLINE.KIWI.COM |
| PVANE3 | 9/28/2020 OB | 10/13/2020 WN;2426;MCO;FLL | WRIGHTSIDE | NE | US | 98550 | 125632408@AIRLINE.KIWI.COM |
| PVANE3 | 9/28/2020 OB | 10/13/2020 WN;2426;MCO;FLL | WRIGHTSIDE | NE | US | 98550 | 125632408@AIRLINE.KIWI.COM |
| PVWOH3 | 9/28/2020 OB | 12/6/2020 WN;1059;HOU;MSY;WN;1059;MSY;BWI | JENNIFERLAND | PA | US | 88387 | 125633079@AIRLINE.KIWI.COM |
| PWG9FW | 9/28/2020 OB | 10/2/2020 WN;2530;TUS;LAS;WN;2530;LAS;OAK | SOUTH MARIASTAD | WA | US | 72007 | 125631891@AIRLINE.KIWI.COM |
| PWJL43 | 9/28/2020 OB | 12/3/2020 WN;2527;BWI;BNA;WN;2527;BNA;HOU | PORT CHRISTOPHERVIEW | PA | US | 43232 | 125632936@AIRLINE.KIWI.COM |
| PXRBVN | 9/28/2020 OB | 9/29/2020 WN;2231;ATL;TPA;WN;1964;TPA;FLL | STN MHS | FARS | IR | 68475 | 125633354@AIRLINE.KIWI.COM |
| PYI8AH | 9/28/2020 OB | 9/29/2020 WN;2337;PBI;BWI;WN;1029;BWI;CVG | EAST RACHELSIDE | VT | US | 31099 | 125634212@AIRLINE.KIWI.COM |
| PZ55ND | 9/28/2020 OB | 12/26/2020 WN;1959;GEG;OAK;WN;2259;OAK;LAX | NORTH VICTOR | MI | US | 45532 | 125634245@AIRLINE.KIWI.COM |
| PZ7PGS | 9/28/2020 OB | 9/29/2020 WN;2139;FLL;ATL | STARKBURGH | AR | US | 23298 | 125630340@AIRLINE.KIWI.COM |
| PZ7PGS | 9/28/2020 OB | 9/29/2020 WN;2139;FLL;ATL | STARKBURGH | AR | US | 23298 | 125630340@AIRLINE.KIWI.COM |
| PZRE7S | 9/28/2020 OB | 9/29/2020 WN;2139;FLL;ATL | MARCBURGH | MD | US | 14205 | 125634982@AIRLINE.KIWI.COM |
| Q4CJFH | 9/29/2020 OB | 10/21/2020 WN;3201;SMF;PDX | DURHAMPORT | UT | US | 92369 | 125635906@AIRLINE.KIWI.COM |
| Q5CNLN | 9/28/2020 OB | 9/29/2020 WN;2341;OAK;ONT | LAKE LAURIETOWN | KY | US | 8917 | 125636214@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Q6IKCL | 9/29/2020 OB | 11/15/2020 WN;1524;HOU;SAT | WRIGHTSTAD | CA | US | 29758 | 125636401@AIRLINE.KIWI.COM |
| Q6VJ05 | 9/29/2020 OB | 9/29/2020 WN;1610;CUN;BWI;WN;1661;BWI;LAS | SMITHFURT | VT | US | 2180 | 125637050@AIRLINE.KIWI.COM |
| Q7KKWI | 9/29/2020 OB | 10/22/2020 WN;1705;LGB;PHX | LINFURT | CA | US | 49302 | 125482027@AIRLINE.KIWI.COM |
| Q9PESM | 9/29/2020 OB | 9/29/2020 WN;1453;LAX;SMF | OLIVIAMOUTH | UT | US | 58024 | 125637809@AIRLINE.KIWI.COM |
| QA4SZO | 9/29/2020 OB | 9/29/2020 WN;2540;RDU;MCO;WN;2426;MCO;FLL | HAWKINSPORT | MI | US | 4936 | 125638084@AIRLINE.KIWI.COM |
| QDNMP4 | 9/29/2020 OB | 10/22/2020 WN;1878;LGA;BNA | NORTH ANDREA | AZ | US | 87651 | 125639107@AIRLINE.KIWI.COM |
| QDNMP4 | 9/29/2020 RT | 10/25/2020 WN;2385;BNA;LGA | NORTH ANDREA | AZ | US | 87651 | 125639107@AIRLINE.KIWI.COM |
| QDVHFE | 9/29/2020 OB | 9/29/2020 WN;1655;OAK;DEN;WN;102;DEN;MSP | NORTH CATHERINE | WV | US | 68407 | 125639503@AIRLINE.KIWI.COM |
| QENJ5F | 9/29/2020 OB | 10/29/2020 WN;1904;PHX;AUS | NORTH TRICIA | VT | US | 59674 | 125639855@AIRLINE.KIWI.COM |
| QENJ5F | 9/29/2020 RT | 10/29/2020 WN;1904;PHX;AUS | NORTH TRICIA | VT | US | 59674 | 125639855@AIRLINE.KIWI.COM |
| QFHIZX | 9/30/2020 OB | 9/30/2020 WN;1547;SMF;SNA | PORT NANCYTON | MN | US | 89859 | 125640306@AIRLINE.KIWI.COM |
| QG2C7C | 9/29/2020 OB | 9/29/2020 WN;1840;CLE;BWI | SELO ORISIA | AL | US | 1465 | 125640174@AIRLINE.KIWI.COM |
| QHEBID | 9/29/2020 OB | 11/28/2020 WN;1945;CMH;ATL;WN;1662;ATL;GSP | SOUTH VINCENT | MA | US | 32824 | 125640746@AIRLINE.KIWI.COM |
| QHEBID | 9/29/2020 OB | 11/28/2020 WN;1945;CMH;ATL;WN;1662;ATL;GSP | SOUTH VINCENT | MA | US | 32824 | 125640746@AIRLINE.KIWI.COM |
| QHHV9W | 9/29/2020 OB | 10/1/2020 WN;1544;DEN;OAK;WN;2036;OAK;HNL | SARAHTON | KS | US | 80634 | 125640856@AIRLINE.KIWI.COM |
| QHRREN | 9/29/2020 OB | 9/29/2020 WN;2155;LAS;MCI | NAGYHIDVAR | BORSODABAUJZEMPLEN | HU | 28580 | 125641208@AIRLINE.KIWI.COM |
| QJXA6M | 9/29/2020 OB | 10/11/2020 WN;2017;RIC;ATL | EAST CHRISTINA | AZ | US | 56710 | 125642011@AIRLINE.KIWI.COM |
| QXC6WT | 9/29/2020 OB | 9/29/2020 WN;2607;ATL;FLL | NOVA GORICA | TRBOVLJE | SI | 90795 | 125631000@AIRLINE.KIWI.COM |
| QXKE4Y | 9/29/2020 OB | 10/18/2020 WN;2180;ATL;RIC | ADKINSCHESTER | ID | US | 75423 | 125642011@AIRLINE.KIWI.COM |
| QKWRDF | 9/29/2020 OB | 9/29/2020 WN;1;DAL;HOU | NICHOLASCHESTER | NC | US | 29975 | 125642561@AIRLINE.KIWI.COM |
| QP7PNK | 9/29/2020 OB | 10/4/2020 WN;1992;PHX;ELP | JOSEPHBERG | FL | US | 47423 | 125642924@AIRLINE.KIWI.COM |
| QU6VVA | 9/29/2020 OB | 10/22/2020 WN;2002;ATL;MEM | COOKBOROUGH | IL | US | 58541 | 125645850@AIRLINE.KIWI.COM |
| QZQH2P | 9/29/2020 OB | 9/29/2020 WN;1669;LAS;OAK | SOUTH MONICABURY | TX | US | 28687 | 125647489@AIRLINE.KIWI.COM |
| R3ZE2B | 9/29/2020 OB | 10/9/2020 WN;2072;LGA;ATL | PORT THOMAS | MS | US | 77940 | 125649975@AIRLINE.KIWI.COM |
| R4AN28 | 9/29/2020 OB | 10/12/2020 WN;1933;ATL;LGA | EDDIEVILLE | TN | US | 35096 | 125649975@AIRLINE.KIWI.COM |
| R4S6FK | 9/29/2020 OB | 10/12/2020 WN;1933;ATL;LGA | LAKE ROBERTTON | AR | US | 68714 | 125649942@AIRLINE.KIWI.COM |
| R4T2WF | 9/29/2020 OB | 10/9/2020 WN;2072;LGA;ATL | NORTH KAREN | MI | US | 6649 | 125649942@AIRLINE.KIWI.COM |
| R6C9I6 | 9/29/2020 OB | 9/29/2020 WN;762;LAS;PHX;WN;1807;PHX;SFO | WRIGHTMOUTH | CT | US | 78827 | 125651306@AIRLINE.KIWI.COM |
| S43EW3 | 9/29/2020 OB | 12/28/2020 WN;335;MCO;ATL | EAST THOMAS | NH | US | 29158 | 125685769@AIRLINE.KIWI.COM |
| S44P7N | 9/29/2020 OB | 12/23/2020 WN;3391;ATL;MCO | NEW ELIZABETHBURGH | NV | US | 87160 | 125685769@AIRLINE.KIWI.COM |
| S8FEOS | 9/29/2020 OB | 10/11/2020 WN;6785;CMH;BWI | MICHAELVIEW | MS | US | 3218 | 125691401@AIRLINE.KIWI.COM |
| SC78S4 | 9/29/2020 OB | 12/25/2020 WN;2634;PHX;DEN | PATELVILLE | WY | US | 59810 | 125696307@AIRLINE.KIWI.COM |
| SC78S4 | 9/29/2020 OB | 12/25/2020 WN;2634;PHX;DEN | PATELVILLE | WY | US | 59810 | 125696307@AIRLINE.KIWI.COM |
| SC78S4 | 9/29/2020 OB | 12/25/2020 WN;2634;PHX;DEN | PATELVILLE | WY | US | 59810 | 125696307@AIRLINE.KIWI.COM |
| SC78S4 | 9/29/2020 OB | 12/25/2020 WN;2634;PHX;DEN | PATELVILLE | WY | US | 59810 | 125696307@AIRLINE.KIWI.COM |
| SDXXNQ | 9/29/2020 OB | 9/29/2020 WN;1903;CLT;BWI;WN;1968;BWI;CVG | PORT JEFFERY | VT | US | 85323 | 125697726@AIRLINE.KIWI.COM |
| SFQK23 | 9/29/2020 OB | 10/3/2020 WN;1699;LAS;OMT | CANDICESIDE | ND | US | 23817 | 125693711@AIRLINE.KIWI.COM |
| SG3GD2 | 9/29/2020 OB | 11/18/2020 WN;4557;PHL;DEN | GUERREROBOROUGH | KY | US | 28292 | 124995453@AIRLINE.KIWI.COM |
| SG6BBY | 9/29/2020 OB | 10/24/2020 WN;2015;FLL;DAL | REYNOLDSMOUTH | ND | US | 43865 | 124423255.1468233@AIRLINE.KIWI.COM |
| SG6BBY | 9/29/2020 RT | 10/27/2020 WN;2279;DAL;FLL | REYNOLDSMOUTH | ND | US | 43865 | 124423255.1468233@AIRLINE.KIWI.COM |
| SH7OMA | 9/29/2020 OB | 12/9/2020 WN;2877;SJC;LAX;WN;2877;LAX;LAS | SOUTH LAURABOROUGH | CA | US | 80880 | 125089635.1468235@AIRLINE.KIWI.COM |
| SK9IKH | 9/29/2020 OB | 10/1/2020 WN;143;HOU;BNA;WN;1894;BNA;LGA | NORTH ANDRE | ND | US | 39170 | 125706097@AIRLINE.KIWI.COM |
| SKFO57 | 9/29/2020 OB | 10/23/2020 WN;2255;IAD;ATL | JACKBURY | PA | US | 71171 | 125707406@AIRLINE.KIWI.COM |
| SM47QW | 9/29/2020 OB | 10/29/2020 WN;1735;SJC;DEN | EAST ERICBOROUGH | VT | US | 46653 | 125708715@AIRLINE.KIWI.COM |
| SMICQW | 9/29/2020 OB | 10/1/2020 WN;1353;AUS;BWI | CHRISTOPHERTOWN | FL | US | 62060 | 125709573@AIRLINE.KIWI.COM |
| SO52EH | 9/29/2020 OB | 10/15/2020 WN;6914;BWI;TPA | LAKE SEAN | CA | US | 1064 | 125712532@AIRLINE.KIWI.COM |
| SP2EIG | 9/29/2020 OB | 10/18/2020 WN;115;TPA;BWI | DIANEMOUTH | KS | US | 94988 | 125713313@AIRLINE.KIWI.COM |
| SPH2B7 | 9/29/2020 OB | 12/30/2020 WN;40;GSP;HOU;WN;1583;HOU;TPA | JACKBURGH | MA | US | 52857 | 125714237@AIRLINE.KIWI.COM |
| SQ5T7M | 9/29/2020 OB | 1/5/2021 WN;1331;MDW;DEN | JONESSIDE | CA | US | 48802 | 125714182@AIRLINE.KIWI.COM |
| SR5PRE | 9/29/2020 OB | 11/27/2020 WN;956;SAT;HOU;WN;1326;HOU;MSY | PATRICKHAVEN | LA | US | 57503 | 125717757@AIRLINE.KIWI.COM |
| SSMQWR | 9/29/2020 OB | 12/1/2020 WN;358;MSY;HOU;WN;999;HOU;SAT | OROZCOTOWN | NE | US | 73986 | 125718318@AIRLINE.KIWI.COM |
| SWK73T | 9/29/2020 OB | 9/29/2020 WN;2607;HOU;AUS | WEST JEREMYSTAD | TX | US | 35463 | 125723213@AIRLINE.KIWI.COM |
| SWU6CF | 9/29/2020 OB | 10/4/2020 WN;6800;CMH;LAS | HAWKINSBERG | IL | US | 17610 | 125712255@AIRLINE.KIWI.COM |
| SXRZD3 | 9/29/2020 OB | 10/9/2020 WN;2072;LGA;ATL | JAMESTON | CO | US | 27169 | 125724335@AIRLINE.KIWI.COM |
| SY7PW4 | 9/29/2020 OB | 10/28/2020 WN;1074;PHX;LAS | EAST DONALD | SC | US | 79818 | 125723763@AIRLINE.KIWI.COM |
| SYII8W | 9/29/2020 OB | 10/9/2020 WN;2072;LGA;ATL | REESEMOUTH | ME | US | 43443 | 125725479@AIRLINE.KIWI.COM |
| SYII8W | 9/29/2020 OB | 10/9/2020 WN;2072;LGA;ATL | REESEMOUTH | ME | US | 43443 | 125725479@AIRLINE.KIWI.COM |
| T3X56G | 9/29/2020 OB | 11/27/2020 WN;1601;PHX;LAS | BRANDYFURT | SD | US | 21522 | 125729098@AIRLINE.KIWI.COM |
| T4MUTI | 9/29/2020 OB | 9/30/2020 WN;2361;MDW;MSP | DOUGLASFURT | AL | US | 57465 | 125730099@AIRLINE.KIWI.COM |
| T6TWLU | 9/29/2020 OB | 10/11/2020 WN;1179;DEN;SFO | SELISHCHE LJUDMILA | RESPUBLIKA KRYM | UA | 81051 | 125733080@AIRLINE.KIWI.COM |
| T79S5D | 9/29/2020 OB | 10/2/2020 WN;2330;OMA;STL;WN;1519;STL;RSW | RYANBOROUGH | NJ | US | 86514 | 125729857@AIRLINE.KIWI.COM |
| T8BM93 | 9/29/2020 OB | 10/13/2020 WN;1884;LAS;LGB | LESLIEBURY | UT | US | 33400 | 125734378@AIRLINE.KIWI.COM |
| TCQUJV | 9/29/2020 OB | 12/15/2020 WN;795;SJC;KOA | VIEJA BULGARIA | BAJA CALIFORNIA SUR | MX | 92114 | 125737656@AIRLINE.KIWI.COM |
| TD9YZ7 | 9/29/2020 OB | 10/22/2020 WN;3201;SMF;PDX | JIMMYTON | AL | US | 88043 | 125737535@AIRLINE.KIWI.COM |
| TEEZD6 | 9/29/2020 OB | 12/28/2020 WN;403;ATL;BNA;WN;1136;BNA;MKE | LAKE BRADLEY | KY | US | 83558 | 125738976@AIRLINE.KIWI.COM |
| TEI8OM | 9/29/2020 OB | 1/3/2021 WN;1719;MKE;BNA;WN;4237;BNA;ATL | BECKYVIEW | CA | US | 17276 | 125738987@AIRLINE.KIWI.COM |
| TGREKZ | 9/29/2020 OB | 10/9/2020 WN;1609;BWI;CUN | LAKE JOHNSTAD | OH | US | 86919 | 125740197@AIRLINE.KIWI.COM |
| TGREKZ | 9/29/2020 RT | 10/13/2020 WN;1608;CUN;BWI | LAKE JOHNSTAD | OH | US | 86919 | 125740197@AIRLINE.KIWI.COM |
| THF9US | 9/29/2020 OB | 10/1/2020 WN;2286;LAX;OAK | NORTH DANIELLE | AL | US | 17978 | 125739515@AIRLINE.KIWI.COM |
| TKR3EF | 9/29/2020 OB | 10/11/2020 WN;6503;ATL;STL;WN;1927;STL;DSM | LAKE EVELYNBURGH | KS | US | 52896 | 125741880@AIRLINE.KIWI.COM |
| J3J5W3 | 9/30/2020 OB | 10/16/2020 WN;2130;LGA;BNA;WN;6878;BNA;JAX | CALENJIXA | SAMEGRELOZEMO SVANETI | GE | 36323 | 125884580@AIRLINE.KIWI.COM |
| J3JH7P | 9/30/2020 OB | 10/2/2020 WN;2166;MCO;BNA | LAKE MICHELLESTAD | AR | US | 43587 | 125848921@AIRLINE.KIWI.COM |
| TMT49Y | 9/30/2020 OB | 10/2/2020 WN;2465;SDF;MDW;WN;1878;MDW;LGA | SOUTH PATRICIA | DC | US | 38338 | 125740978@AIRLINE.KIWI.COM |
| TNMPKR | 9/30/2020 OB | 10/2/2020 WN;3342;FLL;SJU | KHUTIR ARTEM | RESPUBLIKA KRYM | UA | 73645 | 125743024@AIRLINE.KIWI.COM |
| TP9L2V | 9/30/2020 OB | 10/10/2020 WN;116;ATL;BNA | NORTH MARY | AK | US | 8756 | 125706119@AIRLINE.KIWI.COM |
| TP54V2 | 9/30/2020 OB | 12/18/2020 WN;209;ONT;DAL;WN;209;DAL;DEN | SAVANNAHCHESTER | IN | US | 62649 | 125743893@AIRLINE.KIWI.COM |
| TPXGJR | 9/30/2020 OB | 1/2/2021 WN;2204;DEN;ONT | MITCHELLBERG | NC | US | 51997 | 125743904@AIRLINE.KIWI.COM |
| TQJCRW | 9/30/2020 OB | 9/30/2020 WN;1238;FLL;BWI;WN;1523;BWI;ROC | LJFLYVIEW | AL HUDUD ASH SHAMALIYAH | SA | 51479 | 125744179@AIRLINE.KIWI.COM |
| TUQ87A | 9/30/2020 OB | 2/2/2021 WN;4202;MSY;ATL;WN;2938;ATL;PHL | POWELLLAND | KY | US | 54520 | 125745532@AIRLINE.KIWI.COM |
| TUQ87A | 9/30/2020 OB | 2/2/2021 WN;4202;MSY;ATL;WN;2938;ATL;PHL | POWELLLAND | KY | US | 54520 | 125745532@AIRLINE.KIWI.COM |
| TV9RXP | 9/30/2020 OB | 10/6/2020 WN;328;CUN;HOU | RAMOSTOWN | KY | US | 91261 | 125746126@AIRLINE.KIWI.COM |
| TV9RXP | 9/30/2020 OB | 10/6/2020 WN;328;CUN;HOU | RAMOSTOWN | KY | US | 91261 | 125746126@AIRLINE.KIWI.COM |
| TWH56R | 9/30/2020 OB | 10/3/2020 WN;2221;MDW;MSP | OPLOO | GELDERLAND | NL | 33149 | 125746368@AIRLINE.KIWI.COM |
| TXC9ZF | 9/30/2020 OB | 1/2/2021 WN;1618;GSP;ATL;WN;1972;ATL;LGA | JENNINGSLAND | ME | US | 55374 | 125746687@AIRLINE.KIWI.COM |
| TYA8KF | 9/30/2020 OB | 10/1/2020 WN;986;MDW;LAS | KENNETHSHIRE | UT | US | 51282 | 125747061@AIRLINE.KIWI.COM |
| TYA8KF | 9/30/2020 RT | 10/5/2020 WN;1543;LAS;MDW | KENNETHSHIRE | UT | US | 51282 | 125747061@AIRLINE.KIWI.COM |
| U2SARU | 9/30/2020 OB | 12/27/2020 WN;3647;MEM;MDW | EVANSCHESTER | RI | US | 1318 | 125747765@AIRLINE.KIWI.COM |
| U2SARU | 9/30/2020 OB | 12/27/2020 WN;3647;MEM;MDW | EVANSCHESTER | RI | US | 1318 | 125747765@AIRLINE.KIWI.COM |
| U2ML8S | 9/30/2020 OB | 1/1/2021 WN;2151;CHS;BNA | LAKE REBECCA | NM | US | 3398 | 125747985@AIRLINE.KIWI.COM |
| U2ML8S | 9/30/2020 OB | 1/1/2021 WN;2151;CHS;BNA | LAKE REBECCA | NM | US | 3398 | 125747985@AIRLINE.KIWI.COM |
| U37DYC | 9/30/2020 OB | 1/1/2021 WN;2809;BNA;LAX | SOUTH ROGERTON | ND | US | 96086 | 125747985@AIRLINE.KIWI.COM |
| U37DYC | 9/30/2020 OB | 1/1/2021 WN;2809;BNA;LAX | SOUTH ROGERTON | ND | US | 96086 | 125747985@AIRLINE.KIWI.COM |
| U3P9C5 | 9/30/2020 OB | 10/1/2020 WN;1379;MDW;LAS | YOUNGSIDE | ND | US | 53809 | 125748326@AIRLINE.KIWI.COM |
| U4OI55 | 9/30/2020 OB | 10/7/2020 WN;2643;MCO;HOU | NEW HEATHER | IL | US | 56109 | 125748810@AIRLINE.KIWI.COM |
| U4OI55 | 9/30/2020 OB | 10/7/2020 WN;2643;MCO;HOU | NEW HEATHER | IL | US | 56109 | 125748810@AIRLINE.KIWI.COM |
| U4OI55 | 9/30/2020 OB | 10/7/2020 WN;2643;MCO;HOU | NEW HEATHER | IL | US | 56109 | 125748810@AIRLINE.KIWI.COM |
| U4OI55 | 9/30/2020 RT | 10/11/2020 WN;6868;HOU;MCO | NEW HEATHER | IL | US | 56109 | 125748810@AIRLINE.KIWI.COM |
| U4OI55 | 9/30/2020 RT | 10/11/2020 WN;6868;HOU;MCO | NEW HEATHER | IL | US | 56109 | 125748810@AIRLINE.KIWI.COM |
| U4OI55 | 9/30/2020 RT | 10/11/2020 WN;6868;HOU;MCO | NEW HEATHER | IL | US | 56109 | 125748810@AIRLINE.KIWI.COM |
| U52FGD | 9/30/2020 OB | 9/30/2020 WN;2145;BUF;BWI | FORDPORT | OH | US | 77751 | 125749030@AIRLINE.KIWI.COM |
| UB3BX8 | 9/30/2020 OB | 1/4/2021 WN;612;CHS;DAL;WN;1160;DAL;SLC | SOUTH TERESA | TN | US | 53190 | 125751153@AIRLINE.KIWI.COM |
| UB3BX8 | 9/30/2020 OB | 1/4/2021 WN;612;CHS;DAL;WN;1160;DAL;SLC | SOUTH TERESA | TN | US | 53190 | 125751153@AIRLINE.KIWI.COM |
| UBQ8PV | 9/30/2020 OB | 9/30/2020 WN;2005;FLL;BWI;WN;2113;BWI;DTW | PORT JOHN | VA | US | 20797 | 125751428@AIRLINE.KIWI.COM |
| UEMURL | 9/30/2020 OB | 10/29/2020 WN;2633;SJC;SAN | VIEJA GRECIA | NUEVO LEON | MX | 75767 | 125752759@AIRLINE.KIWI.COM |
| UG33NI | 9/30/2020 OB | 9/30/2020 WN;2098;LAS;LAX | PIRES DO NORTE | FERNANDO DE NORONHA | BR | 5917 | 125753298@AIRLINE.KIWI.COM |
| UIBQ8W | 9/30/2020 OB | 10/2/2020 WN;2315;PHX;ELP | ANNAFURT | LA | US | 25970 | 125754266@AIRLINE.KIWI.COM |
| UJN43E | 9/30/2020 OB | 9/30/2020 WN;2098;LAS;LAX | BARKERBERG | LA | US | 87908 | 125755498@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNWXFB | 9/30/2020 OB | 9/30/2020 WN;2631;BNA;LAX | NANCYVIEW | PA | US | 15662 | 125756697@AIRLINE.KIWI.COM |
| URPWE8 | 9/30/2020 OB | 9/30/2020 WN;2122;LGA;ATL | WEST CHRISTOPHER | HI | US | 97875 | 125761625@AIRLINE.KIWI.COM |
| UTPAVB | 9/30/2020 OB | 10/1/2020 WN;2587;SEA;SMF | DEBORAHFURT | WV | US | 87706 | 125761262@AIRLINE.KIWI.COM |
| UTPAVB | 9/30/2020 OB | 10/1/2020 WN;2587;SEA;SMF | DEBORAHFURT | WV | US | 87706 | 125761262@AIRLINE.KIWI.COM |
| UTPAVB | 9/30/2020 OB | 10/1/2020 WN;2587;SEA;SMF | DEBORAHFURT | WV | US | 87706 | 125761262@AIRLINE.KIWI.COM |
| UTPAVB | 9/30/2020 RT | 10/4/2020 WN;690;SMF;SEA | DEBORAHFURT | WV | US | 87706 | 125761262@AIRLINE.KIWI.COM |
| UTPAVB | 9/30/2020 RT | 10/4/2020 WN;690;SMF;SEA | DEBORAHFURT | WV | US | 87706 | 125761262@AIRLINE.KIWI.COM |
| UTPAVB | 9/30/2020 RT | 10/4/2020 WN;690;SMF;SEA | DEBORAHFURT | WV | US | 87706 | 125761262@AIRLINE.KIWI.COM |
| UZQZHW | 9/30/2020 OB | 9/30/2020 WN;1923;MCO;BWI | KEITHSIDE | NV | US | 92426 | 125769358@AIRLINE.KIWI.COM |
| V8JCT7 | 9/30/2020 OB | 9/30/2020 WN;2286;LAX;OAK | POPEMOUTH | OR | US | 57473 | 125777201@AIRLINE.KIWI.COM |
| V8JCT7 | 9/30/2020 RT | 9/30/2020 WN;2287;OAK;LAX | POPEMOUTH | OR | US | 57473 | 125777201@AIRLINE.KIWI.COM |
| VH2WLM | 9/30/2020 OB | 10/25/2020 WN;1551;FLL;BWI | SOUTH JUSTIN | RI | US | 65971 | 125786573@AIRLINE.KIWI.COM |
| VH2WLM | 9/30/2020 OB | 10/25/2020 WN;1551;FLL;BWI | SOUTH JUSTIN | RI | US | 65971 | 125786573@AIRLINE.KIWI.COM |
| VJDDKG | 9/30/2020 OB | 10/18/2020 WN;1064;ATL;IAD | LAKE LOUIS | OK | US | 37833 | 125789851@AIRLINE.KIWI.COM |
| VLKVLM | 9/30/2020 OB | 10/7/2020 WN;2420;RDU;BWI;WN;143;BWI;CLE | NORTH MICHELLE | NV | US | 49847 | 125791556@AIRLINE.KIWI.COM |
| VMGBAP | 9/30/2020 OB | 9/30/2020 WN;2382;FLL;BWI | STEPHENBERG | CO | US | 37327 | 125792546@AIRLINE.KIWI.COM |
| VNRQ3F | 9/30/2020 OB | 1/9/2021 WN;2173;RSW;MDW;WN;4513;MDW;GRR | SOUTH CHADSTAD | MN | US | 93098 | 125794823@AIRLINE.KIWI.COM |
| VTEZUP | 9/30/2020 OB | 10/1/2020 WN;1866;CLT;BWI;WN;2241;BWI;ALB | WEST ALISON | WV | US | 21940 | 125802996@AIRLINE.KIWI.COM |
| VURJIJ | 9/30/2020 OB | 11/9/2020 WN;1002;HOU;BNA;WN;468;BNA;DTW | YOUNGTON | AK | US | 77863 | 125804327@AIRLINE.KIWI.COM |
| VURJIJ | 9/30/2020 OB | 11/9/2020 WN;1002;HOU;BNA;WN;468;BNA;DTW | YOUNGTON | AK | US | 77863 | 125804327@AIRLINE.KIWI.COM |
| VVWMK2 | 9/30/2020 OB | 10/19/2020 WN;2605;MCI;BNA | SMITHBURGH | UT | US | 25378 | 125805416@AIRLINE.KIWI.COM |
| VWBTIM | 9/30/2020 OB | 10/15/2020 WN;998;DEN;BNA | SOUTH MEREDITH | OR | US | 16497 | 125806340@AIRLINE.KIWI.COM |
| VYFDA6 | 9/30/2020 OB | 10/9/2020 WN;2494;SJU;MCO | SAN MARIA LUISA LOS | AL | US | 58236 | 125806692@AIRLINE.KIWI.COM |
| VYTPA2 | 9/30/2020 OB | 11/29/2020 WN;4832;DTW;BNA | SANDRAFORT | WY | US | 22588 | 125808936@AIRLINE.KIWI.COM |
| W2CMSS | 9/30/2020 OB | 1/13/2021 WN;930;PHL;DEN | EAST LARRYCHESTER | OK | US | 63925 | 125811059@AIRLINE.KIWI.COM |
| W2CMSS | 9/30/2020 OB | 1/13/2021 WN;930;PHL;DEN | EAST LARRYCHESTER | OK | US | 63925 | 125811059@AIRLINE.KIWI.COM |
| W2JG7J | 9/30/2020 OB | 10/1/2020 WN;1178;ATL;MDW;WN;2349;MDW;SFO | PORT AMY | MS | US | 74982 | 125811279@AIRLINE.KIWI.COM |
| W35D7F | 9/30/2020 OB | 10/31/2020 WN;840;LGB;SMF | WEST GARRETTSIDE | WY | US | 69512 | 125812390@AIRLINE.KIWI.COM |
| W367CA | 9/30/2020 OB | 10/21/2020 WN;1537;SMF;LGB | SOUTH JAMESSHIRE | CT | US | 79106 | 125812390@AIRLINE.KIWI.COM |
| W4YIG5 | 9/30/2020 OB | 12/29/2020 WN;697;AUS;DAL;WN;1022;DAL;ATL;WN;1378 | NORTH CHRISTOPHER | OH | US | 43431 | 125814392@AIRLINE.KIWI.COM |
| W5FVWO | 9/30/2020 OB | 10/1/2020 WN;135;LAS;LAX | ANDREWTON | NE | US | 21850 | 125813809@AIRLINE.KIWI.COM |
| W5JNL4 | 9/30/2020 OB | 9/30/2020 WN;2352;OAK;BUR | PORT DANASTAD | ID | US | 4975 | 125815151@AIRLINE.KIWI.COM |
| W5LN5Q | 9/30/2020 OB | 9/30/2020 WN;2643;MCO;HOU | LAKE JOSHUA | CT | US | 93280 | 125815096@AIRLINE.KIWI.COM |
| W5W3F9 | 9/30/2020 OB | 11/3/2020 WN;734;HOU;DEN | JOHNSONVIEW | NM | US | 24456 | 125814436@AIRLINE.KIWI.COM |
| W6OBVC | 9/30/2020 OB | 10/22/2020 WN;1590;BOS;BWI | ANTRGT | JHARKHAND | IN | 15127 | 125817253@AIRLINE.KIWI.COM |
| W9GE2N | 9/30/2020 OB | 10/12/2020 WN;6204;RSW;IND | NORTH GABRIEL | FL | US | 73267 | 125820002@AIRLINE.KIWI.COM |
| W9GE2N | 9/30/2020 OB | 10/12/2020 WN;6204;RSW;IND | NORTH GABRIEL | FL | US | 73267 | 125820002@AIRLINE.KIWI.COM |
| W9GE2N | 9/30/2020 OB | 10/12/2020 WN;6204;RSW;IND | NORTH GABRIEL | FL | US | 73267 | 125820002@AIRLINE.KIWI.COM |
| W9U7ER | 9/30/2020 OB | 10/29/2020 WN;1551;FLL;BWI | AMANDAFURT | WI | US | 66248 | 125821740@AIRLINE.KIWI.COM |
| WBHS5I | 9/30/2020 OB | 10/1/2020 WN;4;HOU;DAL;WN;4;DAL;LAX | SOUTH RICHARD | CA | US | 35659 | 125823335@AIRLINE.KIWI.COM |
| WK94TO | 9/30/2020 OB | 10/1/2020 WN;2193;MDW;LGA | CONLEYLAND | IL | US | 6796 | 125833807@AIRLINE.KIWI.COM |
| WLHPU4 | 9/30/2020 OB | 10/29/2020 WN;2180;MDW;ATL | JACOBLAND | NE | US | 31199 | 125836073@AIRLINE.KIWI.COM |
| WOUPKB | 9/30/2020 OB | 10/16/2020 WN;951;BOS;BWI | NORTH SHIRLEY | AK | US | 3503 | 125838856@AIRLINE.KIWI.COM |
| WPP9B8 | 9/30/2020 OB | 11/12/2020 WN;1334;RIC;ATL | MILLERMOUTH | KY | US | 14075 | 125840451@AIRLINE.KIWI.COM |
| WUFYES | 9/30/2020 OB | 10/4/2020 WN;1840;CLE;BWI;WN;1886;BWI;CLT | SOUTH JENNIFER | LA | US | 60248 | 125843982@AIRLINE.KIWI.COM |
| WVLKOJ | 9/30/2020 OB | 10/30/2020 WN;1522;DEN;BNA | PORT SHANNONLAND | CA | US | 46792 | 125845093@AIRLINE.KIWI.COM |
| WX74YH | 9/30/2020 OB | 11/10/2020 WN;3254;ATL;RDU | NORTH GREGORYBURGH | MT | US | 64128 | 125845198@AIRLINE.KIWI.COM |
| WXKVPB | 9/30/2020 OB | 10/6/2020 WN;1964;TPA;FLL | PORT JOSEPHBURGH | WI | US | 61252 | 125846226@AIRLINE.KIWI.COM |
| WYANNL | 9/30/2020 OB | 11/27/2020 WN;24;HOU;DAL;WN;990;DAL;LBB | NEW PATRICIABERG | NY | US | 25893 | 125846600@AIRLINE.KIWI.COM |
| WYANNL | 9/30/2020 OB | 11/27/2020 WN;24;HOU;DAL;WN;990;DAL;LBB | NEW PATRICIABERG | NY | US | 25893 | 125846600@AIRLINE.KIWI.COM |
| WZ9F9C | 9/30/2020 OB | 10/7/2020 WN;1579;BUR;SJC;WN;1579;SJC;SEA | TYLERPORT | NE | US | 10660 | 125847139@AIRLINE.KIWI.COM |
| J6696J | 10/1/2020 OB | 10/1/2020 WN;2457;SDF;BWI | NEW HANNAH | NORTHERN TERRITORY | AU | 26021 | 125849900@AIRLINE.KIWI.COM |
| J6BSNT | 10/1/2020 OB | 11/11/2020 WN;3259;BHM;DEN | SIERRABURY | OK | US | 78941 | 125850054@AIRLINE.KIWI.COM |
| J6BSNT | 10/1/2020 RT | 11/15/2020 WN;813;DEN;BHM | SIERRABURY | OK | US | 78941 | 125850054@AIRLINE.KIWI.COM |
| J8W4GT | 10/1/2020 OB | 11/9/2020 WN;1002;HOU;BNA | GREGORYMOUTH | WY | US | 58822 | 125851968@AIRLINE.KIWI.COM |
| J8YANT | 10/1/2020 OB | 11/6/2020 WN;690;DTW;MDW | SOUTH KATHYFORT | GA | US | 39590 | 125851968@AIRLINE.KIWI.COM |
| J9F7L5 | 10/1/2020 OB | 10/24/2020 WN;932;LAS;OAK | SCHULTZVIEW | AL | US | 96677 | 125852144@AIRLINE.KIWI.COM |
| JAY5SZ | 10/1/2020 OB | 10/6/2020 WN;2544;TPA;SJU | KHUTIR IRINA | ZAPORIZKA OBLAST | UA | 26156 | 125852386@AIRLINE.KIWI.COM |
| JAY5SZ | 10/1/2020 OB | 10/6/2020 WN;2544;TPA;SJU | KHUTIR IRINA | ZAPORIZKA OBLAST | UA | 26156 | 125852386@AIRLINE.KIWI.COM |
| JBJFNI | 10/1/2020 OB | 10/1/2020 WN;1178;ATL;MDW;WN;1756;MDW;SMF | LAKE TONIMOUTH | MD | US | 97571 | 125852584@AIRLINE.KIWI.COM |
| JFTZRQ | 10/1/2020 OB | 10/4/2020 WN;821;BWI;RDU | JESSICABERG | MT | US | 11557 | 125854498@AIRLINE.KIWI.COM |
| JIWJUW | 10/1/2020 OB | 11/6/2020 WN;901;MCI;BWI | NEW CAITLINBERG | KY | US | 55435 | 125856533@AIRLINE.KIWI.COM |
| JIWJUW | 10/1/2020 RT | 11/9/2020 WN;1306;BWI;MCI | NEW CAITLINBERG | KY | US | 55435 | 125856533@AIRLINE.KIWI.COM |
| JK3TJA | 10/1/2020 OB | 12/24/2020 WN;2116;MDW;STL;WN;4986;STL;DEN;WN;28; | BRUCEFORT | ID | US | 71660 | 125856907@AIRLINE.KIWI.COM |
| JK3TJA | 10/1/2020 OB | 12/24/2020 WN;2116;MDW;STL;WN;4986;STL;DEN;WN;28; | BRUCEFORT | ID | US | 71660 | 125856907@AIRLINE.KIWI.COM |
| JK3TJA | 10/1/2020 OB | 12/24/2020 WN;2116;MDW;STL;WN;4986;STL;DEN;WN;28; | BRUCEFORT | ID | US | 71660 | 125856907@AIRLINE.KIWI.COM |
| JK3TJA | 10/1/2020 OB | 12/24/2020 WN;2116;MDW;STL;WN;4986;STL;DEN;WN;28; | BRUCEFORT | ID | US | 71660 | 125856907@AIRLINE.KIWI.COM |
| JK3TJA | 10/1/2020 RT | 1/3/2021 WN;1811;ONT;MDW | BRUCEFORT | ID | US | 71660 | 125856907@AIRLINE.KIWI.COM |
| JK3TJA | 10/1/2020 RT | 1/3/2021 WN;1811;ONT;MDW | BRUCEFORT | ID | US | 71660 | 125856907@AIRLINE.KIWI.COM |
| JK3TJA | 10/1/2020 RT | 1/3/2021 WN;1811;ONT;MDW | BRUCEFORT | ID | US | 71660 | 125856907@AIRLINE.KIWI.COM |
| JK3TJA | 10/1/2020 RT | 1/3/2021 WN;1811;ONT;MDW | BRUCEFORT | ID | US | 71660 | 125856907@AIRLINE.KIWI.COM |
| JKAZUL | 10/1/2020 OB | 1/2/2021 WN;1947;BOS;BWI;WN;897;BWI;ATL | LAKE ELIZABETHFURT | FL | US | 50114 | 125857017@AIRLINE.KIWI.COM |
| JKAZUL | 10/1/2020 OB | 1/2/2021 WN;1947;BOS;BWI;WN;897;BWI;ATL | LAKE ELIZABETHFURT | FL | US | 50114 | 125857017@AIRLINE.KIWI.COM |
| JKFZF2 | 10/1/2020 OB | 12/26/2020 WN;1146;ATL;MDW;WN;2063;MDW;BOS | WILLIAMLAND | SC | US | 50994 | 125857028@AIRLINE.KIWI.COM |
| JKFZF2 | 10/1/2020 OB | 12/26/2020 WN;1146;ATL;MDW;WN;2063;MDW;BOS | WILLIAMLAND | SC | US | 50994 | 125857028@AIRLINE.KIWI.COM |
| JKM83A | 10/1/2020 OB | 10/3/2020 WN;2005;FLL;BWI | SOUTH TRACYVILLE | NM | US | 93395 | 125617910.1469621@AIRLINE.KIWI.COM |
| JKM83A | 10/1/2020 OB | 10/3/2020 WN;2005;FLL;BWI | SOUTH TRACYVILLE | NM | US | 93395 | 125617910.1469621@AIRLINE.KIWI.COM |
| JM8EQX | 10/1/2020 OB | 11/8/2020 WN;1150;OGG;OAK | LAKE CARLOS | SD | US | 57601 | 125863731@AIRLINE.KIWI.COM |
| JMPJ5Q | 10/1/2020 OB | 10/4/2020 WN;1064;ATL;IAD | HRAZDAN | GEGARKUNIK | AM | 24496 | 125857820@AIRLINE.KIWI.COM |
| JQYG38 | 10/1/2020 OB | 1/9/2021 WN;4537;FLL;ATL;WN;4537;ATL;IND | LANCHXUTI | AJARIA | GE | 98611 | 125860485@AIRLINE.KIWI.COM |
| JU9QAM | 10/1/2020 OB | 10/11/2020 WN;6749;DEN;DSM | VIEJA CROACIA | JALISCO | MX | 43138 | 125860933@AIRLINE.KIWI.COM |
| JU9QAM | 10/1/2020 RT | 10/20/2020 WN;6748;DSM;DEN | VIEJA CROACIA | JALISCO | MX | 43138 | 125860933@AIRLINE.KIWI.COM |
| JWLTGX | 10/1/2020 OB | 10/2/2020 WN;998;DEN;BNA | WEST PAIGETOWN | NM | US | 74640 | 125862176@AIRLINE.KIWI.COM |
| JWLTGX | 10/1/2020 OB | 10/2/2020 WN;998;DEN;BNA | WEST PAIGETOWN | NM | US | 74640 | 125862176@AIRLINE.KIWI.COM |
| KKMVD9 | 10/1/2020 OB | 10/1/2020 WN;750;LAS;DEN | FRANCISBOROUGH | KY | US | 36363 | 125877675@AIRLINE.KIWI.COM |
| KQORVG | 10/1/2020 OB | 12/23/2020 WN;4193;DTW;MCO;WN;4467;MCO;AUS | AMYCHESTER | KY | US | 57439 | 125878786@AIRLINE.KIWI.COM |
| KQTV7F | 10/1/2020 OB | 12/17/2020 WN;1261;BWI;DTW | SOUTH LAURAFURT | GA | US | 14552 | 125878786@AIRLINE.KIWI.COM |
| KTFJH7 | 10/1/2020 OB | 10/9/2020 WN;2122;LGA;ATL | EAST SIERRASHIRE | ND | US | 55303 | 125883247@AIRLINE.KIWI.COM |
| KV4BOP | 10/1/2020 OB | 10/9/2020 WN;2122;LGA;ATL | KARENMOUTH | NY | US | 21158 | 125892393@AIRLINE.KIWI.COM |
| KWSVMR | 10/1/2020 OB | 10/16/2020 WN;2291;PHX;OAK | LAKE CHLOECHESTER | IL | US | 82686 | 125894604@AIRLINE.KIWI.COM |
| L7WN4B | 10/1/2020 OB | 10/18/2020 WN;2072;STL;LGA | LUDINGHAUSEN | BADENWURTTEMBERG | DE | 32379 | 125904394@AIRLINE.KIWI.COM |
| L8L0BO | 10/1/2020 OB | 10/18/2020 WN;2330;OMA;STL | KOSHI HRAINCAA | PASHCHIMANCHAL | NP | 80073 | 125904394@AIRLINE.KIWI.COM |
| LCS0BY | 10/1/2020 OB | 10/1/2020 WN;2352;OAK;BUR;WN;2591;BUR;LAS | KELLYSHIRE | NE | US | 47753 | 125910334@AIRLINE.KIWI.COM |
| LD7MUH | 10/1/2020 OB | 10/4/2020 WN;470;SAT;LAS;WN;2567;LAS;STL | CHRISTOPHERBURGH | CT | US | 12256 | 125910895@AIRLINE.KIWI.COM |
| LD7MUH | 10/1/2020 OB | 10/4/2020 WN;470;SAT;LAS;WN;2567;LAS;STL | CHRISTOPHERBURGH | CT | US | 12256 | 125910895@AIRLINE.KIWI.COM |
| LF4VDW | 10/1/2020 OB | 10/1/2020 WN;2069;LAX;DAL | GREENBURGH | IL | US | 13750 | 125912996@AIRLINE.KIWI.COM |
| LF4VDW | 10/1/2020 RT | 10/8/2020 WN;1863;DAL;LAX | GREENBURGH | IL | US | 13750 | 125912996@AIRLINE.KIWI.COM |
| LFMNRE | 10/1/2020 OB | 10/24/2020 WN;2513;LAS;SMF | TURNERSTAD | AZ | US | 3273 | 125913722@AIRLINE.KIWI.COM |
| LFX9WN | 10/1/2020 OB | 10/22/2020 WN;1447;SMF;LAS | EAST WILLIAM | AR | US | 74653 | 125913722@AIRLINE.KIWI.COM |
| LIYFFV | 10/1/2020 OB | 10/5/2020 WN;2626;ATL;MDW | BENJAMINLAND | GA | US | 33349 | 125917561@AIRLINE.KIWI.COM |
| LJLNA6 | 10/1/2020 OB | 10/13/2020 WN;6590;DEN;JCT | WEST LISAVILLE | LA | US | 27607 | 125919000@AIRLINE.KIWI.COM |
| LKCBAK | 10/1/2020 OB | 1/21/2021 WN;3322;SNA;PHX | NEW CHRISTINE | TX | US | 28563 | 125918551@AIRLINE.KIWI.COM |
| LKDZRF | 10/1/2020 OB | 10/5/2020 WN;2626;ATL;MDW | HAMILTONMOUTH | WV | US | 50136 | 125918254@AIRLINE.KIWI.COM |
| LKKAHD | 10/1/2020 OB | 10/1/2020 WN;3202;DEN;SJC;WN;3202;SJC;LAS | RYANSHIRE | KS | US | 95923 | 125919167@AIRLINE.KIWI.COM |
| LKKAHD | 10/1/2020 OB | 10/1/2020 WN;3202;DEN;SJC;WN;3202;SJC;LAS | RYANSHIRE | KS | US | 95923 | 125919167@AIRLINE.KIWI.COM |
| LL9T6U | 10/1/2020 OB | 11/1/2020 WN;1064;MSY;ATL | WARRENBOROUGH | NV | US | 83323 | 125919321@AIRLINE.KIWI.COM |
| LQ9VF6 | 10/1/2020 OB | 10/2/2020 WN;2102;LAX;HOU | WOODSSTAD | NM | US | 85197 | 125925525@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LVBSW7 | 10/1/2020 | OB | 11/22/2020 WN;532;DSM;STL;WN;337;STL;RDU | GARCIASHIRE | ID | US | 2959 | 125931278@AIRLINE.KIWI.COM |
| LY4ZUH | 10/1/2020 | OB | 12/31/2020 WN;2814;STL;SMF | TAYLORFORT | TX | US | 83398 | 125935227@AIRLINE.KIWI.COM |
| LZB9JZ | 10/1/2020 | OB | 10/27/2020 WN;2291;PHX;OAK | FRANCISCOMOUTH | IL | US | 89068 | 125936052@AIRLINE.KIWI.COM |
| M8PTWR | 10/1/2020 | OB | 10/17/2020 WN;1873;CLT;MDW | LAKE LAUREN | CO | US | 38463 | 125944962@AIRLINE.KIWI.COM |
| MAPH99 | 10/1/2020 | OB | 10/6/2020 WN;2300;LAX;DEN | NORTH JASON | CA | US | 26340 | 125946733@AIRLINE.KIWI.COM |
| MGW62I | 10/1/2020 | OB | 10/9/2020 WN;2266;MDW;MEM | NEW KEVINMOUTH | IL | US | 39992 | 125952464@AIRLINE.KIWI.COM |
| MHD62W | 10/1/2020 | OB | 10/2/2020 WN;2002;FLL;BWI;WN;2597;BWI;BDL | RILEYFURT | WV | US | 61724 | 125952431@AIRLINE.KIWI.COM |
| MHD62W | 10/1/2020 | OB | 10/2/2020 WN;2002;FLL;BWI;WN;2597;BWI;BDL | RILEYFURT | WV | US | 61724 | 125952431@AIRLINE.KIWI.COM |
| MLVFSM | 10/1/2020 | OB | 10/4/2020 WN;2621;STL;MDW | MICHAELAMOUTH | OH | US | 17398 | 125955005@AIRLINE.KIWI.COM |
| MR4LYB | 10/2/2020 | OB | 10/9/2020 WN;1908;LGA;STL;WN;6600;STL;ATL | PAULSIDE | IN | US | 90895 | 125957667@AIRLINE.KIWI.COM |
| MRE7YV | 10/2/2020 | OB | 10/7/2020 WN;2053;LAS;SNA | THOMPSONBURY | NM | US | 25056 | 125957722@AIRLINE.KIWI.COM |
| MSCP4L | 10/2/2020 | OB | 10/11/2020 WN;103;BNA;HOU | ERICTOWN | AR | US | 97389 | 125958030@AIRLINE.KIWI.COM |
| M5JKTJ | 10/2/2020 | OB | 11/21/2020 WN;2101;BWI;CVG | NORTH DARREN | AR | US | 20912 | 125957898@AIRLINE.KIWI.COM |
| MU5PTL | 10/2/2020 | OB | 10/2/2020 WN;1884;LAS;LGB | SOUTH LATASHA | NEW SOUTH WALES | AU | 26425 | 125958855@AIRLINE.KIWI.COM |
| MZGJ9P | 10/2/2020 | OB | 11/2/2020 WN;1661;BWI;LAS | PATRICKVIEW | AL | US | 2264 | 125960516@AIRLINE.KIWI.COM |
| N3UZ4Q | 10/2/2020 | OB | 10/2/2020 WN;928;IAD;ATL | SCHULTZBERG | SC | US | 5270 | 125962089@AIRLINE.KIWI.COM |
| N9LC5U | 10/2/2020 | OB | 10/8/2020 WN;2416;ROC;BWI;WN;2377;BWI;FLL | CAKOVEC | OSJECKOBARANJSKA ZUPANIJA | HR | 65611 | 125964399@AIRLINE.KIWI.COM |
| NDKMDB | 10/2/2020 | OB | 10/16/2020 WN;6601;MCI;STL;WN;1970;STL;PHL | SOUTH MICHAELHAVEN | CA | US | 66373 | 125966533@AIRLINE.KIWI.COM |
| NER2PV | 10/2/2020 | OB | 11/9/2020 WN;233;MSP;MDW;WN;432;MDW;FLL | MODESTO LIDO | SICILIA | IT | 43940 | 125966962@AIRLINE.KIWI.COM |
| NER2PV | 10/2/2020 | OB | 11/9/2020 WN;233;MSP;MDW;WN;432;MDW;FLL | MODESTO LIDO | SICILIA | IT | 43940 | 125966962@AIRLINE.KIWI.COM |
| NFKTDR | 10/2/2020 | OB | 10/17/2020 WN;2064;ATL;BWI | KIMBERLYTOWN | CO | US | 79306 | 125967072@AIRLINE.KIWI.COM |
| NH3BRR | 10/2/2020 | OB | 10/3/2020 WN;1690;OAK;LAS | WEST LESLIEPORT | DE | US | 2093 | 125967974@AIRLINE.KIWI.COM |
| NH3BRR | 10/2/2020 | OB | 10/3/2020 WN;1690;OAK;LAS | WEST LESLIEPORT | DE | US | 2093 | 125967974@AIRLINE.KIWI.COM |
| NJTOFG | 10/2/2020 | OB | 10/2/2020 WN;2614;BWI;MDW | WEST JOSEPHSIDE | AL | US | 45587 | 125968832@AIRLINE.KIWI.COM |
| ONQHRM | 10/2/2020 | OB | 10/2/2020 WN;2113;DTW;BNA;WN;272;BNA;FLL | NGUYENHAVEN | MS | US | 98572 | 126006782@AIRLINE.KIWI.COM |
| OOMTXJ | 10/2/2020 | OB | 10/2/2020 WN;2113;DTW;BNA;WN;2272;BNA;FLL | CHASESIDE | RI | US | 46458 | 126006782@AIRLINE.KIWI.COM |
| OWP5ZE | 10/2/2020 | OB | 10/18/2020 WN;1277;DEN;SJC | PORT EDWARDVIEW | GA | US | 92428 | 126019498@AIRLINE.KIWI.COM |
| OXQF88 | 10/2/2020 | OB | 10/9/2020 WN;796;SJC;DEN | HUTCHINSONHAVEN | MI | US | 87889 | 126019498@AIRLINE.KIWI.COM |
| P3F3UD | 10/2/2020 | OB | 10/26/2020 WN;2642;DTW;BWI | TAYLORFURT | MS | US | 92441 | 126024305@AIRLINE.KIWI.COM |
| P44IRA | 10/2/2020 | OB | 10/18/2020 WN;1064;ATL;IAD | SOUTH MICHAEL | ID | US | 45091 | 126024877@AIRLINE.KIWI.COM |
| P44IRA | 10/2/2020 | OB | 10/18/2020 WN;1064;ATL;IAD | SOUTH MICHAEL | ID | US | 45091 | 126024877@AIRLINE.KIWI.COM |
| P4KLYQ | 10/2/2020 | OB | 10/26/2020 WN;2642;DTW;BWI | ELIZABETHVILLE | MT | US | 69913 | 126025229@AIRLINE.KIWI.COM |
| P57PCM | 10/2/2020 | OB | 10/18/2020 WN;565;OAK;BUR | EAST CURTISBOROUGH | ID | US | 65707 | 126025845@AIRLINE.KIWI.COM |
| P5ALXA | 10/2/2020 | OB | 10/14/2020 WN;1655;BUR;OAK | WEST THERESA | WV | US | 51684 | 126025845@AIRLINE.KIWI.COM |
| P6MNOR | 10/2/2020 | OB | 10/18/2020 WN;1799;PVD;DCA | KRISTINBURY | DE | US | 64080 | 126027165@AIRLINE.KIWI.COM |
| P86UER | 10/2/2020 | OB | 10/11/2020 WN;1835;BNA;MSY | WALLSVILLE | KY | US | 60956 | 126028716@AIRLINE.KIWI.COM |
| P9H4PS | 10/2/2020 | OB | 10/8/2020 WN;120;MSP;DEN | EAST JERRYMOUTH | TN | US | 40408 | 126030311@AIRLINE.KIWI.COM |
| PBE2HL | 10/2/2020 | OB | 10/31/2020 WN;1285;PVD;BWI | KARENMOUTH | IN | US | 67918 | 126032566@AIRLINE.KIWI.COM |
| PDUF65 | 10/2/2020 | OB | 10/17/2020 WN;6602;MEM;DAL;WN;31;DAL;HOU | SHARONBURGH | NM | US | 26342 | 126035679@AIRLINE.KIWI.COM |
| PFTLLM | 10/2/2020 | OB | 10/5/2020 WN;2253;HOU;PHX;WN;2374;PHX;LAX | SOUTH LEE | OK | US | 72704 | 126038858@AIRLINE.KIWI.COM |
| PHD9UJ | 10/2/2020 | OB | 10/2/2020 WN;1074;PHX;LAS | LAKE DANIELLEPORT | NV | US | 91946 | 126039804@AIRLINE.KIWI.COM |
| PIR285 | 10/2/2020 | OB | 10/17/2020 WN;2358;MCI;DAL | LAKE KEITH | CO | US | 13067 | 126041828@AIRLINE.KIWI.COM |
| PIR285 | 10/2/2020 | OB | 10/17/2020 WN;2358;MCI;DAL | LAKE KEITH | CO | US | 13067 | 126041828@AIRLINE.KIWI.COM |
| PJGK2F | 10/2/2020 | OB | 10/6/2020 WN;2174;ONT;SMF | VIEJA NIGERIA | SONORA | MX | 30790 | 126042774@AIRLINE.KIWI.COM |
| PLQ399 | 10/2/2020 | OB | 10/11/2020 WN;2312;OKC;DEN | BNDR KYN | FARS | IR | 85316 | 126043918@AIRLINE.KIWI.COM |
| PLYP7G | 10/2/2020 | OB | 10/23/2020 WN;183;BOS;BWI | RONALDVILLE | FL | US | 29502 | 126044930@AIRLINE.KIWI.COM |
| PLYP7G | 10/2/2020 | RT | 10/25/2020 WN;1840;BWI;BOS | RONALDVILLE | FL | US | 29502 | 126044930@AIRLINE.KIWI.COM |
| PNR9WC | 10/2/2020 | OB | 10/3/2020 WN;2450;HOU;FLL | SOUTH JOHNTON | AMMAN AL ASIMAH | JO | 95232 | 126046646@AIRLINE.KIWI.COM |
| POC6RB | 10/2/2020 | OB | 10/2/2020 WN;998;DEN;BNA | LAMIA | PREVEZA | GR | 64648 | 126047031@AIRLINE.KIWI.COM |
| POC6RB | 10/2/2020 | OB | 10/2/2020 WN;998;DEN;BNA | LAMIA | PREVEZA | GR | 64648 | 126047031@AIRLINE.KIWI.COM |
| PPLQKL | 10/2/2020 | OB | 11/13/2020 WN;1519;MSY;LAX | SOUTH APRILTON | MI | US | 86563 | 126048010@AIRLINE.KIWI.COM |
| PPLQKL | 10/2/2020 | RT | 11/13/2020 WN;1519;MSY;LAX | SOUTH APRILTON | MI | US | 86563 | 126048010@AIRLINE.KIWI.COM |
| PQ8SOW | 10/2/2020 | OB | 10/4/2020 WN;979;ITO;HNL | ONEILLMOUTH | AL | US | 48568 | 126045073@AIRLINE.KIWI.COM |
| PUSQJF | 10/2/2020 | OB | 10/8/2020 WN;6743;MEM;ATL;WN;136;ATL;TPA | RICKYBOROUGH | NH | US | 62178 | 126052113@AIRLINE.KIWI.COM |
| PWDQAD | 10/2/2020 | OB | 10/8/2020 WN;6743;MEM;ATL;WN;136;ATL;TPA | KRISTINEBOROUGH | MS | US | 70777 | 126053708@AIRLINE.KIWI.COM |
| Q99IJS | 10/3/2020 | OB | 2/28/2021 WN;2611;DAL;MDW;WN;4910;MDW;LGA | LEWISVILLE | ND | US | 26800 | 126056854@AIRLINE.KIWI.COM |
| Q99IJS | 10/3/2020 | OB | 2/28/2021 WN;2611;DAL;MDW;WN;4910;MDW;LGA | LEWISVILLE | ND | US | 26800 | 126056854@AIRLINE.KIWI.COM |
| Q9P760 | 10/3/2020 | OB | 10/4/2020 WN;1938;OAK;LAS | JUAREZBURY | IL | US | 72013 | 126059263@AIRLINE.KIWI.COM |
| Q9W4U6 | 10/3/2020 | OB | 10/3/2020 WN;710;ELP;LAS | WEST MICHAELBURY | NJ | US | 92525 | 126056216@AIRLINE.KIWI.COM |
| Q9ZRW3 | 10/3/2020 | OB | 10/29/2020 WN;2266;MEM;DEN | KYLESHIRE | KY | US | 16159 | 126059285@AIRLINE.KIWI.COM |
| Q9ZRW3 | 10/3/2020 | OB | 10/29/2020 WN;2266;MEM;DEN | KYLESHIRE | KY | US | 16159 | 126059285@AIRLINE.KIWI.COM |
| QA4DW2 | 10/3/2020 | OB | 10/3/2020 WN;2371;MSP;MDW | NORTH RACHEL | NM | US | 83985 | 126059835@AIRLINE.KIWI.COM |
| QA6D95 | 10/3/2020 | OB | 10/5/2020 WN;2038;PHX;LAS | NORTH JAMESBURY | WA | US | 73609 | 126058273@AIRLINE.KIWI.COM |
| QA6D95 | 10/3/2020 | OB | 10/5/2020 WN;2038;PHX;LAS | NORTH JAMESBURY | WA | US | 73609 | 126058273@AIRLINE.KIWI.COM |
| QA6D95 | 10/3/2020 | OB | 10/5/2020 WN;2038;PHX;LAS | NORTH JAMESBURY | WA | US | 73609 | 126058273@AIRLINE.KIWI.COM |
| QAFUB4 | 10/3/2020 | OB | 10/3/2020 WN;1324;SMF;LAX | NEW ADAMMOUTH | VT | US | 44212 | 126060165@AIRLINE.KIWI.COM |
| QAICWN | 10/3/2020 | OB | 10/29/2020 WN;2266;MEM;DEN | NORTH MICHAELBURY | LA | US | 72033 | 126060066@AIRLINE.KIWI.COM |
| QAICWN | 10/3/2020 | OB | 10/29/2020 WN;2266;MEM;DEN | NORTH MICHAELBURY | LA | US | 72033 | 126060066@AIRLINE.KIWI.COM |
| QC3U2Q | 10/3/2020 | OB | 11/3/2020 WN;2545;DEN;MEM | CHRISTINEFORT | VA | US | 59491 | 126060253@AIRLINE.KIWI.COM |
| QC3U2Q | 10/3/2020 | OB | 11/3/2020 WN;2545;DEN;MEM | CHRISTINEFORT | VA | US | 59491 | 126060253@AIRLINE.KIWI.COM |
| QCHQGN | 10/3/2020 | OB | 11/3/2020 WN;2545;DEN;MEM | NORTH AUSTIN | SC | US | 54693 | 126060231@AIRLINE.KIWI.COM |
| QCHQGN | 10/3/2020 | OB | 11/3/2020 WN;2545;DEN;MEM | NORTH AUSTIN | SC | US | 54693 | 126060231@AIRLINE.KIWI.COM |
| QDDAWQ | 10/3/2020 | OB | 10/9/2020 WN;2266;MDW;MEM | SOUTH BRITTANYFURT | NJ | US | 83991 | 126061419@AIRLINE.KIWI.COM |
| QDWKJQ | 10/3/2020 | OB | 10/6/2020 WN;2372;LAX;PHX;WN;1992;PHX;ELP | PORT CALEBBERG | LEFKOSIA | CY | 51310 | 126061628@AIRLINE.KIWI.COM |
| QFHOF3 | 10/3/2020 | OB | 10/3/2020 WN;2477;HOU;ELP | DENNISTOWN | OH | US | 49841 | 126062167@AIRLINE.KIWI.COM |
| QFHOF3 | 10/3/2020 | RT | 10/7/2020 WN;2316;ELP;PHX;WN;2589;PHX;HOU | DENNISTOWN | OH | US | 49841 | 126062167@AIRLINE.KIWI.COM |
| QF5OG5 | 10/3/2020 | OB | 10/3/2020 WN;2477;HOU;ELP | BOYDTOWN | IL | US | 88925 | 126062167@AIRLINE.KIWI.COM |
| QF5OG5 | 10/3/2020 | OB | 10/3/2020 WN;2477;HOU;ELP | BOYDTOWN | IL | US | 88925 | 126062167@AIRLINE.KIWI.COM |
| QF5OG5 | 10/3/2020 RT | | 10/7/2020 WN;2316;ELP;PHX;WN;2589;PHX;HOU | BOYDTOWN | IL | US | 88925 | 126062167@AIRLINE.KIWI.COM |
| QF5OG5 | 10/3/2020 | RT | 10/7/2020 WN;2316;ELP;PHX;WN;2589;PHX;HOU | BOYDTOWN | IL | US | 88925 | 126062167@AIRLINE.KIWI.COM |
| QNK4DO | 10/3/2020 | OB | 11/30/2020 WN;3994;TPA;PHX;WN;1739;PHX;SAN | MURPHYHAVEN | NH | US | 68047 | 126065720@AIRLINE.KIWI.COM |
| QT8EXP | 10/3/2020 | OB | 10/12/2020 WN;864;ATL;LGA | STRICKLANDCHESTER | MS | US | 55747 | 126067777@AIRLINE.KIWI.COM |
| QT8EXP | 10/3/2020 | OB | 10/12/2020 WN;864;ATL;LGA | STRICKLANDCHESTER | MS | US | 55747 | 126067777@AIRLINE.KIWI.COM |
| QTEV8F | 10/3/2020 | OB | 10/23/2020 WN;183;BOS;BWI | DAYSIDE | AZ | US | 98038 | 126067711@AIRLINE.KIWI.COM |
| QTEV8F | 10/3/2020 | OB | 10/23/2020 WN;183;BOS;BWI | DAYSIDE | AZ | US | 98038 | 126067711@AIRLINE.KIWI.COM |
| QUUAXR | 10/3/2020 | OB | 10/25/2020 WN;1840;BWI;BOS | NORTH ANTONIOBERG | UT | US | 84916 | 126068514@AIRLINE.KIWI.COM |
| QUUAXR | 10/3/2020 | OB | 10/25/2020 WN;1840;BWI;BOS | NORTH ANTONIOBERG | UT | US | 84916 | 126068514@AIRLINE.KIWI.COM |
| R33473 | 10/3/2020 | OB | 10/8/2020 WN;1969;TUS;LAS;WN;2558;LAS;SNA | WEST RICHARD | FL | US | 72007 | 126070824@AIRLINE.KIWI.COM |
| S2KIP2 | 10/3/2020 | OB | 10/26/2020 WN;1066;HOU;ATL | SOUTH JEFFREYVILLE | MO | US | 68145 | 126097994@AIRLINE.KIWI.COM |
| SEPW7J | 10/3/2020 | OB | 12/5/2020 WN;2368;CLT;BWI | BARTONSHIRE | DE | US | 66588 | 126110501@AIRLINE.KIWI.COM |
| SGJ5R6 | 10/3/2020 | OB | 10/4/2020 WN;2316;ELP;PHX;WN;2365;PHX;DEN | NORTH ANTONIO | CO | US | 65821 | 126112404@AIRLINE.KIWI.COM |
| SITPHF | 10/3/2020 | OB | 11/6/2020 WN;1274;MDW;LAS | NEW PAULINE | EAST AYRSHIRE | GB | 38366 | 126115165@AIRLINE.KIWI.COM |
| SJHW8A | 10/3/2020 | OB | 11/6/2020 WN;1274;MDW;LAS | ANNAFORT | UT | US | 63716 | 126115165@AIRLINE.KIWI.COM |
| SKADDA | 10/3/2020 | OB | 10/6/2020 WN;1285;PHX;DEN | WILSONMOUTH | CA | US | 97351 | 126116606@AIRLINE.KIWI.COM |
| SKADDA | 10/3/2020 | OB | 10/6/2020 WN;1285;PHX;DEN | WILSONMOUTH | CA | US | 97351 | 126116606@AIRLINE.KIWI.COM |
| SO9XXD | 10/3/2020 | OB | 11/9/2020 WN;1599;DEN;SLC | TARASTAD | CA | US | 34080 | 126120291@AIRLINE.KIWI.COM |
| SPR84Q | 10/3/2020 | OB | 11/24/2020 WN;1779;DEN;FLL | SOUTH SABRINA | NY | US | 65000 | 126122689@AIRLINE.KIWI.COM |
| SS5IK5 | 10/3/2020 | OB | 10/19/2020 WN;2080;DAL;DEN | NORTH JAYBERG | CA | US | 4260 | 126124141@AIRLINE.KIWI.COM |
| STP5KV | 10/3/2020 | OB | 11/5/2020 WN;418;SJC;OGG | DA PAZ | PARANA | BR | 33456 | 126127639@AIRLINE.KIWI.COM |
| STP5KV | 10/3/2020 | RT | 11/11/2020 WN;1292;OGG;SJC | DA PAZ | PARANA | BR | 33456 | 126127639@AIRLINE.KIWI.COM |
| SWV6SF | 10/3/2020 | OB | 10/3/2020 WN;2329;LAS;AUS | TERESABURY | CT | US | 98272 | 126129916@AIRLINE.KIWI.COM |
| SXGIXK | 10/3/2020 | OB | 10/23/2020 WN;966;FLL;MDW | EAST ANGELA | TN | US | 5149 | 126131269@AIRLINE.KIWI.COM |
| SXSGG4 | 10/3/2020 | OB | 10/3/2020 WN;2385;BNA;LGA | WARDLAND | NJ | US | 84440 | 126131544@AIRLINE.KIWI.COM |
| T26LMA | 10/3/2020 | OB | 12/18/2020 WN;593;DEN;HOU | WEST AMBER | VA | US | 32492 | 126134162@AIRLINE.KIWI.COM |
| T63C9F | 10/3/2020 | OB | 12/23/2020 WN;4193;DTW;MCO | KINGBURY | KS | US | 52319 | 126136956@AIRLINE.KIWI.COM |
| T63C9F | 10/3/2020 | OB | 12/23/2020 WN;4193;DTW;MCO | KINGBURY | KS | US | 52319 | 126136956@AIRLINE.KIWI.COM |
| T63C9F | 10/3/2020 | OB | 12/23/2020 WN;4193;DTW;MCO | KINGBURY | KS | US | 52319 | 126136956@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| T63C9F | 10/3/2020 OB | 12/23/2020 WN;4193;DTW;MCO | KINGBURY | KS | US | 52319 126136956@AIRLINE.KIWI.COM |
| T63C9F | 10/3/2020 OB | 12/23/2020 WN;4193;DTW;MCO | KINGBURY | KS | US | 52319 126136956@AIRLINE.KIWI.COM |
| T63C9F | 10/3/2020 OB | 12/23/2020 WN;4193;DTW;MCO | KINGBURY | KS | US | 52319 126136956@AIRLINE.KIWI.COM |
| T63C9F | 10/3/2020 OB | 12/23/2020 WN;4193;DTW;MCO | KINGBURY | KS | US | 52319 126136956@AIRLINE.KIWI.COM |
| TBUD5E | 10/3/2020 OB | 10/4/2020 WN;1807;SFO;DEN | NEW DONALD | KS | US | 52891 126141213@AIRLINE.KIWI.COM |
| TDFYTG | 10/3/2020 OB | 10/31/2020 WN;1368;ONT;LAS | JESSICAFURT | VT | US | 27061 126142258@AIRLINE.KIWI.COM |
| THLHFR | 10/3/2020 OB | 11/8/2020 WN;1352;RSW;ATL;WN;2040;ATL;GSP | PORT CRAIG | VT | US | 89891 126144414@AIRLINE.KIWI.COM |
| TKIZOS | 10/3/2020 OB | 10/15/2020 WN;1005;LAS;ONT | NEW AMY | VA | US | 80087 126145932@AIRLINE.KIWI.COM |
| TKIZOS | 10/3/2020 OB | 10/15/2020 WN;1005;LAS;ONT | NEW AMY | VA | US | 80087 126145932@AIRLINE.KIWI.COM |
| TKJXB7 | 10/3/2020 OB | 3/30/2021 WN;971;LIH;HNL;WN;1738;HNL;SJC | HOUSEMOUTH | CA | US | 15072 126145877@AIRLINE.KIWI.COM |
| TL9Y9G | 10/3/2020 OB | 10/6/2020 WN;2005;FLL;BWI | LYNNTOWN | WY | US | 49137 126146240@AIRLINE.KIWI.COM |
| J2KHEQ | 10/4/2020 OB | 11/15/2020 WN;1586;TPA;SJU | PAKIRAVIEW | NAKHON SI THAMMARAT | TH | 49248 126231655@AIRLINE.KIWI.COM |
| J2ZKEA | 10/4/2020 OB | 10/11/2020 WN;1835;BNA;MSY | JOANNEBURGH | ID | US | 10380 126232766@AIRLINE.KIWI.COM |
| J2ZKEA | 10/4/2020 OB | 10/11/2020 WN;1835;BNA;MSY | JOANNEBURGH | ID | US | 10380 126232766@AIRLINE.KIWI.COM |
| J3R4LI | 10/4/2020 OB | 10/5/2020 WN;1547;SMF;SNA | NORTH TYLERSHIRE | CT | US | 61144 126233382@AIRLINE.KIWI.COM |
| J4BDM9 | 10/4/2020 OB | 10/6/2020 WN;1807;PHX;SFO | CARPENTERTON | VA | US | 55242 126233283@AIRLINE.KIWI.COM |
| J4BDM9 | 10/4/2020 OB | 10/6/2020 WN;1807;PHX;SFO | CARPENTERTON | VA | US | 55242 126233283@AIRLINE.KIWI.COM |
| TOG7OA | 10/4/2020 OB | 10/4/2020 WN;1671;BUR;SFO | WEST SAMANTHA | UT | US | 11773 126147681@AIRLINE.KIWI.COM |
| TOXGC5 | 10/4/2020 OB | 10/9/2020 WN;950;BWI;BOS | NORTH JONATHAN | MN | US | 61605 126147912@AIRLINE.KIWI.COM |
| TOYDCD | 10/4/2020 OB | 12/18/2020 WN;593;DEN;HOU | EAST SHARONBURY | CT | US | 90422 126147780@AIRLINE.KIWI.COM |
| TQ96JG | 10/4/2020 OB | 10/4/2020 WN;2002;ATL;MEM | ROBINSONTOWN | MS | US | 56178 126148583@AIRLINE.KIWI.COM |
| TSUDYM | 10/4/2020 OB | 10/30/2020 WN;3005;PIT;BWI;WN;1458;BWI;MCO | WEST YVETTE | UT | US | 79226 126149166@AIRLINE.KIWI.COM |
| TXC8DQ | 10/4/2020 OB | 10/5/2020 WN;2090;LAX;LAS | DANATOWN | IL | US | 61462 126149430@AIRLINE.KIWI.COM |
| U5M5SS | 10/4/2020 OB | 10/29/2020 WN;2232;MDW;HOU | PORT JAMESTOWN | NC | US | 35979 126152356@AIRLINE.KIWI.COM |
| U5ZWUJ | 10/4/2020 OB | 12/26/2020 WN;2294;DEN;LIT | VELASQUEZPORT | NV | US | 70611 126152411@AIRLINE.KIWI.COM |
| U69HCA | 10/4/2020 OB | 12/22/2020 WN;850;LIT;DEN | SOUTH DAVIDPORT | LA | US | 3679 126152422@AIRLINE.KIWI.COM |
| U7HRP6 | 10/4/2020 OB | 11/18/2020 WN;2944;SDF;ATL | PORT KELLY | NV | US | 1929 126152961@AIRLINE.KIWI.COM |
| UEVBG7 | 10/4/2020 OB | 10/6/2020 WN;1543;LAS;MDW | WATERSBOROUGH | LA | US | 71577 126155106@AIRLINE.KIWI.COM |
| UYZEYU | 10/4/2020 OB | 10/4/2020 WN;2302;LAS;MDW | HUMPHREYFURT | NC | US | 37224 126163906@AIRLINE.KIWI.COM |
| VAWXP4 | 10/4/2020 OB | 10/20/2020 WN;1453;LAX;SMF | LAURABURGH | ID | US | 89727 126172090@AIRLINE.KIWI.COM |
| VG4P9P | 10/4/2020 OB | 10/4/2020 WN;2416;BWI;ATL | VIZELA | SETUBAL | PT | 12702 126178052@AIRLINE.KIWI.COM |
| VGNHIL | 10/4/2020 OB | 10/8/2020 WN;6500;BWI;RSW | RICHARDBURY | IN | US | 64635 126178745@AIRLINE.KIWI.COM |
| VGNHIL | 10/4/2020 RT | 10/13/2020 WN;392;RSW;BWI | RICHARDBURY | IN | US | 64635 126178745@AIRLINE.KIWI.COM |
| VMRC7P | 10/4/2020 OB | 10/5/2020 WN;2299;HOU;MDW | BROWNBURGH | MD | US | 55784 126184179@AIRLINE.KIWI.COM |
| VNTPF2 | 10/4/2020 OB | 10/4/2020 WN;2104;HOU;LAX | NORTH TINA | AL | US | 45336 126184828@AIRLINE.KIWI.COM |
| VOV2M8 | 10/4/2020 OB | 10/4/2020 WN;710;DAL;ELP | WILLIAMSTAD | CT | US | 93234 126185400@AIRLINE.KIWI.COM |
| VT7UMN | 10/4/2020 OB | 10/6/2020 WN;311;ECP;BNA | NEW RICHARD | DE | US | 87296 126190218@AIRLINE.KIWI.COM |
| VTGYFX | 10/4/2020 OB | 10/10/2020 WN;2477;ATL;HOU | SOUTH JACKIESTAD | IL | US | 86611 126191384@AIRLINE.KIWI.COM |
| VU7HSQ | 10/4/2020 OB | 10/5/2020 WN;175;ATL;MDW | EAST AMANDA | WV | US | 28842 126191538@AIRLINE.KIWI.COM |
| VX8NCL | 10/4/2020 OB | 10/5/2020 WN;2505;BNA;MDW | WATERSSTAD | ID | US | 5124 126195201@AIRLINE.KIWI.COM |
| VYELDY | 10/4/2020 OB | 10/20/2020 WN;6543;IND;ATL | HENG BANG SHI HU ZHO | TOCHIGI | JP | 38082 126195773@AIRLINE.KIWI.COM |
| W345LZ | 10/4/2020 OB | 12/18/2020 WN;551;SDF;ATL | SOUTH BROOKE | MD | US | 87518 126512961.1472807@AIRLINE.KIWI.COM |
| W345LZ | 10/4/2020 RT | 1/3/2021 WN;172;ATL;SDF | SOUTH BROOKE | MD | US | 87518 126512961.1472807@AIRLINE.KIWI.COM |
| W4ARQH | 10/4/2020 OB | 10/4/2020 WN;1650;PHX;ONT | PRICEMOUTH | OK | US | 38329 126200360@AIRLINE.KIWI.COM |
| W4ESIV | 10/4/2020 OB | 10/12/2020 WN;2273;MSY;MDW | MERCERMOUTH | NE | US | 9542 126200437@AIRLINE.KIWI.COM |
| W7YVT3 | 10/4/2020 OB | 1/8/2021 WN;5877;ORF;BWI | WAREN | AL | US | 32139 126203297@AIRLINE.KIWI.COM |
| W9DL5W | 10/4/2020 OB | 10/5/2020 WN;2470;SEA;SMF | DEBORAHTON | TN | US | 24331 126205959@AIRLINE.KIWI.COM |
| WDQMNA | 10/4/2020 OB | 10/5/2020 WN;776;ATL;CMH | ACEVEDOVIEW | GA | US | 31671 126211371@AIRLINE.KIWI.COM |
| WEMGV2 | 10/4/2020 OB | 10/14/2020 WN;2255;IAD;ATL;WN;2255;ATL;MCO | NORTH DANIEL | WA | US | 3880 126212218@AIRLINE.KIWI.COM |
| WGS849 | 10/4/2020 OB | 10/4/2020 WN;2507;LAS;LAX | CORYFURT | FL | US | 97756 126214825@AIRLINE.KIWI.COM |
| WQDONE | 10/4/2020 OB | 10/12/2020 WN;1933;ATL;LGA | NEW JAMES | NC | US | 66488 126226045@AIRLINE.KIWI.COM |
| WQRJ9Q | 10/4/2020 OB | 10/5/2020 WN;1543;LAS;MDW | JOSEPHBURGH | PA | US | 14943 126223374@AIRLINE.KIWI.COM |
| WSIADB | 10/4/2020 OB | 10/18/2020 WN;2565;SNA;SMF | WEST ERIKABOROUGH | VT | US | 11588 126273376@AIRLINE.KIWI.COM |
| WSIADB | 10/4/2020 OB | 10/18/2020 WN;2565;SNA;SMF | WEST ERIKABOROUGH | VT | US | 11588 126273376@AIRLINE.KIWI.COM |
| WSIG4B | 10/4/2020 OB | 10/9/2020 WN;1866;CLT;BWI | WEST JOE | TX | US | 23244 126227574@AIRLINE.KIWI.COM |
| WTWC9L | 10/4/2020 OB | 10/11/2020 WN;2565;SNA;SMF | WEST ROBINPORT | IL | US | 19496 126227376.1473025@AIRLINE.KIWI.COM |
| WTWC9L | 10/4/2020 OB | 10/11/2020 WN;2565;SNA;SMF | WEST ROBINPORT | IL | US | 19496 126227376.1473025@AIRLINE.KIWI.COM |
| WTWC9L | 10/4/2020 RT | 10/13/2020 WN;2245;SMF;SNA | WEST ROBINPORT | IL | US | 19496 126227376.1473025@AIRLINE.KIWI.COM |
| WTWC9L | 10/4/2020 RT | 10/13/2020 WN;2245;SMF;SNA | WEST ROBINPORT | IL | US | 19496 126227376.1473025@AIRLINE.KIWI.COM |
| WVDUCP | 10/4/2020 OB | 10/29/2020 WN;1388;MCO;DEN | NEW CARLOSFORT | LA | US | 86790 126229653@AIRLINE.KIWI.COM |
| WVDUCP | 10/4/2020 OB | 10/29/2020 WN;1388;MCO;DEN | NEW CARLOSFORT | LA | US | 86790 126229653@AIRLINE.KIWI.COM |
| WYFURN | 10/4/2020 OB | 10/20/2020 WN;1537;SMF;LGB | WEST TRAVISVIEW | IN | US | 58531 126231468@AIRLINE.KIWI.COM |
| WZALBK | 10/4/2020 OB | 10/30/2020 WN;1886;BWI;CLT | NORTH DAVID | NV | US | 73173 126232095@AIRLINE.KIWI.COM |
| WZH93B | 10/4/2020 OB | 10/7/2020 WN;2018;HNL;LTI | WEST CHASETOWN | RI | US | 96844 124819629.1473052@AIRLINE.KIWI.COM |
| WZV5TX | 10/4/2020 OB | 10/8/2020 WN;5626;ATL;MDW | MELISSABERG | ND | US | 47474 126232403@AIRLINE.KIWI.COM |
| J8VADL | 10/5/2020 OB | 10/5/2020 WN;1537;LAS;OKC | VIEJA LIECHTENSTEIN | TABASCO | MX | 92780 126234944@AIRLINE.KIWI.COM |
| J929GZ | 10/5/2020 OB | 10/8/2020 WN;2280;OAK;DAL;WN;6603;DAL;BHM | LAKE ROBERT | IA | US | 59236 126235120@AIRLINE.KIWI.COM |
| J95YAL | 10/5/2020 OB | 11/23/2020 WN;750;XOA;HNL;WN;1148;HNL;OAK | SAN MAURO LOS ALTOS | COAHUILA DE ZARAGOZA | MX | 52369 126234955@AIRLINE.KIWI.COM |
| JDLQRU | 10/5/2020 OB | 10/6/2020 WN;2299;HOU;MDW | JACQUELINEBOROUGH | NY | US | 14112 126236363@AIRLINE.KIWI.COM |
| JGARA8 | 10/5/2020 OB | 10/5/2020 WN;1974;SAN;LAS | SOUTH ANGELA | NJ | US | 95200 126237705@AIRLINE.KIWI.COM |
| JKTT5E | 10/5/2020 OB | 10/11/2020 WN;2633;SJC;SAN | EAST MELISSA | VT | US | 85795 126239894@AIRLINE.KIWI.COM |
| JLL8WW | 10/5/2020 OB | 10/18/2020 WN;6628;DEN;OKC | EAST THOMASTOWN | AL | US | 75726 126239751@AIRLINE.KIWI.COM |
| JNSO8A | 10/5/2020 OB | 10/5/2020 WN;2588;SMF;LAX | LAKE RYAN | WV | US | 51928 126240543@AIRLINE.KIWI.COM |
| JPYR2Q | 10/5/2020 OB | 10/5/2020 WN;776;ATL;CMH | TRAVISMOUTH | OH | US | 46509 126241269@AIRLINE.KIWI.COM |
| JQ63CU | 10/5/2020 OB | 10/5/2020 WN;2287;OAK;LAX | JEFFREYTON | KY | US | 34032 126241489@AIRLINE.KIWI.COM |
| JSJM4H | 10/5/2020 OB | 10/5/2020 WN;849;ATL;IAD | OLSENVILLE | CO | US | 13137 126242259@AIRLINE.KIWI.COM |
| JSLA23 | 10/5/2020 OB | 1/3/2021 WN;1766;MCO;DTW | BRADLEYVIEW | OR | US | 26295 126242149@AIRLINE.KIWI.COM |
| JSLA23 | 10/5/2020 OB | 1/3/2021 WN;1766;MCO;DTW | BRADLEYVIEW | OR | US | 26295 126242149@AIRLINE.KIWI.COM |
| JYNXDN | 10/5/2020 OB | 11/19/2020 WN;1440;SFO;MDW | NORTH EGLEBOROUGH | AL | US | 52785 126244063@AIRLINE.KIWI.COM |
| K49HSM | 10/5/2020 OB | 10/25/2020 WN;2053;HOU;MAF | ELLISONVIEW | ME | US | 29826 126246087@AIRLINE.KIWI.COM |
| K5FU8C | 10/5/2020 OB | 10/31/2020 WN;2266;PHX;BNA | SAN ALEJANDRO LOS BA | CHIAPAS | MX | 96153 126237375@AIRLINE.KIWI.COM |
| K6MRLF | 10/5/2020 OB | 10/5/2020 WN;2506;LAX;SMF | JONFURT | AL | US | 18948 126247125@AIRLINE.KIWI.COM |
| K6MVIA | 10/5/2020 OB | 10/5/2020 WN;1324;SMF;LAX | KAISERBURGH | AL | US | 3591 126247275@AIRLINE.KIWI.COM |
| K74X2F | 10/5/2020 OB | 10/7/2020 WN;2245;SMF;SNA | MIN XIAN | GUANGDONG SHENG | CN | 30717 126247781@AIRLINE.KIWI.COM |
| K7ORXO | 10/5/2020 OB | 10/20/2020 WN;1014;MEM;MDW | FRANCISCOBERG | VA | US | 7829 126247858@AIRLINE.KIWI.COM |
| K7ORXO | 10/5/2020 OB | 10/20/2020 WN;1014;MEM;MDW | FRANCISCOBERG | VA | US | 7829 126247858@AIRLINE.KIWI.COM |
| K888GM | 10/5/2020 OB | 10/5/2020 WN;2621;ATL;STL;WN;2621;STL;MDW | FERGUSONCHESTER | MS | US | 4276 126248364@AIRLINE.KIWI.COM |
| KARTOO | 10/5/2020 OB | 11/9/2020 WN;1784;OGG;KOA | DA TIAN QU | CA | US | 32965 126249057@AIRLINE.KIWI.COM |
| KAYGS7 | 10/5/2020 OB | 10/27/2020 WN;2214;STL;ICT | EAST ANDREABURGH | NY | US | 74945 126250058@AIRLINE.KIWI.COM |
| KAZNWR | 10/5/2020 OB | 11/8/2020 WN;1879;HNL;OGG | ZA CUO SHI | CA | US | 88923 126249057@AIRLINE.KIWI.COM |
| KM5DXH | 10/5/2020 OB | 10/6/2020 WN;1964;TPA;FLL | ZOEBURGH | SUTTON | GB | 52465 126262554@AIRLINE.KIWI.COM |
| KWCOOM | 10/5/2020 OB | 10/20/2020 WN;1688;PIT;BWI;WN;821;BWI;RDU | BRIANNAMOUTH | NV | US | 26691 126274676@AIRLINE.KIWI.COM |
| KZJ7RC | 10/5/2020 OB | 10/5/2020 WN;2068;ATL;RIC | JOANCHESTER | OR | US | 84808 126278086@AIRLINE.KIWI.COM |
| L7EMW9 | 10/5/2020 OB | 11/3/2020 WN;127;ATL;MCO | WEST JENNIFER | KS | US | 89648 126285258@AIRLINE.KIWI.COM |
| LB8JFK | 10/5/2020 OB | 10/5/2020 WN;2058;SAN;DEN | WILLIAMLAND | HI | US | 56791 126290505@AIRLINE.KIWI.COM |
| LHDZTC | 10/5/2020 OB | 10/20/2020 WN;1934;CLE;BWI | WEST ABIGAILSIDE | WA | US | 52195 126300999@AIRLINE.KIWI.COM |
| LKQO3R | 10/5/2020 OB | 10/20/2020 WN;6543;IND;ATL | EAST CHASEFURT | MN | US | 14250 126306576@AIRLINE.KIWI.COM |
| LL7BR6 | 10/5/2020 OB | 10/16/2020 WN;6544;ATL;IND | VARGASFURT | MA | US | 25684 126306576@AIRLINE.KIWI.COM |
| LM9W85 | 10/5/2020 OB | 10/8/2020 WN;6820;BWI;CMH | ZAKUNTHOS | RODOPI | GR | 67523 126308303@AIRLINE.KIWI.COM |
| LNHVLH | 10/5/2020 OB | 11/11/2020 WN;3663;MDW;SEA | REBECCAVIEW | SC | US | 10227 123775311.1473689@AIRLINE.KIWI.COM |
| LNLU8H | 10/5/2020 OB | 11/11/2020 WN;2443;MCO;MDW | WEST PATTYCHESTER | CA | US | 81984 123775311.1473689@AIRLINE.KIWI.COM |
| LOAAMD | 10/5/2020 OB | 10/8/2020 WN;1950;DEN;BNA | ROBERTPORT | AL | US | 29778 126309975@AIRLINE.KIWI.COM |
| LP3XDB | 10/5/2020 OB | 11/11/2020 WN;2443;MCO;MDW | NORTH ROGER | VT | US | 60460 125913337.1473695@AIRLINE.KIWI.COM |
| LP9HXC | 10/5/2020 OB | 11/11/2020 WN;3663;MDW;SEA | PATRICKSHIRE | CA | US | 86697 125913337.1473695@AIRLINE.KIWI.COM |
| LQTEKX | 10/5/2020 OB | 10/31/2020 WN;1790;MDW;DEN | MARIATOWN | WI | US | 3803 126313814@AIRLINE.KIWI.COM |
| LQTEKX | 10/5/2020 RT | 11/2/2020 WN;772;DEN;MDW | MARIATOWN | WI | US | 3803 126313814@AIRLINE.KIWI.COM |
| LU5LD6 | 10/5/2020 OB | 10/12/2020 WN;645;DEN;ABQ | LAKE RICHARDFORT | OK | US | 41023 126318764@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LU5LD6 | 10/5/2020 RT | 10/26/2020 WN;2078;ABQ,DEN | LAKE RICHARDFORT | OK | US | 41023 126318764@AIRLINE.KIWI.COM |
| LVVMEP | 10/5/2020 OB | 10/6/2020 WN;2210;MDW;LAS | WEST BENJAMINFURT | MN | US | 21615 126320557@AIRLINE.KIWI.COM |
| LVXA4W | 10/5/2020 OB | 1/17/2021 WN;5342;LAS;DAL;WN;3735;DAL;TUL | NEW JUSTINSHIRE | AZ | US | 28911 126320700@AIRLINE.KIWI.COM |
| M2DG8Q | 10/5/2020 OB | 11/7/2020 WN;3716;HOU;BWI | SOUTH MARTYNBURGH | AL | US | 16472 126325650@AIRLINE.KIWI.COM |
| M22ADF | 10/5/2020 OB | 10/6/2020 WN;478;ATL;MCO;WN;478;MCO;FLL | GIBBSMOUTH | MT | US | 14461 126327289@AIRLINE.KIWI.COM |
| M5JQDL | 10/5/2020 OB | 10/9/2020 WN;840;LGB;SMF | LINDSEYBURY | IA | US | 64931 126330512@AIRLINE.KIWI.COM |
| M5JQDL | 10/5/2020 RT | 10/11/2020 WN;5699;SMF;BUR | LINDSEYBURY | IA | US | 64931 126330512@AIRLINE.KIWI.COM |
| M5RC6V | 10/5/2020 OB | 10/9/2020 WN;840;LGB;SMF | RACHELBURY | UT | US | 88976 126330512@AIRLINE.KIWI.COM |
| M5RC6V | 10/5/2020 RT | 10/11/2020 WN;5699;SMF;BUR | RACHELBURY | UT | US | 88976 126330512@AIRLINE.KIWI.COM |
| M6KTXJ | 10/5/2020 OB | 1/4/2021 WN;653;LAS;OAK | CALLAHANBURY | FL | US | 91939 126332437@AIRLINE.KIWI.COM |
| M79XHW | 10/5/2020 OB | 12/28/2020 WN;1124;OAK;LAS | PORT MICHAELCHESTER | CT | US | 96655 126332415@AIRLINE.KIWI.COM |
| M7ZBMP | 10/5/2020 OB | 10/24/2020 WN;1733;LGB;DEN | NORTH KRISTEN | DE | US | 68503 126332580@AIRLINE.KIWI.COM |
| M8I3DQ | 10/5/2020 OB | 10/19/2020 WN;1964;TPA;FLL | EAST MAKAYLAVILLE | MA | US | 54662 126334626@AIRLINE.KIWI.COM |
| MG8TTG | 10/5/2020 OB | 10/6/2020 WN;2064;ATL;BWI;WN;1923;BWI;ROC | EAST JOHN | NC | US | 59146 126342018@AIRLINE.KIWI.COM |
| MGK5MM | 10/5/2020 OB | 10/6/2020 WN;513;ATL;BWI | FOXMOUTH | CO | US | 36673 126341996@AIRLINE.KIWI.COM |
| MGL4ZM | 10/5/2020 OB | 10/31/2020 WN;2401;BWI;ISP | ERICALAND | CA | US | 83885 126320623@AIRLINE.KIWI.COM |
| MI3PZ4 | 10/5/2020 OB | 10/9/2020 WN;1878;LGA;BNA;WN;1878;BNA;ATL | NORTH MICHAEL | VA | US | 57944 126343008@AIRLINE.KIWI.COM |
| MI6S8M | 10/5/2020 OB | 11/25/2020 WN;3464;ATL;RIC | NEW DEANNATON | FL | US | 70485 126342887@AIRLINE.KIWI.COM |
| MJUPW9 | 10/5/2020 OB | 12/31/2020 WN;2202;BNA;DAL;WN;1673;DAL;HOU | TYLERFURT | VA | US | 51570 126344020@AIRLINE.KIWI.COM |
| MNRLLZ | 10/5/2020 OB | 10/8/2020 WN;6750;ATL;MEM;WN;2266;MEM;DEN | CITRKUUTT | GUJARAT | IN | 70341 126345934@AIRLINE.KIWI.COM |
| MTESSK | 10/6/2020 OB | 11/7/2020 WN;3661;BUR;LAS | JOSEPHFURT | IN | US | 53767 126348541@AIRLINE.KIWI.COM |
| MTJI4C | 10/6/2020 OB | 10/18/2020 WN;2383;OAK;LAX | MICHAELVILLE | ME | US | 28310 126348453@AIRLINE.KIWI.COM |
| MTJI4C | 10/6/2020 OB | 10/18/2020 WN;2383;OAK;LAX | MICHAELVILLE | ME | US | 28310 126348453@AIRLINE.KIWI.COM |
| MTJI4C | 10/6/2020 OB | 10/18/2020 WN;2383;OAK;LAX | MICHAELVILLE | ME | US | 28310 126348453@AIRLINE.KIWI.COM |
| MTJI4C | 10/6/2020 OB | 10/18/2020 WN;2383;OAK;LAX | MICHAELVILLE | ME | US | 28310 126348453@AIRLINE.KIWI.COM |
| MTODMH | 10/6/2020 OB | 10/10/2020 WN;6507;OKC;MDW | STEVENFURT | CA | US | 16871 126348123@AIRLINE.KIWI.COM |
| MUA3TV | 10/6/2020 OB | 10/20/2020 WN;112;ATL;RDU | CHRISTINETON | OK | US | 78663 126349080@AIRLINE.KIWI.COM |
| MUB974 | 10/6/2020 OB | 10/13/2020 WN;6995;DEN;OKC | NORTH VANESSAHAVEN | WA | US | 30449 126348123@AIRLINE.KIWI.COM |
| N23VNG | 10/6/2020 OB | 10/12/2020 WN;782;DTW;MDW;WN;6510;MDW;BUF | CORYVILLE | NV | US | 28297 126352501@AIRLINE.KIWI.COM |
| N266GQ | 10/6/2020 OB | 10/23/2020 WN;1742;BWI;MHT | JOHNSONBOROUGH | MD | US | 16745 126352677@AIRLINE.KIWI.COM |
| N266GQ | 10/6/2020 RT | 10/28/2020 WN;1746;MHT;BWI | JOHNSONBOROUGH | MD | US | 16745 126352677@AIRLINE.KIWI.COM |
| N2FOEI | 10/6/2020 OB | 11/19/2020 WN;369;SAT;BNA;WN;510;BNA;BWI | PORT RICHARD | MI | US | 69092 126352589@AIRLINE.KIWI.COM |
| N2FOEI | 10/6/2020 RT | 12/6/2020 WN;2548;BWI;SAT | PORT RICHARD | MI | US | 69092 126352589@AIRLINE.KIWI.COM |
| N8G5SM | 10/6/2020 OB | 10/6/2020 WN;2641;ATL;BWI;WN;862;BWI;BUF | RAMIREZTON | AZ | US | 36535 126355482@AIRLINE.KIWI.COM |
| N9V72O | 10/6/2020 OB | 10/22/2020 WN;2602;DCA;DAL | LACRAMIOARASIDE | TIMIS | RO | 87949 126356285@AIRLINE.KIWI.COM |
| NAMK6Y | 10/6/2020 OB | 10/6/2020 WN;2661;HOU;MCO | WEST DERRICKSTAD | MT | US | 91740 126356879@AIRLINE.KIWI.COM |
| NBKYZ3 | 10/6/2020 OB | 10/9/2020 WN;1971;SFO;BUR | KATRINABURGH | KY | US | 80075 126357011@AIRLINE.KIWI.COM |
| NBKYZ3 | 10/6/2020 RT | 10/11/2020 WN;2502;BUR;SFO | KATRINABURGH | KY | US | 80075 126357011@AIRLINE.KIWI.COM |
| NCU6PZ | 10/6/2020 OB | 11/9/2020 WN;605;PHX;BUR | PORT TERESAFORT | NY | US | 41840 126357451@AIRLINE.KIWI.COM |
| NDAOXK | 10/6/2020 OB | 10/6/2020 WN;1669;LAS;OAK | MARTINSTAD | WI | US | 38288 126357924@AIRLINE.KIWI.COM |
| NDAOXK | 10/6/2020 OB | 10/6/2020 WN;1669;LAS;OAK | MARTINSTAD | WI | US | 38288 126357924@AIRLINE.KIWI.COM |
| NDK9BY | 10/6/2020 OB | 10/21/2020 WN;1547;SMF;SNA | HOLLYPORT | NY | US | 40542 126357825@AIRLINE.KIWI.COM |
| NE2ARC | 10/6/2020 OB | 10/28/2020 WN;2313;SNA;SMF | SOUTH JENNIFERPORT | CT | US | 27187 126357913@AIRLINE.KIWI.COM |
| NFBPXF | 10/6/2020 OB | 10/7/2020 WN;3399;HOU;MDW;WN;2642;MDW;DTW | CAMPBELLFORT | NV | US | 91677 126358496@AIRLINE.KIWI.COM |
| NFSJ8C | 10/6/2020 OB | 10/29/2020 WN;2003;BWI;SAT | ELIZABETHFORT | NE | US | 89389 126358991@AIRLINE.KIWI.COM |
| NFWU99 | 10/6/2020 OB | 10/8/2020 WN;2565;SNA;SMF | PORT JEFFREY | MN | US | 97869 126359090@AIRLINE.KIWI.COM |
| NG7D2D | 10/6/2020 OB | 11/1/2020 WN;124;SAT;BWI | GALLEGOSTOWN | ID | US | 93807 126358980@AIRLINE.KIWI.COM |
| NHFG6Z | 10/6/2020 OB | 10/23/2020 WN;1837;SFO;LAX | JOHNSONBURGH | UT | US | 42907 126360102@AIRLINE.KIWI.COM |
| NHN4EM | 10/6/2020 OB | 10/12/2020 WN;1456;SMF;LGB;WN;1456;LGB;LAS | SOUTH KIMBERLYSIDE | AK | US | 13545 126360146@AIRLINE.KIWI.COM |
| NI0M5F | 10/6/2020 OB | 11/6/2020 WN;135;LGA;ATL;WN;2040;ATL;GSP | EAST JOSEPHSIDE | NM | US | 49910 126360300@AIRLINE.KIWI.COM |
| NOPFI6 | 10/6/2020 OB | 10/12/2020 WN;1064;ATL;IAD | MOOREBURY | CA | US | 26818 126363578@AIRLINE.KIWI.COM |
| NOPFI6 | 10/6/2020 OB | 10/12/2020 WN;1064;ATL;IAD | MOOREBURY | CA | US | 26818 126363578@AIRLINE.KIWI.COM |
| NPGJO5 | 10/6/2020 OB | 10/6/2020 WN;2567;LAS;STL | DIANEMOUTH | SC | US | 57232 126364205@AIRLINE.KIWI.COM |
| NQAE8T | 10/6/2020 OB | 10/6/2020 WN;1453;LAX;SMF | WEST STEPHENCHESTER | MT | US | 74851 126364568@AIRLINE.KIWI.COM |
| OL8ZP4 | 10/6/2020 OB | 10/7/2020 WN;2255;IAD;ATL;WN;2255;ATL;MCO | ERENALPTON | ISPARTA | TR | 3228 126395830@AIRLINE.KIWI.COM |
| OOX34V | 10/6/2020 OB | 10/6/2020 WN;2526;CMH;DEN;WN;1278;DEN;OAK | EAST MATTHEW | DE | US | 25860 126399988@AIRLINE.KIWI.COM |
| OQE3QA | 10/6/2020 OB | 11/10/2020 WN;2970;ATL;IAD | MEYERBOURG | LA REUNION | FR | 34272 126339316@AIRLINE.KIWI.COM |
| OS2YXX | 10/6/2020 OB | 10/11/2020 WN;2185;SJU;FLL | JORGEBURGH | VA | US | 3672 125862627@AIRLINE.KIWI.COM |
| OUGROF | 10/6/2020 OB | 10/7/2020 WN;1340;PHX;SNA | EDWARDSBURGH | IL | US | 28873 126407402@AIRLINE.KIWI.COM |
| OWEVTC | 10/6/2020 OB | 10/7/2020 WN;2135;LAS;OMA | DANASTAD | WA | US | 92221 126410449@AIRLINE.KIWI.COM |
| OX5HSI | 10/6/2020 OB | 11/24/2020 WN;2867;MCO;MCI | NICOLELAND | AL | US | 27926 126412407@AIRLINE.KIWI.COM |
| OXW2T7 | 10/6/2020 OB | 10/6/2020 WN;1935;PWM;BWI;WN;1806;BWI;PIT | ANNTPUR | MANIPUR | IN | 55946 126412209@AIRLINE.KIWI.COM |
| OYAXAN | 10/6/2020 OB | 10/12/2020 WN;115;MCI;STL;WN;2064;STL;ATL | NORTH JENNIFER | CA | US | 10447 126412594@AIRLINE.KIWI.COM |
| OYAXAN | 10/6/2020 RT | 10/17/2020 WN;478;ATL;MCO;WN;1011;MCO;MCI | NORTH JENNIFER | CA | US | 10447 126412594@AIRLINE.KIWI.COM |
| P2RPID | 10/6/2020 OB | 10/9/2020 WN;2090;LAX;LAS;WN;1667;LAS;CMH | TUCKERBURGH | TX | US | 26559 126415399@AIRLINE.KIWI.COM |
| P5AVMS | 10/6/2020 OB | 11/16/2020 WN;1282;OAK;HNL | WEST CYNTHIASIDE | IA | US | 3786 125877840.1474584@AIRLINE.KIWI.COM |
| P5YM7W | 10/6/2020 OB | 3/11/2021 WN;2142;MCO;BWI;WN;425;BWI;MHT | HAYNESSTAD | MA | US | 36151 126418974@AIRLINE.KIWI.COM |
| P5YM7W | 10/6/2020 OB | 3/11/2021 WN;2142;MCO;BWI;WN;425;BWI;MHT | HAYNESSTAD | MA | US | 36151 126418974@AIRLINE.KIWI.COM |
| P5YM7W | 10/6/2020 RT | 3/14/2021 WN;1548;MHT;BWI;WN;1209;BWI;MCO | HAYNESSTAD | MA | US | 36151 126418974@AIRLINE.KIWI.COM |
| P5YM7W | 10/6/2020 RT | 3/14/2021 WN;1548;MHT;BWI;WN;1209;BWI;MCO | HAYNESSTAD | MA | US | 36151 126418974@AIRLINE.KIWI.COM |
| PACJGP | 10/6/2020 OB | 10/15/2020 WN;14;BUF;MCO | PORT ROBERT | ID | US | 15836 126423583@AIRLINE.KIWI.COM |
| PC2SWO | 10/6/2020 OB | 12/15/2020 WN;1148;HNL;OAK;WN;4321;OAK;SLC | WOODISIDE | NJ | US | 99693 126425915@AIRLINE.KIWI.COM |
| PDBTWR | 10/6/2020 OB | 10/25/2020 WN;1314;BNA;BWI;WN;2597;BWI;BDL | ALICIASTAD | HI | US | 23481 126428588@AIRLINE.KIWI.COM |
| PDBTWR | 10/6/2020 OB | 10/25/2020 WN;1314;BNA;BWI;WN;2597;BWI;BDL | ALICIASTAD | HI | US | 23481 126428588@AIRLINE.KIWI.COM |
| PEEWP9 | 10/6/2020 OB | 10/11/2020 WN;2182;BWI;JAX | FRANKLINMOUTH | NC | US | 80280 126429578@AIRLINE.KIWI.COM |
| PG2HRN | 10/6/2020 OB | 10/25/2020 WN;3265;LAS;GEG | LAKE MARYBURGH | KS | US | 48300 126431910@AIRLINE.KIWI.COM |
| PG2HRN | 10/6/2020 OB | 10/25/2020 WN;3265;LAS;GEG | LAKE MARYBURGH | KS | US | 48300 126431910@AIRLINE.KIWI.COM |
| PG2HRN | 10/6/2020 OB | 10/25/2020 WN;3265;LAS;GEG | LAKE MARYBURGH | KS | US | 48300 126431910@AIRLINE.KIWI.COM |
| PGBXTR | 10/6/2020 OB | 11/29/2020 WN;1038;CUN;DEN | YUEONGBUSI | GYEONGGIDO | KR | 72684 126431767@AIRLINE.KIWI.COM |
| PLA9IK | 10/6/2020 OB | 10/8/2020 WN;1667;CMH;MDW | SOUTH MICHELLE | IA | US | 63241 126439654@AIRLINE.KIWI.COM |
| PLA9IK | 10/6/2020 RT | 10/11/2020 WN;2306;MDW;CMH | SOUTH MICHELLE | IA | US | 63241 126439654@AIRLINE.KIWI.COM |
| PLZG2X | 10/6/2020 OB | 10/21/2020 WN;1964;TPA;FLL;WN;1928;FLL;BNA | WILLIAMSTOWN | CO | US | 92138 126440237@AIRLINE.KIWI.COM |
| PMRYI6 | 10/6/2020 OB | 10/7/2020 WN;2302;OAK;LAS | SMITHLAND | DE | US | 97945 126441568@AIRLINE.KIWI.COM |
| PMRYI6 | 10/6/2020 OB | 10/7/2020 WN;2302;OAK;LAS | SMITHLAND | DE | US | 97945 126441568@AIRLINE.KIWI.COM |
| PNP3TS | 10/6/2020 OB | 10/12/2020 WN;1052;MKE;STL | MIKETOWN | IN | US | 97068 126442327@AIRLINE.KIWI.COM |
| PNP3TS | 10/6/2020 RT | 10/12/2020 WN;1174;STL;MKE | MIKETOWN | IN | US | 97068 126442327@AIRLINE.KIWI.COM |
| PP3XMV | 10/6/2020 OB | 10/12/2020 WN;2114;BNA;DCA | SOUTH KATHLEEN | RI | US | 78207 126443251@AIRLINE.KIWI.COM |
| PPFFSY | 10/6/2020 OB | 10/30/2020 WN;2255;IAD;ATL | ANDERSONCHESTER | ID | US | 78648 126443614@AIRLINE.KIWI.COM |
| PSTVEG | 10/6/2020 OB | 10/9/2020 WN;2445;PDX;OAK;WN;2383;OAK;SLC | PERKINSVILLE | VT | US | 17478 126447486@AIRLINE.KIWI.COM |
| PVV78Y | 10/6/2020 OB | 10/27/2020 WN;1688;PIT;BWI;WN;2031;BWI;JAX | PORT BRITTANYTOWN | MA | US | 91586 126450005@AIRLINE.KIWI.COM |
| PWVC44 | 10/6/2020 OB | 12/2/2020 WN;3757;LAX;OAK;WN;808;OAK;HNL;WN;922; | WEEKSPORT | NE | US | 10458 126450544@AIRLINE.KIWI.COM |
| PWVC44 | 10/6/2020 OB | 12/2/2020 WN;3757;LAX;OAK;WN;808;OAK;HNL;WN;922; | WEEKSPORT | NE | US | 10458 126450544@AIRLINE.KIWI.COM |
| PWVJ8D | 10/6/2020 OB | 10/29/2020 WN;951;BOS;BWI | EAST JESSEHAVEN | NV | US | 18006 126450764@AIRLINE.KIWI.COM |
| Q2IVCP | 10/6/2020 OB | 10/28/2020 WN;2607;ATL;FLL | LAKE WILLIAM | VT | US | 70094 126453371@AIRLINE.KIWI.COM |
| Q6IEPA | 10/6/2020 OB | 10/7/2020 WN;2067;BNA;MCI;WN;2067;MCI;LAX | EAST DANNY | MO | US | 40879 126455978@AIRLINE.KIWI.COM |
| Q6RNB5 | 10/6/2020 OB | 10/7/2020 WN;710;ELP;LAS | SAN MARIANO DE LA MO | ZACATECAS | MX | 28990 126455934@AIRLINE.KIWI.COM |
| QA6KIT | 10/7/2020 OB | 10/15/2020 WN;6738;MEM;MDW | ANTHONYFORT | ID | US | 34950 126457463@AIRLINE.KIWI.COM |
| QA6KIT | 10/7/2020 RT | 10/19/2020 WN;2266;MDW;MEM | ANTHONYFORT | ID | US | 34950 126457463@AIRLINE.KIWI.COM |
| QC567E | 11/26/2020 WN;4539;SAN;PHX | | RACHELPORT | CA | US | 49653 126458244@AIRLINE.KIWI.COM |
| QDHKNB | 10/7/2020 OB | 10/24/2020 WN;6750;ATL;MEM | CNDDIIGDDH | HARYANA | IN | 98219 126458453@AIRLINE.KIWI.COM |
| QDPJNL | 10/7/2020 OB | 11/8/2020 WN;598;HOU;ATL | NEW LAUREN | DK | US | 32216 126458442@AIRLINE.KIWI.COM |
| QEJUXN | 10/7/2020 OB | 11/8/2020 WN;598;HOU;ATL | LAKE MATTHEW | WI | US | 8372 126458739@AIRLINE.KIWI.COM |
| QESIEX | 10/7/2020 OB | 10/24/2020 WN;6645;LAS;BOI | NORTH MICHELLESIDE | IN | US | 8054 126458750@AIRLINE.KIWI.COM |
| QFA66E | 10/7/2020 OB | 11/1/2020 WN;2129;OAK;DEN | ABIGAILTON | WA | US | 44696 126459036@AIRLINE.KIWI.COM |
| QGXPYA | 10/7/2020 OB | 10/24/2020 WN;2168;AUS;BNA;WN;2505;BNA;MDW | SOUTH JORGEVILLE | KY | US | 45891 126459988@AIRLINE.KIWI.COM |
| QGXPYA | 10/7/2020 OB | 10/24/2020 WN;2168;AUS;BNA;WN;2505;BNA;MDW | SOUTH JORGEVILLE | KY | US | 45891 126459988@AIRLINE.KIWI.COM |
| QHG38R | 10/7/2020 OB | 11/11/2020 WN;824;LAX;SJC;WN;826;SJC;LIH | RAANIITAAL | TAMIL NADU | IN | 82817 126460081@AIRLINE.KIWI.COM |

| QHG38R | 10/7/2020 OB | 11/11/2020 WN;824;LAX;SJC;WN;826;SJC;LIH | RAANIITAAL | TAMIL NADU | IN | 82817 126460081@AIRLINE.KIWI.COM |
|---|---|---|---|---|---|---|
| QHG38R | 10/7/2020 OB | 11/11/2020 WN;824;LAX;SJC;WN;826;SJC;LIH | RAANIITAAL | TAMIL NADU | IN | 82817 126460081@AIRLINE.KIWI.COM |
| QHG38R | 10/7/2020 OB | 11/11/2020 WN;824;LAX;SJC;WN;826;SJC;LIH | RAANIITAAL | TAMIL NADU | IN | 82817 126460081@AIRLINE.KIWI.COM |
| QHG38R | 10/7/2020 OB | 11/11/2020 WN;824;LAX;SJC;WN;826;SJC;LIH | RAANIITAAL | TAMIL NADU | IN | 82817 126460081@AIRLINE.KIWI.COM |
| QJ27SH | 10/7/2020 OB | 10/25/2020 WN;6750;ATL;MEM | WEST MADISONVILLE | HI | US | 71248 126460532@AIRLINE.KIWI.COM |
| QJ27SH | 10/7/2020 OB | 10/25/2020 WN;6750;ATL;MEM | WEST MADISONVILLE | HI | US | 71248 126460532@AIRLINE.KIWI.COM |
| QJ27SH | 10/7/2020 OB | 10/25/2020 WN;6750;ATL;MEM | WEST MADISONVILLE | HI | US | 71248 126460532@AIRLINE.KIWI.COM |
| QJ27SH | 10/7/2020 OB | 10/25/2020 WN;6750;ATL;MEM | WEST MADISONVILLE | HI | US | 71248 126460532@AIRLINE.KIWI.COM |
| QKSAHE | 10/7/2020 OB | 10/16/2020 WN;797;LAX;OAK | SOUTH RICHARD | AK | US | 52072 126461148@AIRLINE.KIWI.COM |
| QKCFRF | 10/7/2020 OB | 10/29/2020 WN;1787;BWI;MDW | VARGASLAND | KS | US | 55476 126461522@AIRLINE.KIWI.COM |
| QLKILG | 10/7/2020 OB | 10/7/2020 WN;1837;SFO;LAX | SOUTH EMILY | LA | US | 65325 126462094@AIRLINE.KIWI.COM |
| QOI3EN | 10/7/2020 OB | 10/7/2020 WN;1064;MSY;ATL | WEST KAITLYNMOUTH | CA | US | 31223 126463227@AIRLINE.KIWI.COM |
| QPNLZM | 10/7/2020 OB | 11/9/2020 WN;1054;MCO;ATL | NORTH SCOTT | MO | US | 55928 126463513@AIRLINE.KIWI.COM |
| QQUBHL | 10/7/2020 OB | 10/9/2020 WN;151;CLE;MDW;WN;748;MDW;BWI | EAST KAYLABOROUGH | OH | US | 3016 126464162@AIRLINE.KIWI.COM |
| QS4D4R | 10/7/2020 OB | 12/5/2020 WN;2861;DEN;BWI | LAKE RYAN | KS | US | 56999 126464833@AIRLINE.KIWI.COM |
| QTHTMT | 10/7/2020 OB | 10/21/2020 WN;2495;AUS;MDW | SOUTH MICHELE | NM | US | 78051 126465526@AIRLINE.KIWI.COM |
| QTHTMT | 10/7/2020 OB | 10/21/2020 WN;2495;AUS;MDW | SOUTH MICHELE | NM | US | 78051 126465526@AIRLINE.KIWI.COM |
| QVK8XL | 10/7/2020 OB | 10/27/2020 WN;2496;MDW;AUS | SCOTTLAND | AZ | US | 5373 126466406@AIRLINE.KIWI.COM |
| QVK8XL | 10/7/2020 OB | 10/27/2020 WN;2496;MDW;AUS | SCOTTLAND | AZ | US | 5373 126466406@AIRLINE.KIWI.COM |
| QW97NO | 10/7/2020 OB | 10/23/2020 WN;2570;MDW;HOU | LAKE RACHEL | AK | US | 48926 126468690@AIRLINE.KIWI.COM |
| QW97NO | 10/7/2020 RT | 10/28/2020 WN;3399;HOU;MDW | LAKE RACHEL | AK | US | 48926 126468690@AIRLINE.KIWI.COM |
| QXQYK3 | 10/7/2020 OB | 10/11/2020 WN;6300;ATL;BNA | SOUTH PATRICIA | MD | US | 70212 126467319@AIRLINE.KIWI.COM |
| QXQYK3 | 10/7/2020 OB | 10/11/2020 WN;6300;ATL;BNA | SOUTH PATRICIA | MD | US | 70212 126467319@AIRLINE.KIWI.COM |
| QZRJWR | 10/7/2020 OB | 10/7/2020 WN;2101;SDF;BWI;WN;2004;BWI;ATL | PORT MATTHEWCHESTER | KY | US | 5844 126467880@AIRLINE.KIWI.COM |
| R3AEJ3 | 10/7/2020 OB | 10/7/2020 WN;1593;HOU;MDW | KEVINFORT | CO | US | 77387 126468463@AIRLINE.KIWI.COM |
| R3K7MG | 10/7/2020 OB | 10/13/2020 WN;864;ATL;LGA | PORT STEPHEN | NY | US | 67677 126468903@AIRLINE.KIWI.COM |
| R3K7MG | 10/7/2020 OB | 10/13/2020 WN;864;ATL;LGA | PORT STEPHEN | NY | US | 67677 126468903@AIRLINE.KIWI.COM |
| R55AR5 | 10/7/2020 OB | 10/27/2020 WN;2530;TUS;LAS;WN;877;LAS;ABQ | SOUTH DAVIDBERG | UT | US | 93166 126469420@AIRLINE.KIWI.COM |
| R55AR5 | 10/7/2020 OB | 10/27/2020 WN;2530;TUS;LAS;WN;877;LAS;ABQ | SOUTH DAVIDBERG | UT | US | 93166 126469420@AIRLINE.KIWI.COM |
| R76U5N | 10/7/2020 OB | 11/23/2020 WN;4193;MDW;DTW | COOKVIEW | CA | US | 48085 126470091@AIRLINE.KIWI.COM |
| R8PLTP | 10/7/2020 OB | 10/7/2020 WN;1980;DTW;BWI | WEST THOMAS | DE | US | 17840 126471290@AIRLINE.KIWI.COM |
| R8PLTP | 10/7/2020 RT | 10/9/2020 WN;2113;BWI;DTW | WEST THOMAS | DE | US | 17840 126471290@AIRLINE.KIWI.COM |
| RFXC5H | 10/7/2020 OB | 10/7/2020 WN;1941;SAT;LAS;WN;1699;LAS;ONT | WOODSBERG | KS | US | 16035 126476086@AIRLINE.KIWI.COM |
| RV48RV | 10/7/2020 OB | 10/7/2020 WN;1142;ATL;HOU | ANDERSONSTAD | AZ | US | 7672 126492201@AIRLINE.KIWI.COM |
| S3F2SQ | 10/7/2020 OB | 10/9/2020 WN;2260;CLE;BNA | BREMEN | SACHSENANHALT | DE | 98293 126498691@AIRLINE.KIWI.COM |
| S3F2SQ | 10/7/2020 RT | 10/13/2020 WN;2436;BNA;CLE | BREMEN | SACHSENANHALT | DE | 98293 126498691@AIRLINE.KIWI.COM |
| SBG8ZL | 10/7/2020 OB | 11/24/2020 WN;3332;DEN;ABQ | DANIELFORT | MI | US | 86414 126507997@AIRLINE.KIWI.COM |
| SBG8ZL | 10/7/2020 RT | 11/29/2020 WN;1838;ABQ;DEN | DANIELFORT | MI | US | 86414 126507997@AIRLINE.KIWI.COM |
| SHK5ET | 10/7/2020 OB | 10/7/2020 WN;101;ATL;MDW | NEW ANAHAVEN | AK | US | 47403 126514696@AIRLINE.KIWI.COM |
| SI93AK | 10/7/2020 OB | 10/7/2020 WN;2088;SAT;HOU;WN;2094;HOU;PHX | EAST AMY | DE | US | 97568 126515048@AIRLINE.KIWI.COM |
| SJTMFG | 10/7/2020 OB | 10/7/2020 WN;2003;SAT;DAL;WN;2441;DAL;BWI | NORTH JAMIEMOUTH | DE | US | 50248 126517963@AIRLINE.KIWI.COM |
| SO9772 | 10/7/2020 OB | 11/10/2020 WN;2970;ATL;IAD | DIAZMOUTH | WV | US | 81596 126522803@AIRLINE.KIWI.COM |
| SOFFDO | 10/7/2020 OB | 10/16/2020 WN;2374;LAX;OAK | WEST KEVIN | OK | US | 86280 126521198@AIRLINE.KIWI.COM |
| SOFFDO | 10/7/2020 RT | 10/20/2020 WN;2310;OAK;LAX | WEST KEVIN | OK | US | 86280 126521198@AIRLINE.KIWI.COM |
| SQO78P | 10/7/2020 OB | 10/13/2020 WN;864;ATL;LGA | SCOTTMOUTH | MD | US | 85097 126525388@AIRLINE.KIWI.COM |
| SROL9D | 10/7/2020 OB | 10/10/2020 WN;2493;OAK;GEG | RAMOSSHIRE | MS | US | 41584 126526059@AIRLINE.KIWI.COM |
| SS2X5H | 10/7/2020 OB | 10/8/2020 WN;6580;PNS;DAL;WN;1323;DAL;ATL | MORALESVIEW | AL | US | 19958 126526598@AIRLINE.KIWI.COM |
| SS335Z | 10/7/2020 OB | 10/21/2020 WN;1187;ATL;MEM | ROSESHIRE | IL | US | 67767 126526290@AIRLINE.KIWI.COM |
| SUYFEJ | 10/7/2020 OB | 11/16/2020 WN;1462;PHX;SJC | CARTERMOUTH | MS | US | 44230 126529722@AIRLINE.KIWI.COM |
| SWBECD | 10/7/2020 OB | 10/8/2020 WN;6503;ATL;STL;WN;1149;STL;OMA | SOUTH TANYAMOUTH | ME | US | 45294 126531603@AIRLINE.KIWI.COM |
| SWEVBJ | 10/7/2020 OB | 10/12/2020 WN;3339;OAK;BUR | MARKBURGH | SC | US | 41681 126531416@AIRLINE.KIWI.COM |
| SWEVBJ | 10/7/2020 RT | 10/14/2020 WN;2580;BUR;OAK | MARKBURGH | SC | US | 41681 126531416@AIRLINE.KIWI.COM |
| SWF2UR | 10/7/2020 OB | 10/25/2020 WN;1835;CLE;BNA | SETHBOROUGH | KS | US | 27543 126531053@AIRLINE.KIWI.COM |
| SWF2UR | 10/7/2020 RT | 10/27/2020 WN;2436;BNA;CLE | SETHBOROUGH | KS | US | 27543 126531053@AIRLINE.KIWI.COM |
| SYOKHZ | 10/7/2020 OB | 10/8/2020 WN;5626;ATL;MDW | KENNETHSHIRE | GA | US | 99093 126533770@AIRLINE.KIWI.COM |
| T28EKQ | 10/7/2020 OB | 10/9/2020 WN;2330;FLL;TPA | STRIBRO | PLZENMESTO | CZ | 6344 126535717@AIRLINE.KIWI.COM |
| T2M2ET | 10/7/2020 OB | 10/8/2020 WN;2363;SAN;HOU | JEFFERYMOUTH | FL | US | 41222 126536014@AIRLINE.KIWI.COM |
| T42DI7 | 10/7/2020 OB | 10/8/2020 WN;3342;FLL;SJU | AL BN ZFRFORT | TABUK | SA | 8546 126537763@AIRLINE.KIWI.COM |
| T42DI7 | 10/7/2020 OB | 10/8/2020 WN;3342;FLL;SJU | AL BN ZFRFORT | TABUK | SA | 8546 126537763@AIRLINE.KIWI.COM |
| T4MWEA | 10/7/2020 OB | 10/30/2020 WN;2482;SFO;MDW | GARNERBOROUGH | NE | US | 36771 126538566@AIRLINE.KIWI.COM |
| T4MWEA | 10/7/2020 RT | 11/1/2020 WN;2349;MDW;SFO | GARNERBOROUGH | NE | US | 36771 126538566@AIRLINE.KIWI.COM |
| T55WBG | 10/7/2020 OB | 10/10/2020 WN;2474;LAS;BUR | SHELLYHAVEN | NM | US | 8967 126537609@AIRLINE.KIWI.COM |
| T5C3Y3 | 10/7/2020 OB | 10/10/2020 WN;6301;ECP;DAL;WN;2131;DAL;ATL | WEST NICOLETON | HI | US | 4216 126538874@AIRLINE.KIWI.COM |
| T6IASO | 10/7/2020 OB | 10/15/2020 WN;2002;ATL;MEM | MARIALAND | TN | US | 42251 126541228@AIRLINE.KIWI.COM |
| T6KHNZ | 10/7/2020 OB | 11/1/2020 WN;2615;PHX;SEA | WILLIAMSMOUTH | ND | US | 10386 126540502@AIRLINE.KIWI.COM |
| T6KHNZ | 10/7/2020 OB | 11/1/2020 WN;2615;PHX;SEA | WILLIAMSMOUTH | ND | US | 10386 126540502@AIRLINE.KIWI.COM |
| T79ROG | 10/7/2020 OB | 10/12/2020 WN;864;ATL;LGA | LAKE EVELYNBURGH | IL | US | 40608 126541283@AIRLINE.KIWI.COM |
| T7WLX2 | 10/7/2020 OB | 4/7/2021 WN;265;PHX;OMA | PORT LARRYLAND | WY | US | 86506 126542493@AIRLINE.KIWI.COM |
| T9NVIG | 10/7/2020 OB | 10/8/2020 WN;2382;PHX;HOU;WN;1687;HOU;AUS | PORT LAURENHAVEN | CT | US | 30228 126544363@AIRLINE.KIWI.COM |
| TA3XQB | 10/7/2020 OB | 11/1/2020 WN;2480;SEA;SJC | CITRDURG | MAHARASHTRA | NL | 27391 126544242@AIRLINE.KIWI.COM |
| TB7V7X | 10/7/2020 OB | 10/8/2020 WN;966;FLL;MDW;WN;1021;MDW;LAS | KOMMERZIIL | GELDERLAND | NL | 26266 126546112@AIRLINE.KIWI.COM |
| TD3HF3 | 10/7/2020 OB | 10/12/2020 WN;2374;PHX;LAX | HERNANDEZBERG | SD | US | 43378 126547872@AIRLINE.KIWI.COM |
| TD65R4 | 10/7/2020 OB | 10/8/2020 WN;2124;BHM;DEN | JACOBSHAVEN | CO | US | 72704 126547311@AIRLINE.KIWI.COM |
| TE2XK5 | 10/7/2020 OB | 10/30/2020 WN;2349;SFO;SAN | PORT JONATHANBURGH | ND | US | 30539 126548367@AIRLINE.KIWI.COM |
| TEVLXX | 10/7/2020 OB | 10/11/2020 WN;6884;LAS;ATL | PORT JASONBERG | ND | US | 25074 126549288@AIRLINE.KIWI.COM |
| TGBL3I | 10/7/2020 OB | 10/9/2020 WN;2278;HOU;BNA | ADAMBURGH | MS | US | 60160 126549885@AIRLINE.KIWI.COM |
| THNY9N | 10/7/2020 OB | 11/19/2020 WN;1225;PHL;ATL | JESSICASHIRE | TX | US | 71639 126550941@AIRLINE.KIWI.COM |
| THNY9N | 10/7/2020 OB | 11/19/2020 WN;1225;PHL;ATL | JESSICASHIRE | TX | US | 71639 126550941@AIRLINE.KIWI.COM |
| THOVVQ | 10/7/2020 OB | 10/11/2020 WN;864;ATL;LGA | WHITESTAD | WY | US | 26361 126551139@AIRLINE.KIWI.COM |
| TJPKJ3 | 10/7/2020 OB | 10/8/2020 WN;2331;PHX;OKC | EAST MIGUELCHESTER | KS | US | 32054 126552811@AIRLINE.KIWI.COM |
| TJYHK5 | 10/7/2020 OB | 10/17/2020 WN;140;BNA;TPA | SOUTH LINDA | JARASH | JO | 68108 126552580@AIRLINE.KIWI.COM |
| TNQQVX | 10/7/2020 OB | 10/12/2020 WN;130;DEN;MDW | ROBERTBERG | NH | US | 44417 126554890@AIRLINE.KIWI.COM |
| TNQQVX | 10/7/2020 RT | 10/14/2020 WN;2266;MDW;MEM;WN;2266;MEM;DEN | ROBERTBERG | NH | US | 44417 126554890@AIRLINE.KIWI.COM |
| TOB276 | 10/7/2020 OB | 10/11/2020 WN;2322;OKC;STL;WN;6303;STL;BNA | BRIANAHAVEN | MT | US | 41453 126555077@AIRLINE.KIWI.COM |
| TOJ8EX | 10/7/2020 OB | 10/12/2020 WN;103;BNA;HOU;WN;117;HOU;OKC | NORTH JESSICA | IA | US | 72414 126555077@AIRLINE.KIWI.COM |
| TOORS9 | 10/7/2020 OB | 10/8/2020 WN;864;ATL;LGA | LEEBURY | RI | US | 37891 126555176@AIRLINE.KIWI.COM |
| TOXI8E | 10/7/2020 OB | 1/3/2021 WN;1989;MSY;DAL | EAST RICHARDBOROUGH | NM | US | 84515 126555792@AIRLINE.KIWI.COM |
| TOXKM2 | 10/7/2020 OB | 12/19/2020 WN;2349;DAL;MSY | JONESBURGH | SC | US | 55809 126555803@AIRLINE.KIWI.COM |
| TP242C | 10/7/2020 OB | 10/10/2020 WN;2072;LGA;ATL | SOUTH MARKBOROUGH | TX | US | 23555 126555329@AIRLINE.KIWI.COM |
| TP9GL9 | 10/7/2020 OB | 10/11/2020 WN;40;OAK;HOU;WN;2100;HOU;SAT | EAST CHLOEBURGH | ND | US | 31846 126555979@AIRLINE.KIWI.COM |
| TPX9NR | 10/7/2020 OB | 10/12/2020 WN;1995;ATL;LGA | LAKE LINDABERG | MS | US | 57115 126555946@AIRLINE.KIWI.COM |
| TQDZ7J | 10/7/2020 OB | 10/8/2020 WN;2037;LAX;MSY | EAST LAUREN | MO | US | 78171 126556342@AIRLINE.KIWI.COM |
| TQMQA4 | 10/7/2020 OB | 11/3/2020 WN;2061;HOU;MCO | SAN TRINIDAD DE LA M | TLAXCALA | MX | 70314 126556265@AIRLINE.KIWI.COM |
| J282R3 | 10/8/2020 OB | 10/12/2020 WN;6995;DEN;OKC | PORT RUTH | MI | US | 86793 126663658@AIRLINE.KIWI.COM |
| J2H3YE | 10/8/2020 OB | 10/24/2020 WN;6645;LAS;BOI | EAST TRAVIS | VT | US | 80141 126663515@AIRLINE.KIWI.COM |
| J2UV2E | 10/8/2020 OB | 11/10/2020 WN;3640;AUS;MDW | NORTH KELLYBURY | CT | US | 12512 126663999@AIRLINE.KIWI.COM |
| J2UY5W | 10/8/2020 OB | 10/12/2020 WN;2476;PHX;MDW | DEANBURY | ID | US | 84944 126663691@AIRLINE.KIWI.COM |
| TQV5P6 | 10/8/2020 OB | 11/22/2020 WN;611;STL;PHX;WN;611;PHX;BUR | MORALESFORT | AR | US | 30155 126556441@AIRLINE.KIWI.COM |
| TUACKL | 10/8/2020 OB | 10/26/2020 WN;1554;SFO;DEN | CITRDURG | MADHYA PRADESH | IN | 20208 126557508@AIRLINE.KIWI.COM |
| TWTEUI | 10/8/2020 OB | 10/8/2020 WN;2081;JAX;BWI | WEST JOSE | NV | US | 30048 126559059@AIRLINE.KIWI.COM |
| TWTEUI | 10/8/2020 OB | 10/8/2020 WN;2081;JAX;BWI | WEST JOSE | NV | US | 30048 126559059@AIRLINE.KIWI.COM |
| TXIWTO | 10/8/2020 OB | 10/12/2020 WN;849;ATL;IAD | BRADLEYFORT | SC | US | 4476 126559565@AIRLINE.KIWI.COM |
| TXU839 | 10/8/2020 OB | 10/22/2020 WN;2009;MSY;HOU | PORT KATHERINE | HI | US | 14778 126559444@AIRLINE.KIWI.COM |
| TY5O8J | 10/8/2020 OB | 10/26/2020 WN;2602;STL;DCA | PAULLAND | WV | US | 61149 126559587@AIRLINE.KIWI.COM |
| TYITCW | 10/8/2020 OB | 10/8/2020 WN;1728;ATL;DEN;WN;2014;DEN;OMA | POWELLPORT | GA | US | 4107 126559933@AIRLINE.KIWI.COM |
| T2K5R8 | 10/8/2020 OB | 10/14/2020 WN;705;IND;DEN | JONESTOWN | AZ | US | 72565 126560302@AIRLINE.KIWI.COM |
| U2M7FS | 10/8/2020 OB | 10/11/2020 WN;1543;LAS;MDW | DAVISMOUTH | OH | US | 81023 126560709@AIRLINE.KIWI.COM |

| Code | Date | Type | Flight | City | State/Region | Country | Ref |
|---|---|---|---|---|---|---|---|
| U2P6RR | 10/8/2020 | OB | 10/9/2020 WN;2558;MDW;LAS | AARONPORT | WI | US | 87948 126560709@AIRLINE.KIWI.COM |
| U2XT4C | 10/8/2020 | OB | 10/9/2020 WN;2558;MDW;LAS | ALLISONFURT | TN | US | 30588 126560709@AIRLINE.KIWI.COM |
| U2XT4C | 10/8/2020 | RT | 10/11/2020 WN;1543;LAS;MDW | ALLISONFURT | TN | US | 30588 126560709@AIRLINE.KIWI.COM |
| U36SX6 | 10/8/2020 | OB | 10/9/2020 WN;306;CUN;HOU;WN;1911;HOU;OAK | STEVENSIDE | FL | US | 77551 126561094@AIRLINE.KIWI.COM |
| U36SX6 | 10/8/2020 | OB | 10/9/2020 WN;306;CUN;HOU;WN;1911;HOU;OAK | STEVENSIDE | FL | US | 77551 126561094@AIRLINE.KIWI.COM |
| U36SX6 | 10/8/2020 | OB | 10/9/2020 WN;306;CUN;HOU;WN;1911;HOU;OAK | STEVENSIDE | FL | US | 77551 126561094@AIRLINE.KIWI.COM |
| U36SX6 | 10/8/2020 | OB | 10/9/2020 WN;306;CUN;HOU;WN;1911;HOU;OAK | STEVENSIDE | FL | US | 77551 126561094@AIRLINE.KIWI.COM |
| U8YNAY | 10/8/2020 | OB | 10/8/2020 WN;1452;LAX;BWI;WN;2542;BWI;BDL | NORTH CHRISTOPHERVIL | WV | US | 53245 126563844@AIRLINE.KIWI.COM |
| U94O5M | 10/8/2020 | OB | 10/8/2020 WN;6845;OMA;MDW;WN;2361;MDW;MSP | BEI QU | MIE | JP | 73306 126563866@AIRLINE.KIWI.COM |
| UFISF3 | 10/8/2020 | OB | 10/10/2020 WN;1546;SAN;SMF | EAST BENJAMIN | NH | US | 37300 126569323@AIRLINE.KIWI.COM |
| UIT2B7 | 10/8/2020 | OB | 10/13/2020 WN;1878;LGA;BNA;WN;2052;BNA;SAN | SAN MIRIAM DE LA MON | TABASCO | MX | 83707 126567529@AIRLINE.KIWI.COM |
| UJWFEF | 10/8/2020 | OB | 10/16/2020 WN;2313;SNA;SMF | WEST CHRISTINE | NY | US | 64134 126568233@AIRLINE.KIWI.COM |
| UJWFEF | 10/8/2020 | RT | 10/18/2020 WN;2245;SMF;SNA | WEST CHRISTINE | NY | US | 64134 126568233@AIRLINE.KIWI.COM |
| UME4MI | 10/8/2020 | OB | 11/15/2020 WN;2591;HNL;ITO | ALEXANDRAVIEW | NEW SOUTH WALES | AU | 29749 126563789@AIRLINE.KIWI.COM |
| URZM7M | 10/8/2020 | OB | 10/30/2020 WN;1690;OAK;LAS | PORT DANIEL | NE | US | 61236 126571731@AIRLINE.KIWI.COM |
| UTF4S3 | 10/8/2020 | OB | 10/8/2020 WN;2090;LAX;LAS | NEW TIMOTHY | LA | US | 1532 126573964@AIRLINE.KIWI.COM |
| UW2PB9 | 10/8/2020 | OB | 11/15/2020 WN;1326;MDW;OMA | SAN MAGDALENA LOS BA | TABASCO | MX | 95772 126538126@AIRLINE.KIWI.COM |
| UW7YJP | 10/8/2020 | OB | 11/1/2020 WN;2478;SJC;LAX | JUN SHI | HENAN SHENG | CN | 27083 126575504@AIRLINE.KIWI.COM |
| UXI92M | 10/8/2020 | OB | 10/9/2020 WN;2266;MDW;MEM | PORT COURTNEYTON | MN | US | 47165 126577748@AIRLINE.KIWI.COM |
| V9QXWI | 10/8/2020 | OB | 10/8/2020 WN;1896;DAL;BHM | PORT BRADLEY | BEDFORD | GB | 95934 126587483@AIRLINE.KIWI.COM |
| VG2HOO | 10/8/2020 | OB | 10/10/2020 WN;738;ALB;BWI;WN;6345;BWI;IND | NORTH VIRGINIA | PA | US | 35870 126594391@AIRLINE.KIWI.COM |
| VMDN6T | 10/8/2020 | OB | 10/11/2020 WN;121;DAL;LAS | PORT JONATHAN | NC | US | 98143 126601189@AIRLINE.KIWI.COM |
| VOGCUS | 10/8/2020 | OB | 2/13/2021 WN;3969;RDU;MCO | LAKE MARCIAVILLE | WI | US | 47583 126604236@AIRLINE.KIWI.COM |
| VOLQ4P | 10/8/2020 | OB | 2/13/2021 WN;3969;RDU;MCO | KENNEDYSTAD | MI | US | 46271 126604236@AIRLINE.KIWI.COM |
| VONK53 | 10/8/2020 | OB | 10/12/2020 WN;2002;MEM;DAL;WN;2002;DAL;STL | CALDWELLBERG | MA | US | 40710 126603829@AIRLINE.KIWI.COM |
| VQWCAR | 10/8/2020 | OB | 10/10/2020 WN;1798;LAS;PHX | NEW LAUREN | AL | US | 15727 126605534@AIRLINE.KIWI.COM |
| VSNWCV | 10/8/2020 | OB | 10/13/2020 WN;782;DTW;MDW;WN;2403;MDW;LGA | FOSSETTOWN | IN | US | 13271 126608911@AIRLINE.KIWI.COM |
| VTFMHP | 10/8/2020 | OB | 10/29/2020 WN;645;DEN;ABQ | ANADIA | BRAGANCA | PT | 18777 126609648@AIRLINE.KIWI.COM |
| VTFMHP | 10/8/2020 | OB | 10/29/2020 WN;645;DEN;ABQ | ANADIA | BRAGANCA | PT | 18777 126609648@AIRLINE.KIWI.COM |
| VTFMHP | 10/8/2020 | OB | 10/29/2020 WN;645;DEN;ABQ | ANADIA | BRAGANCA | PT | 18777 126609648@AIRLINE.KIWI.COM |
| VUJHHQ | 10/8/2020 | OB | 10/27/2020 WN;6267;CUN;HOU;WN;1066;HOU;ATL | WEST LAWRENCEPORT | FL | US | 13214 126611617@AIRLINE.KIWI.COM |
| VZZHNG | 10/8/2020 | OB | 10/9/2020 WN;6503;ATL;STL | STEPHENBURGH | MT | US | 49100 126619691@AIRLINE.KIWI.COM |
| W2CE9F | 10/8/2020 | OB | 10/8/2020 WN;2306;MDW;CMH | TAI DONG | TAINAN CITY | TW | 54729 126619724@AIRLINE.KIWI.COM |
| W2CE9F | 10/8/2020 | OB | 10/8/2020 WN;2306;MDW;CMH | TAI DONG | TAINAN CITY | TW | 54729 126619724@AIRLINE.KIWI.COM |
| W2CEMX | 10/8/2020 | OB | 11/14/2020 WN;3087;LAS;OAK | LYONSPORT | CA | US | 47504 124862551.1476407@AIRLINE.KIWI.COM |
| W3HYXB | 10/8/2020 | OB | 10/9/2020 WN;3399;HOU;MDW | POWELLVIEW | VA | US | 56948 126621825@AIRLINE.KIWI.COM |
| W3RSRN | 10/8/2020 | OB | 12/2/2020 WN;3644;HOU;BWI | EAST TRACY | MI | US | 53865 126622298@AIRLINE.KIWI.COM |
| W6V6VZ | 10/8/2020 | OB | 10/15/2020 WN;2635;ATL;MSY | EAST MARTIN | IN | US | 65096 126627369@AIRLINE.KIWI.COM |
| W7GG75 | 10/8/2020 | OB | 10/10/2020 WN;804;RNO;LAX | SAN FELIPE LOS ALTOS | DURANGO | MX | 77842 126627127@AIRLINE.KIWI.COM |
| W7GG75 | 10/8/2020 | OB | 10/10/2020 WN;804;RNO;LAX | SAN FELIPE LOS ALTOS | DURANGO | MX | 77842 126627127@AIRLINE.KIWI.COM |
| W7I2GV | 10/8/2020 | OB | 12/23/2020 WN;5038;STL;LAX | JASMINETOWN | CO | US | 98325 126627919@AIRLINE.KIWI.COM |
| W7I2GV | 10/8/2020 | OB | 12/23/2020 WN;5038;STL;LAX | JASMINETOWN | CO | US | 98325 126627919@AIRLINE.KIWI.COM |
| W7OFOF | 10/8/2020 | OB | 10/17/2020 WN;2588;SMF;LAX | NORTH KRISTYLAND | MI | US | 39726 126627523@AIRLINE.KIWI.COM |
| W7OX2F | 10/8/2020 | OB | 10/20/2020 WN;2313;SNA;SMF | WONGFORT | NJ | US | 27730 126627523@AIRLINE.KIWI.COM |
| W88XSG | 10/8/2020 | OB | 10/30/2020 WN;2147;GSP;ATL | ALINGSAS | UPPSALA LAN | SE | 68480 126629162@AIRLINE.KIWI.COM |
| W88XSG | 10/8/2020 | OB | 10/30/2020 WN;2147;GSP;ATL | ALINGSAS | UPPSALA LAN | SE | 68480 126629162@AIRLINE.KIWI.COM |
| W8SXRU | 10/8/2020 | OB | 11/5/2020 WN;232;SAN;DAL | SOUTH CHADFURT | OH | US | 46715 126633023@AIRLINE.KIWI.COM |
| W8IWV8 | 10/8/2020 | OB | 10/8/2020 WN;1593;HOU;MDW | WEST FLAVIULAND | VALCEA | RO | 48251 126633892@AIRLINE.KIWI.COM |
| W8IWV8 | 10/8/2020 | RT | 10/11/2020 WN;2302;MDW;HOU | WEST FLAVIULAND | VALCEA | RO | 48251 126633892@AIRLINE.KIWI.COM |
| WCB4IY | 10/8/2020 | OB | 10/14/2020 WN;944;PVD;BWI;WN;1748;BWI;MKE | BOYLETON | MA | US | 80653 126634805@AIRLINE.KIWI.COM |
| WFK6QM | 10/8/2020 | OB | 10/12/2020 WN;2070;ATL;BNA;WN;1894;BNA;LGA | WEST LAURA | MO | US | 49847 126639568@AIRLINE.KIWI.COM |
| WIC22R | 10/8/2020 | OB | 10/9/2020 WN;2498;SLC;OAK | SOUTH MEGAN | MD | US | 59732 126644892@AIRLINE.KIWI.COM |
| WIJAVS | 10/8/2020 | OB | 10/9/2020 WN;6741;LAS;ELP | PORT DONALDCHESTER | CO | US | 16136 126645189@AIRLINE.KIWI.COM |
| WIJUGCN | 10/8/2020 | OB | 12/11/2020 WN;2466;DEN;SMF | MATATOWN | ME | US | 18905 126646762@AIRLINE.KIWI.COM |
| WLWRFI4 | 10/8/2020 | OB | 10/23/2020 WN;1888;HOU;MCO | LAKE MICHAEL | CT | US | 55973 126650282@AIRLINE.KIWI.COM |
| WNAX76 | 10/8/2020 | OB | 11/3/2020 WN;2122;LGA;ATL | HOLDERSIDE | SD | US | 64901 126652295@AIRLINE.KIWI.COM |
| WOBKKQ | 10/8/2020 | OB | 11/1/2020 WN;40;OAK;HOU | LEONBURY | PA | US | 15438 126653604@AIRLINE.KIWI.COM |
| WONQL6F | 10/8/2020 | OB | 10/8/2020 WN;2571;HOU;PHX | PORT JAMES | WY | US | 6571 126653769@AIRLINE.KIWI.COM |
| WQ2GTY | 10/8/2020 | OB | 11/22/2020 WN;575;GEG;OAK;WN;501;OAK;ONT | THOMPSONSIDE | WY | US | 67589 126655804@AIRLINE.KIWI.COM |
| WQPUTQ | 10/8/2020 | OB | 10/11/2020 WN;1582;BNA;PNS | NORTH RACHELFURT | RI | US | 77646 126656299@AIRLINE.KIWI.COM |
| WR8Y6 | 10/8/2020 | OB | 10/9/2020 WN;776;ATL;CMH | LAKE ALEXISFORT | OK | US | 32093 126656970@AIRLINE.KIWI.COM |
| WSMWCP | 10/8/2020 | OB | 11/10/2020 WN;1493;SMF;LAS | BUCHANANMOUTH | MS | US | 25405 126658367@AIRLINE.KIWI.COM |
| WT65NG | 10/8/2020 | OB | 10/9/2020 WN;306;CUN;HOU | NUEVA INDONESIA | GUERRERO | MX | 36725 126658675@AIRLINE.KIWI.COM |
| WT65NG | 10/8/2020 | RT | 10/9/2020 WN;307;HOU;CUN | NUEVA INDONESIA | GUERRERO | MX | 36725 126658675@AIRLINE.KIWI.COM |
| WTX84J | 10/8/2020 | OB | 11/21/2020 WN;1824;BOS;BNA | WEST CALEB | MO | US | 48559 126659060@AIRLINE.KIWI.COM |
| WUQ2RC | 10/8/2020 | OB | 12/26/2020 WN;1894;MHT;TPA | WEST CHRISTINABERG | WV | US | 13399 126660270@AIRLINE.KIWI.COM |
| WUQ2RC | 10/8/2020 | OB | 12/26/2020 WN;1894;MHT;TPA | WEST CHRISTINABERG | WV | US | 13399 126660270@AIRLINE.KIWI.COM |
| WUQ2RC | 10/8/2020 | RT | 1/2/2021 WN;2142;TPA;MHT | WEST CHRISTINABERG | WV | US | 13399 126660270@AIRLINE.KIWI.COM |
| WUQ2RC | 10/8/2020 | RT | 1/2/2021 WN;2142;TPA;MHT | WEST CHRISTINABERG | WV | US | 13399 126660270@AIRLINE.KIWI.COM |
| WW3MRY | 10/8/2020 | OB | 10/10/2020 WN;2081;JAX;BWI | MCDONALDHAVEN | OH | US | 52695 126661007@AIRLINE.KIWI.COM |
| J4ZSED | 10/9/2020 | OB | 10/16/2020 WN;1115;DEN;HOU;WN;307;HOU;CUN | JAMIESHIRE | HI | US | 26125 126664296@AIRLINE.KIWI.COM |
| J4QUMU | 10/9/2020 | OB | 11/3/2020 WN;998;DEN;BNA | CHARLESFORT | NE | US | 26436 126665099@AIRLINE.KIWI.COM |
| J4XVUP | 10/9/2020 | OB | 10/9/2020 WN;152;HOU;IND | PORT ISAACSHIRE | NE | US | 38229 126664912@AIRLINE.KIWI.COM |
| J5GOJG | 10/9/2020 | OB | 10/28/2020 WN;3340;BNA;DEN | EAST JOYCE | ND | US | 50158 126665099@AIRLINE.KIWI.COM |
| J7EH45 | 10/9/2020 | OB | 10/11/2020 WN;2506;LAX;SMF | TAYLORBURY | WESTERN AUSTRALIA | AU | 29673 126666067@AIRLINE.KIWI.COM |
| J7NHJ6 | 10/9/2020 | OB | 10/9/2020 WN;2196;LGA;MDW;WN;183;MDW;ATL | PORT BETHBOROUGH | TN | US | 55316 126666210@AIRLINE.KIWI.COM |
| J7PJ9V | 10/9/2020 | OB | 10/24/2020 WN;2341;BWI;ALB | FORDTOWN | OH | US | 41571 126660023@AIRLINE.KIWI.COM |
| J83SPE | 10/9/2020 | OB | 11/5/2020 WN;1005;AUS;MDW | VIEJA LUXEMBURGO | OAXACA | MX | 14357 126666859@AIRLINE.KIWI.COM |
| J83SPE | 10/9/2020 | OB | 11/5/2020 WN;1005;AUS;MDW | VIEJA LUXEMBURGO | OAXACA | MX | 14357 126666859@AIRLINE.KIWI.COM |
| J83SPE | 10/9/2020 | OB | 11/5/2020 WN;1005;AUS;MDW | VIEJA LUXEMBURGO | OAXACA | MX | 14357 126666859@AIRLINE.KIWI.COM |
| J83SPE | 10/9/2020 | OB | 11/5/2020 WN;1005;AUS;MDW | VIEJA LUXEMBURGO | OAXACA | MX | 14357 126666859@AIRLINE.KIWI.COM |
| J83SPE | 10/9/2020 | RT | 11/17/2020 WN;845;MDW;AUS | VIEJA LUXEMBURGO | OAXACA | MX | 14357 126666859@AIRLINE.KIWI.COM |
| J83SPE | 10/9/2020 | RT | 11/17/2020 WN;845;MDW;AUS | VIEJA LUXEMBURGO | OAXACA | MX | 14357 126666859@AIRLINE.KIWI.COM |
| J83SPE | 10/9/2020 | RT | 11/17/2020 WN;845;MDW;AUS | VIEJA LUXEMBURGO | OAXACA | MX | 14357 126666859@AIRLINE.KIWI.COM |
| J83SPE | 10/9/2020 | RT | 11/17/2020 WN;845;MDW;AUS | VIEJA LUXEMBURGO | OAXACA | MX | 14357 126666859@AIRLINE.KIWI.COM |
| J9WZ8P | 10/9/2020 | OB | 11/24/2020 WN;4405;MCO;SAT | STANLEYFURT | NE | US | 85424 126668091@AIRLINE.KIWI.COM |
| JBOAB2 | 10/9/2020 | OB | 12/18/2020 WN;365;CLE;DEN;WN;1173;DEN;BUR | WEST SCOTTMOUTH | SD | US | 34987 126669081@AIRLINE.KIWI.COM |
| JBOAB2 | 10/9/2020 | OB | 12/18/2020 WN;365;CLE;DEN;WN;1173;DEN;BUR | WEST SCOTTMOUTH | SD | US | 34987 126669081@AIRLINE.KIWI.COM |
| JBOAB2 | 10/9/2020 | OB | 12/18/2020 WN;365;CLE;DEN;WN;1173;DEN;BUR | WEST SCOTTMOUTH | SD | US | 34987 126669081@AIRLINE.KIWI.COM |
| JBOAB2 | 10/9/2020 | OB | 12/18/2020 WN;365;CLE;DEN;WN;1173;DEN;BUR | WEST SCOTTMOUTH | SD | US | 34987 126669081@AIRLINE.KIWI.COM |
| JC3IWV | 10/9/2020 | OB | 1/6/2021 WN;2261;LAS;SLC | PALENCIA | AL | US | 11155 126668762@AIRLINE.KIWI.COM |
| JC4BJU | 10/9/2020 | OB | 1/6/2021 WN;2261;LAS;SLC | SAN JOS LOS ALTOS | BAJA CALIFORNIA SUR | MX | 78619 126669103@AIRLINE.KIWI.COM |
| JCF2MN | 10/9/2020 | OB | 10/12/2020 WN;2533;DEN;SAN | JOHNSONBURGH | VA | US | 91322 126669411@AIRLINE.KIWI.COM |
| JCFEGA | 10/9/2020 | OB | 10/9/2020 WN;782;DTW;MDW;WN;2403;MDW;LGA | NEW CHRISTINE | TASMANIA | AU | 29469 126669235@AIRLINE.KIWI.COM |
| JD9XEH | 10/9/2020 | OB | 10/14/2020 WN;2182;ATL;IND | LAKE APRIL | WI | US | 84310 126669818@AIRLINE.KIWI.COM |
| JDWQ7C | 10/9/2020 | OB | 12/24/2020 WN;3631;HOU;LAX | WEST PAULBURGH | DE | US | 6427 126670082@AIRLINE.KIWI.COM |
| JELXL5 | 10/9/2020 | OB | 10/9/2020 WN;1795;BWI;MCO | TIFFANYTOWN | AZ | US | 6874 126670423@AIRLINE.KIWI.COM |
| JGMTKA | 10/9/2020 | OB | 10/9/2020 WN;6782;MDW;LAS | ANDRETOWN | TN | US | 69385 126671050@AIRLINE.KIWI.COM |
| JGMTKA | 10/9/2020 | OB | 10/9/2020 WN;6782;MDW;LAS | ANDRETOWN | TN | US | 69385 126671050@AIRLINE.KIWI.COM |
| JGOLTR | 10/9/2020 | OB | 10/10/2020 WN;2543;DEN;PHX | LAMSIDE | CO | US | 90506 126671127@AIRLINE.KIWI.COM |
| JHOOI2 | 10/9/2020 | OB | 10/9/2020 WN;127;ATL;MCO | MORSEBOROUGH | OR | US | 63211 126671820@AIRLINE.KIWI.COM |
| JIQN5V | 10/9/2020 | OB | 10/9/2020 WN;2175;AUS;HOU;WN;152;HOU;IND | EAST LISAVILLE | NE | US | 39801 126672403@AIRLINE.KIWI.COM |
| JIRFQP | 10/9/2020 | OB | 12/24/2020 WN;3644;HOU;BWI | NEW AMYBURY | TN | US | 94562 126672227@AIRLINE.KIWI.COM |
| JJMAUE | 10/9/2020 | OB | 10/9/2020 WN;6782;MDW;LAS | PORT RUTH | CT | US | 61068 126672623@AIRLINE.KIWI.COM |
| JJMPX5 | 10/9/2020 | OB | 10/20/2020 WN;2558;TPA;MDW;WN;2155;MDW;HOU | PAULBURGH | TN | US | 38384 126672667@AIRLINE.KIWI.COM |
| JJMPX5 | 10/9/2020 | RT | 10/28/2020 WN;1152;HOU;ATL;WN;1034;ATL;TPA | PAULBURGH | TN | US | 38384 126672667@AIRLINE.KIWI.COM |
| JO4LK8 | 10/9/2020 | OB | 10/10/2020 WN;2695;OAK;DEN | BRYANFORT | CA | US | 62905 126674559@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JP9PC7 | 10/9/2020 OB | 10/9/2020 WN;6752;LAS;MAF | NEW CHAD | TX | US | 27829 | 126675890@AIRLINE.KIWI.COM |
| JTWQKQ | 10/9/2020 OB | 11/7/2020 WN;3593;DEN;RNO;WN;3106;RNO;LAS | BECKERHAVEN | DE | US | 1996 | 126678332@AIRLINE.KIWI.COM |
| JTWQKQ | 10/9/2020 RT | 11/11/2020 WN;3020;LAS;DEN | BECKERHAVEN | DE | US | 1996 | 126678332@AIRLINE.KIWI.COM |
| JTX4TQ | 10/9/2020 OB | 10/15/2020 WN;797;LAX;OAK | FOXCHESTER | GA | US | 71984 | 126678354@AIRLINE.KIWI.COM |
| JTZ7W9 | 10/9/2020 OB | 10/22/2020 WN;6748;DSM;DEN | VIEJA LETONIA | JALISCO | MX | 71056 | 126677386@AIRLINE.KIWI.COM |
| JU348E | 10/9/2020 OB | 10/9/2020 WN;782;DTW;MDW;WN;2232;MDW;HOU | SIMPSONBERG | CAMDEN | GB | 10282 | 126678574@AIRLINE.KIWI.COM |
| JZQLTI | 10/9/2020 OB | 11/1/2020 WN;1237;SJC;SAN | PORT ROBERTA | MD | US | 13813 | 126682325@AIRLINE.KIWI.COM |
| K6KJR3 | 10/9/2020 OB | 10/12/2020 WN;710;MCO;FLL;WN;2454;FLL;HOU | SOUTH KIMBERLYHAVEN | CT | US | 15598 | 126650282.1476831@AIRLINE.KIWI.COM |
| K6QXFW | 10/9/2020 OB | 10/9/2020 WN;165;IND;HOU;WN;1687;HOU;AUS | ERICKSONSHIRE | OK | US | 51545 | 126687484@AIRLINE.KIWI.COM |
| KN39EP | 10/9/2020 OB | 10/12/2020 WN;1933;ATL;LGA | NORTH DAVIDTON | OH | US | 73491 | 126707284@AIRLINE.KIWI.COM |
| KN5PVO | 10/9/2020 OB | 10/12/2020 WN;1933;ATL;LGA | SOUTH MAXWELL | OH | US | 2888 | 126707284@AIRLINE.KIWI.COM |
| KQL64Q | 10/9/2020 OB | 10/9/2020 WN;1995;HOU;ATL | MEGANTOWN | ND | US | 16824 | 126711365@AIRLINE.KIWI.COM |
| KQL64Q | 10/9/2020 OB | 10/9/2020 WN;1995;HOU;ATL | MEGANTOWN | ND | US | 16824 | 126711365@AIRLINE.KIWI.COM |
| KX8YX4 | 10/9/2020 OB | 11/1/2020 WN;2608;DEN;MKE;WN;61;MKE;MCO | ROBERTFORT | ND | US | 4778 | 126720616@AIRLINE.KIWI.COM |
| KX8YX4 | 10/9/2020 RT | 11/6/2020 WN;1442;MCO;DEN | ROBERTFORT | ND | US | 4778 | 126720616@AIRLINE.KIWI.COM |
| KXFTNM | 10/9/2020 OB | 10/11/2020 WN;1953;PHX;SLC | PORT ELIZABETHVILLE | WI | US | 91584 | 126721045@AIRLINE.KIWI.COM |
| KYBUHO | 10/9/2020 OB | 11/12/2020 WN;630;ATL;JAX;WN;484;JAX;HOU | AMANDATON | WI | US | 63222 | 126722794@AIRLINE.KIWI.COM |
| KYO53S | 10/9/2020 OB | 10/13/2020 WN;1286;SJU;TPA | TARALAND | FL | US | 70443 | 126725541@AIRLINE.KIWI.COM |
| KYTF6N | 10/9/2020 OB | 11/16/2020 WN;1375;SAN;HNL | SOUTH BRANDI | CA | US | 17742 | 126723597@AIRLINE.KIWI.COM |
| KYTF6N | 10/9/2020 OB | 11/16/2020 WN;1375;SAN;HNL | SOUTH BRANDI | CA | US | 17742 | 126723597@AIRLINE.KIWI.COM |
| KYWZBI | 10/9/2020 OB | 10/9/2020 WN;1074;SAT;PHX | SOUTH DEANFURT | NJ | US | 89198 | 126723355@AIRLINE.KIWI.COM |
| KYWZBI | 10/9/2020 RT | 10/11/2020 WN;2048;PHX;SAT | SOUTH DEANFURT | NJ | US | 89198 | 126723355@AIRLINE.KIWI.COM |
| KYYRR8 | 10/9/2020 OB | 11/16/2020 WN;547;DCA;BNA | WEST PAMELA | OH | US | 64264 | 126723937@AIRLINE.KIWI.COM |
| KZSKNG | 10/9/2020 OB | 10/10/2020 WN;1799;PVD;DCA | MENDOZASTAD | GA | US | 84400 | 126723047@AIRLINE.KIWI.COM |
| KZ96SV | 10/9/2020 OB | 12/25/2020 WN;3448;TPA;MSY | SOUTH ANNETOWN | ME | US | 57660 | 126723828@AIRLINE.KIWI.COM |
| KZ96SV | 10/9/2020 OB | 12/25/2020 WN;3448;TPA;MSY | SOUTH ANNETOWN | ME | US | 57660 | 126723828@AIRLINE.KIWI.COM |
| KZ96SV | 10/9/2020 OB | 12/25/2020 WN;3448;TPA;MSY | SOUTH ANNETOWN | ME | US | 57660 | 126723828@AIRLINE.KIWI.COM |
| KZ96SV | 10/9/2020 OB | 12/25/2020 WN;3448;TPA;MSY | SOUTH ANNETOWN | ME | US | 57660 | 126723828@AIRLINE.KIWI.COM |
| KZ96SV | 10/9/2020 OB | 12/25/2020 WN;3448;TPA;MSY | SOUTH ANNETOWN | ME | US | 57660 | 126723828@AIRLINE.KIWI.COM |
| KZ96SV | 10/9/2020 OB | 12/25/2020 WN;3448;TPA;MSY | SOUTH ANNETOWN | ME | US | 57660 | 126723828@AIRLINE.KIWI.COM |
| KZVZH4 | 10/9/2020 OB | 10/10/2020 WN;3302;DEN;MDW;WN;2463;MDW;RDU | LAKE KATHERINEFORT | WV | US | 87875 | 126724301@AIRLINE.KIWI.COM |
| KZZCXI | 10/9/2020 OB | 10/9/2020 WN;1995;HOU;ATL | PORT JORDANHAVEN | WOKINGHAM | GB | 97541 | 126724070@AIRLINE.KIWI.COM |
| L4E9DB | 10/9/2020 OB | 11/1/2020 WN;1609;BWI;CUN | JACKSONBURY | MD | US | 39887 | 126727788@AIRLINE.KIWI.COM |
| L4E9DB | 10/9/2020 RT | 11/5/2020 WN;6004;CUN;BWI | JACKSONBURY | MD | US | 39887 | 126727788@AIRLINE.KIWI.COM |
| L4KTHC | 10/9/2020 OB | 11/1/2020 WN;1609;BWI;CUN | NELSONBERG | NV | US | 42826 | 126727788@AIRLINE.KIWI.COM |
| L4KTHC | 10/9/2020 RT | 11/5/2020 WN;6004;CUN;BWI | NELSONBERG | NV | US | 42826 | 126727788@AIRLINE.KIWI.COM |
| L6YSAD | 10/9/2020 OB | 10/12/2020 WN;645;DEN;ABQ | COURTNEYBOROUGH | MT | US | 69834 | 126730824@AIRLINE.KIWI.COM |
| L8NGD5 | 10/9/2020 OB | 1/14/2021 WN;3379;HOU;BNA | NEW LISA | HI | US | 46740 | 126732529@AIRLINE.KIWI.COM |
| L8NGD5 | 10/9/2020 OB | 1/14/2021 WN;3379;HOU;BNA | NEW LISA | HI | US | 46740 | 126732529@AIRLINE.KIWI.COM |
| LAJPND | 10/9/2020 OB | 12/31/2020 WN;3306;MDW;MIA | MARQUEZFURT | AZ | US | 78211 | 126734465@AIRLINE.KIWI.COM |
| L8BT9L | 10/9/2020 OB | 10/12/2020 WN;6503;ATL;STL | ANGELABURY | MS | US | 85358 | 126736192@AIRLINE.KIWI.COM |
| LBHP3Z | 10/9/2020 OB | 12/8/2020 WN;2026;ATL;DEN | SOUTH STEPHENCHESTER | MO | US | 21809 | 126736522@AIRLINE.KIWI.COM |
| LBHP3Z | 10/9/2020 OB | 12/8/2020 WN;2026;ATL;DEN | SOUTH STEPHENCHESTER | MO | US | 21809 | 126736522@AIRLINE.KIWI.COM |
| LBHP3Z | 10/9/2020 RT | 12/16/2020 WN;2629;DEN;ATL | SOUTH STEPHENCHESTER | MO | US | 21809 | 126736522@AIRLINE.KIWI.COM |
| LBHP3Z | 10/9/2020 RT | 12/16/2020 WN;2629;DEN;ATL | SOUTH STEPHENCHESTER | MO | US | 21809 | 126736522@AIRLINE.KIWI.COM |
| LBKYAS | 10/9/2020 OB | 10/12/2020 WN;1933;ATL;LGA | MATTHEWBURGH | MN | US | 34527 | 126736379@AIRLINE.KIWI.COM |
| LCRDKS | 10/9/2020 OB | 10/12/2020 WN;6472;SJU;MCO | ZAKOPANE | LUBUSKIE | PL | 63759 | 126738172@AIRLINE.KIWI.COM |
| LCRDKS | 10/9/2020 OB | 10/12/2020 WN;6472;SJU;MCO | ZAKOPANE | LUBUSKIE | PL | 63759 | 126738172@AIRLINE.KIWI.COM |
| LDDTEU | 10/9/2020 OB | 10/12/2020 WN;1876;ATL;BNA;WN;2385;BNA;LGA | NORTH JOSEPHFURT | NV | US | 30840 | 126738535@AIRLINE.KIWI.COM |
| LDYIIE | 10/9/2020 OB | 10/12/2020 WN;1933;ATL;LGA | NEW JOSEPHFURT | AL | US | 22018 | 126740064@AIRLINE.KIWI.COM |
| LE4EGN | 10/9/2020 OB | 10/12/2020 WN;1933;ATL;LGA | NEW CODYSIDE | CO | US | 4214 | 126740064@AIRLINE.KIWI.COM |
| LEIWZE | 10/9/2020 OB | 10/11/2020 WN;2185;SJU;FLL | AL MQTBURY | ASIR | SA | 13898 | 126740823@AIRLINE.KIWI.COM |
| LEIWZE | 10/9/2020 OB | 10/11/2020 WN;2185;SJU;FLL | AL MQTBURY | ASIR | SA | 13898 | 126740823@AIRLINE.KIWI.COM |
| LEXBIF | 10/9/2020 OB | 10/31/2020 WN;2564;TUL;DEN | LORISTAD | WA | US | 38900 | 126740757@AIRLINE.KIWI.COM |
| LGMBFI | 10/9/2020 OB | 10/9/2020 WN;1591;ATL;BWI | JOHNSONSTAD | MD | US | 84197 | 126743265@AIRLINE.KIWI.COM |
| LIXC6G | 10/9/2020 OB | 10/13/2020 WN;1005;SLC;LAS;WN;2578;LAS;GEG | JULIEMOUTH | NH | US | 35762 | 126744411@AIRLINE.KIWI.COM |
| LODTZJ | 10/9/2020 OB | 10/13/2020 WN;1551;FLL;BWI;WN;11;BWI;CHS | KHUTIR SIMON | KHMELNYTSKA OBLAST | UA | 88229 | 126751405@AIRLINE.KIWI.COM |
| LODTZJ | 10/9/2020 OB | 10/13/2020 WN;1551;FLL;BWI;WN;11;BWI;CHS | KHUTIR SIMON | KHMELNYTSKA OBLAST | UA | 88229 | 126751405@AIRLINE.KIWI.COM |
| LRB79E | 10/9/2020 OB | 10/11/2020 WN;2070;ATL;BNA | JAMESBOROUGH | IL | US | 43497 | 126753924@AIRLINE.KIWI.COM |
| LRB79E | 10/9/2020 OB | 10/11/2020 WN;2070;ATL;BNA | JAMESBOROUGH | IL | US | 43497 | 126753924@AIRLINE.KIWI.COM |
| LSDPFQ | 10/9/2020 OB | 10/12/2020 WN;2217;PHX;ONT | JEREMYTOWN | GA | US | 12470 | 126754826@AIRLINE.KIWI.COM |
| LUFWFR | 10/9/2020 OB | 10/25/2020 WN;2185;SJU;FLL | JODICHESTER | CO | US | 3543 | 126757356@AIRLINE.KIWI.COM |
| LUFWFR | 10/9/2020 OB | 10/25/2020 WN;2185;SJU;FLL | JODICHESTER | CO | US | 3543 | 126757356@AIRLINE.KIWI.COM |
| LUFWFR | 10/9/2020 OB | 10/25/2020 WN;2185;SJU;FLL | JODICHESTER | CO | US | 3543 | 126757356@AIRLINE.KIWI.COM |
| LVSGM2 | 10/9/2020 OB | 11/29/2020 WN;4440;MCI;LAS | WEST EMILY | OK | US | 88224 | 126758258@AIRLINE.KIWI.COM |
| LW78TP | 10/9/2020 OB | 10/11/2020 WN;2333;ONT;SMF | RICHARDBOROUGH | IA | US | 49817 | 126758126@AIRLINE.KIWI.COM |
| LY2YPN | 10/9/2020 OB | 10/11/2020 WN;1341;BNA;DAL;WN;2599;DAL;LIT | MARKMOUTH | HI | US | 11457 | 126759765@AIRLINE.KIWI.COM |
| LYJB8R | 10/9/2020 OB | 10/24/2020 WN;2506;LAX;SMF | FISHERHAVEN | RI | US | 97759 | 126760150@AIRLINE.KIWI.COM |
| LZLUFW | 10/9/2020 OB | 10/17/2020 WN;2121;DEN;SEA | LAKE BRIANFORT | AL | US | 7489 | 126759688@AIRLINE.KIWI.COM |
| LZRX9T | 10/9/2020 OB | 10/17/2020 WN;645;ABQ;PHX | EAST DIANETON | KY | US | 18237 | 126760986@AIRLINE.KIWI.COM |
| M288FE | 10/9/2020 OB | 10/10/2020 WN;2506;LAX;SMF | EAST BRANDYSHIRE | MS | US | 97443 | 126761085@AIRLINE.KIWI.COM |
| M2L6DC | 10/9/2020 OB | 10/24/2020 WN;2116;LAX;SMF | HUNTERMOUTH | UT | US | 76304 | 126761151@AIRLINE.KIWI.COM |
| M3UZSE | 10/9/2020 OB | 1/3/2021 WN;6101;OMA;ATL | SOUTH WILLIAM | KS | US | 81026 | 126761701@AIRLINE.KIWI.COM |
| M4MY2L | 10/9/2020 OB | 10/11/2020 WN;6912;TPA;BWI;WN;862;BWI;BUF | EAST SHANNONBERG | MN | US | 30548 | 126762119@AIRLINE.KIWI.COM |
| M4P5MX | 10/10/2020 OB | 10/10/2020 WN;2597;TPA;BWI | TIFFANYSTAD | OK | US | 51584 | 126762570@AIRLINE.KIWI.COM |
| M4P5MX | 10/10/2020 RT | 10/16/2020 WN;24;BWI;TPA | TIFFANYSTAD | OK | US | 51584 | 126762570@AIRLINE.KIWI.COM |
| M8BATL | 10/10/2020 OB | 11/8/2020 WN;6002;CUN;HOU | STEVENSTAD | PA | US | 79925 | 126763780@AIRLINE.KIWI.COM |
| M8WZJC | 10/10/2020 OB | 10/10/2020 WN;2287;LAX;LAS | EAST KELLY | DE | US | 43338 | 126764363@AIRLINE.KIWI.COM |
| M8WZJC | 10/10/2020 OB | 10/10/2020 WN;2287;LAX;LAS | EAST KELLY | DE | US | 43338 | 126764363@AIRLINE.KIWI.COM |
| M9HKFO | 10/10/2020 OB | 10/13/2020 WN;1108;OAK;LAX | PORT TRACY | MN | US | 61425 | 126764638@AIRLINE.KIWI.COM |
| M9NEAW | 10/10/2020 OB | 2/6/2021 WN;2163;LAX;HOU;WN;2890;HOU;MIA | WILSONSTAD | CA | US | 61372 | 126764429@AIRLINE.KIWI.COM |
| MAQ3DA | 10/10/2020 OB | 10/26/2020 WN;255;BWI;BDL | PORT MATTHEW | MD | US | 47601 | 126764979@AIRLINE.KIWI.COM |
| MAQ3DA | 10/10/2020 OB | 10/26/2020 WN;255;BWI;BDL | PORT MATTHEW | MD | US | 47601 | 126764979@AIRLINE.KIWI.COM |
| MB97GD | 10/10/2020 OB | 11/6/2020 WN;6518;OAK;HOU | COLLINSSHIRE | KS | US | 99356 | 126765232@AIRLINE.KIWI.COM |
| MBND5O | 10/10/2020 OB | 11/8/2020 WN;570;HOU;OAK | NORTH RICKY | KS | US | 91960 | 126765232@AIRLINE.KIWI.COM |
| MEGTF9 | 10/10/2020 OB | 10/26/2020 WN;2168;BNA;DTW | LEEFORT | MA | US | 27980 | 126766409@AIRLINE.KIWI.COM |
| MEVYOR | 10/10/2020 OB | 10/25/2020 WN;6613;RSW;ATL | SOUTH AARONSIDE | WY | US | 55810 | 126766849@AIRLINE.KIWI.COM |
| MEVYOR | 10/10/2020 OB | 10/25/2020 WN;6613;RSW;ATL | SOUTH AARONSIDE | WY | US | 55810 | 126766849@AIRLINE.KIWI.COM |
| MFLKYC | 10/10/2020 OB | 10/23/2020 WN;6649;ATL;RSW | TERESAMOUTH | TX | US | 65953 | 126766849@AIRLINE.KIWI.COM |
| MFLKYC | 10/10/2020 OB | 10/23/2020 WN;6649;ATL;RSW | TERESAMOUTH | TX | US | 65953 | 126766849@AIRLINE.KIWI.COM |
| MGH8TF | 10/10/2020 OB | 10/10/2020 WN;2522;SMF;LAX | LBRGWTHYBERG | AS | US | 70635 | 126766904@AIRLINE.KIWI.COM |
| MGH8TF | 10/10/2020 OB | 10/10/2020 WN;2522;SMF;LAX | LBRGWTHYBERG | AS | US | 70635 | 126766904@AIRLINE.KIWI.COM |
| MJIVDZ | 10/10/2020 OB | 10/17/2020 WN;1108;OAK;LAX | NEW MICHAELTON | NH | US | 49590 | 126768334@AIRLINE.KIWI.COM |
| MKR5AY | 10/10/2020 OB | 11/13/2020 WN;227;LAX;SFO | EAST AMYPORT | AR | US | 78176 | 126768862@AIRLINE.KIWI.COM |
| MKTHW5 | 10/10/2020 OB | 10/25/2020 WN;113;LAX;SFO | WERGEA | GELDERLAND | NL | 97017 | 126768741@AIRLINE.KIWI.COM |
| MLBFVI | 10/10/2020 OB | 10/10/2020 WN;2296;OAK;PHX;WN;1650;PHX;ONT | SOUTH BRENDAHAVEN | LA | US | 29097 | 126769027@AIRLINE.KIWI.COM |
| MM7NJY | 10/10/2020 OB | 10/14/2020 WN;1969;DEN;TUS | JESSICASTAD | MN | US | 54242 | 126769324@AIRLINE.KIWI.COM |
| MNIWMY | 10/10/2020 OB | 10/10/2020 WN;2287;LAX;LAS | LAKE EDDIEHAVEN | CT | US | 38120 | 126770160@AIRLINE.KIWI.COM |
| MPYM6J | 10/10/2020 OB | 10/13/2020 WN;2185;SJU;FLL | NOVI MAROF | KARLOVACKA ZUPANIJA | HR | 74593 | 126770842@AIRLINE.KIWI.COM |
| MPYM6J | 10/10/2020 OB | 10/13/2020 WN;2185;SJU;FLL | NOVI MAROF | KARLOVACKA ZUPANIJA | HR | 74593 | 126770842@AIRLINE.KIWI.COM |
| MQ45VM | 10/10/2020 OB | 11/18/2020 WN;3294;HOU;MIA | SELO ZINOVII | KHERSONSKA OBLAST | UA | 66850 | 126770545@AIRLINE.KIWI.COM |
| MQ45VM | 10/10/2020 OB | 11/18/2020 WN;3294;HOU;MIA | SELO ZINOVII | KHERSONSKA OBLAST | UA | 66850 | 126770545@AIRLINE.KIWI.COM |
| MT4MG2 | 10/10/2020 OB | 10/18/2020 WN;1368;ONT;LAS | SOUTH ELIZABETHVIEW | VT | US | 38831 | 126770369@AIRLINE.KIWI.COM |
| MU8K54 | 10/10/2020 OB | 10/10/2020 WN;2245;SMF;SNA | JONESMOUTH | VA | US | 36330 | 126772536@AIRLINE.KIWI.COM |
| MWCN2T | 10/10/2020 OB | 1/5/2021 WN;6115;TPA;SDF | NORTH TODD | CA | US | 37964 | 126773427@AIRLINE.KIWI.COM |
| MWCN2T | 10/10/2020 OB | 1/5/2021 WN;6115;TPA;SDF | NORTH TODD | CA | US | 37964 | 126773427@AIRLINE.KIWI.COM |
| MWCN2T | 10/10/2020 OB | 1/5/2021 WN;6115;TPA;SDF | NORTH TODD | CA | US | 37964 | 126773427@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| MWYKK6 | 10/10/2020 OB | 10/10/2020 WN;2439;LAS;DEN | WEST MATTHEWTON | VA | US | 84814 126773581@AIRLINE.KIWI.COM |
| MZ3KX2 | 10/10/2020 OB | 10/20/2020 WN;2508;LAS;SMF | WAGNERBURY | CA | US | 53660 126767597@AIRLINE.KIWI.COM |
| NCDRCU | 10/10/2020 OB | 10/17/2020 WN;3;MDW;LAX | PORT DEVINMOUTH | SC | US | 45529 126781754@AIRLINE.KIWI.COM |
| NCWQ5R | 10/10/2020 OB | 10/17/2020 WN;3;MDW;LAX | NEW CODY | WV | US | 92738 126781754@AIRLINE.KIWI.COM |
| ND7ZU2 | 10/10/2020 OB | 10/10/2020 WN;174;DEN;LGA | NORTH RACHELBOROUGH | AL | US | 62065 126782898@AIRLINE.KIWI.COM |
| NF8IGH | 10/10/2020 OB | 10/10/2020 WN;1933;ATL;LGA | HAYESPORT | OH | US | 7481 126785274@AIRLINE.KIWI.COM |
| NITEDK | 10/10/2020 OB | 10/10/2020 WN;2700;MEM;ATL | JENSENBERG | IA | US | 37131 126788420@AIRLINE.KIWI.COM |
| NLOXLG | 10/10/2020 OB | 11/4/2020 WN;2003;BWI;HOU | AGUILARFORT | VA | US | 12754 126791005@AIRLINE.KIWI.COM |
| NLVI8N | 10/10/2020 OB | 10/10/2020 WN;1750;FLL;MCO | DAVIDCHESTER | ME | US | 96923 126791203@AIRLINE.KIWI.COM |
| NO6O4I | 10/10/2020 OB | 10/10/2020 WN;2230;DEN;PHL | SOUTH CHRISTINEVILLE | NH | US | 4104 126793183@AIRLINE.KIWI.COM |
| NTWMFS | 10/10/2020 OB | 10/12/2020 WN;1929;MCO;BWI | WAGNERMOUTH | AL | US | 41493 126798386@AIRLINE.KIWI.COM |
| NZ3ML6 | 10/10/2020 OB | 10/23/2020 WN;2544;TPA;SJU | NEW JEREMYPORT | IA | US | 27928 126800454@AIRLINE.KIWI.COM |
| NZ3ML6 | 10/10/2020 OB | 10/23/2020 WN;2544;TPA;SJU | NEW JEREMYPORT | IA | US | 27928 126800454@AIRLINE.KIWI.COM |
| NZ3ML6 | 10/10/2020 OB | 10/23/2020 WN;2544;TPA;SJU | NEW JEREMYPORT | IA | US | 27928 126800454@AIRLINE.KIWI.COM |
| NZ3ML6 | 10/10/2020 RT | 10/26/2020 WN;1286;SJU;TPA | NEW JEREMYPORT | IA | US | 27928 126800454@AIRLINE.KIWI.COM |
| NZ3ML6 | 10/10/2020 RT | 10/26/2020 WN;1286;SJU;TPA | NEW JEREMYPORT | IA | US | 27928 126800454@AIRLINE.KIWI.COM |
| NZ3ML6 | 10/10/2020 RT | 10/26/2020 WN;1286;SJU;TPA | NEW JEREMYPORT | IA | US | 27928 126800454@AIRLINE.KIWI.COM |
| NZCXCG | 10/10/2020 OB | 10/12/2020 WN;2641;ATL;BWI;WN;1848;BWI;ALB | NEW ADAMSTAD | GREAT BRITAIN | GB | 55639 126804535@AIRLINE.KIWI.COM |
| O7LGC4 | 10/10/2020 OB | 11/3/2020 WN;175;BNA;AUS | RUBENCHESTER | MN | US | 97898 126810816@AIRLINE.KIWI.COM |
| O7PC2F | 10/10/2020 OB | 10/31/2020 WN;1654;PHX;BUR | WEST RONALD | MO | US | 80827 126810552@AIRLINE.KIWI.COM |
| O7WSSU | 10/10/2020 OB | 10/30/2020 WN;312;MSY;BNA | LAKE BREANNA | KY | US | 51462 126810816@AIRLINE.KIWI.COM |
| O823ED | 10/10/2020 OB | 11/17/2020 WN;4988;STL;HOU;WN;108;HOU;PVR | EAST JESSE | TX | US | 41604 126811025@AIRLINE.KIWI.COM |
| O8VPG9 | 10/10/2020 OB | 10/11/2020 WN;1786;AUS;MSY | HERNANDEZSHIRE | CT | US | 24212 126811795@AIRLINE.KIWI.COM |
| OAA9CO | 10/10/2020 OB | 10/11/2020 WN;1018;CLIN;DEN;WN;1179;DEN;SFO | ASTURIAS | LEON | ES | 14688 126814215@AIRLINE.KIWI.COM |
| OATHOD | 10/10/2020 OB | 10/18/2020 WN;1227;DEN;ICT | NORTH KATHERINESIDE | AL | US | 24429 126813522@AIRLINE.KIWI.COM |
| OBQ7QW | 10/10/2020 OB | 10/31/2020 WN;2065;MSY;BNA;WN;2505;BNA;MDW | ALVES | DISTRITO FEDERAL | BR | 50542 126815271@AIRLINE.KIWI.COM |
| OBXITG | 10/10/2020 OB | 10/24/2020 WN;2456;ABQ;PHX | PORT SHARON | PA | US | 77492 126815676@AIRLINE.KIWI.COM |
| OC77ZY | 10/10/2020 OB | 10/10/2020 WN;6839;MCO;ATL | CARLAHAVEN | VA | US | 67551 126816030@AIRLINE.KIWI.COM |
| OCX7AN | 10/10/2020 OB | 10/15/2020 WN;183;MDW;ATL | WHITETOWN | CT | US | 5356 126811597@AIRLINE.KIWI.COM |
| OCX7AN | 10/10/2020 RT | 10/19/2020 WN;2416;ATL;MDW | WHITETOWN | CT | US | 5356 126811597@AIRLINE.KIWI.COM |
| OEWPJW | 10/10/2020 OB | 10/28/2020 WN;3658;MSY;AUS | LAKE JAMIEFURT | AZ | US | 11948 126818857@AIRLINE.KIWI.COM |
| OEWPJW | 10/10/2020 RT | 11/1/2020 WN;1786;AUS;MSY | LAKE JAMIEFURT | AZ | US | 11948 126818857@AIRLINE.KIWI.COM |
| OF4QCI | 10/10/2020 OB | 10/14/2020 WN;177;ATL;MSY | BRYANBERG | KY | US | 16513 126819693@AIRLINE.KIWI.COM |
| OFI8NS | 10/10/2020 OB | 10/13/2020 WN;2259;MSY;BWI;WN;1314;BWI;PWM | KELLERSTAD | GA | US | 60671 126819638@AIRLINE.KIWI.COM |
| OGDKT2 | 10/10/2020 OB | 10/23/2020 WN;2609;DEN;TUS | JENKINSPORT | AL | US | 1847 126818890@AIRLINE.KIWI.COM |
| OGKHDR | 10/10/2020 OB | 10/12/2020 WN;1919;RDU;BNA | SOUTH CHELSEAVILLE | KS | US | 81398 126820870@AIRLINE.KIWI.COM |
| OHIK9Q | 10/10/2020 OB | 10/13/2020 WN;6590;DEN;ICT | WARDVILLE | AL | US | 53535 126821214@AIRLINE.KIWI.COM |
| OLNI6E | 10/10/2020 OB | 10/24/2020 WN;2600;LAX;LAS | TAMARAMOUTH | UT | US | 23245 126826381@AIRLINE.KIWI.COM |
| OM2G4Q | 10/10/2020 OB | 10/16/2020 WN;2366;DEN;OKC | NORTH WILLIAM | WV | US | 41154 126826942@AIRLINE.KIWI.COM |
| OM2G4Q | 10/10/2020 RT | 10/18/2020 WN;3232;OKC;DEN | NORTH WILLIAM | WV | US | 41154 126826942@AIRLINE.KIWI.COM |
| OMG2IS | 10/10/2020 OB | 10/11/2020 WN;2465;SDF;MDW;WN;1855;MDW;MCI | LAKE STANLEY | TX | US | 69241 126828342@AIRLINE.KIWI.COM |
| ONJP5P | 10/10/2020 OB | 10/11/2020 WN;2309;ELP;PHX;WN;463;PHX;ATL | COOKTON | IN | US | 62472 126827481@AIRLINE.KIWI.COM |
| ONSW5O | 10/10/2020 OB | 10/29/2020 WN;140;BOS;BNA | JOSHUAFURT | KY | US | 32505 126827965@AIRLINE.KIWI.COM |
| OOCSNK | 10/10/2020 OB | 10/15/2020 WN;6637;TUS;DEN | LAKE MICHAEL | OK | US | 23813 126827900@AIRLINE.KIWI.COM |
| OPM86R | 10/10/2020 OB | 11/29/2020 WN;4927;ALB;MCO | MILLSFORT | FL | US | 96129 126825622@AIRLINE.KIWI.COM |
| OPOWVV | 10/10/2020 OB | 10/10/2020 WN;2287;LAX;LAS | MARQUEZBURY | VT | US | 78069 126828724@AIRLINE.KIWI.COM |
| ORKEGX | 10/10/2020 OB | 10/13/2020 WN;2371;MSP;MDW;WN;2289;MDW;MEM | JOHNSTAD | NY | US | 1901 126830506@AIRLINE.KIWI.COM |
| OSH8EJ | 10/10/2020 OB | 10/29/2020 WN;3001;CMH;MCO | JENNIFERBURGH | NV | US | 87072 126831760@AIRLINE.KIWI.COM |
| OSH8EJ | 10/10/2020 OB | 10/29/2020 WN;3001;CMH;MCO | JENNIFERBURGH | NV | US | 87072 126831760@AIRLINE.KIWI.COM |
| OSH8EJ | 10/10/2020 OB | 10/29/2020 WN;3001;CMH;MCO | JENNIFERBURGH | NV | US | 87072 126831760@AIRLINE.KIWI.COM |
| OSH8EJ | 10/10/2020 OB | 10/29/2020 WN;3001;CMH;MCO | JENNIFERBURGH | NV | US | 87072 126831760@AIRLINE.KIWI.COM |
| OT9GZ5 | 10/10/2020 OB | 11/12/2020 WN;638;TUL;DEN | MARTINEZHAVEN | CA | US | 36083 126831254@AIRLINE.KIWI.COM |
| OZ96G8 | 10/10/2020 OB | 10/13/2020 WN;1876;ATL;BNA;WN;6584;BNA;PNS | NIXONCHESTER | SC | US | 66315 126836039@AIRLINE.KIWI.COM |
| OZJJGT | 10/10/2020 OB | 10/13/2020 WN;1644;MSP;MDW;WN;6745;MDW;PIT | PAMELAFURT | VT | US | 63147 126835825@AIRLINE.KIWI.COM |
| OZV9TR | 10/10/2020 OB | 12/10/2020 WN;2522;DEN;BNA | STACYBERG | PA | US | 12674 126836358@AIRLINE.KIWI.COM |
| OZV9TR | 10/10/2020 OB | 12/10/2020 WN;2522;DEN;BNA | STACYBERG | PA | US | 12674 126836358@AIRLINE.KIWI.COM |
| P2ORRP | 10/10/2020 OB | 12/12/2020 WN;3425;SAT;BNA | SOUTH JAMES | KY | US | 57862 126836347@AIRLINE.KIWI.COM |
| P2S8MR | 10/10/2020 OB | 10/11/2020 WN;2621;MCO;RDU | EAST EMILYFURT | NE | US | 19786 126836446@AIRLINE.KIWI.COM |
| P6VDWU | 10/10/2020 OB | 10/28/2020 WN;111;SNA;PHX | RICHARDBURGH | CO | US | 72930 126838085@AIRLINE.KIWI.COM |
| PC766G | 10/11/2020 OB | 11/7/2020 WN;4258;SLC;PHX;WN;6037;PHX;SJD | AMANDAFURT | MT | US | 24231 126840296@AIRLINE.KIWI.COM |
| PDAVC6 | 10/11/2020 OB | 12/24/2020 WN;4842;SMF;SEA | DMANISI | ABKHAZIA | GE | 17572 126840769@AIRLINE.KIWI.COM |
| PDAVC6 | 10/11/2020 OB | 12/24/2020 WN;4842;SMF;SEA | DMANISI | ABKHAZIA | GE | 17572 126840769@AIRLINE.KIWI.COM |
| PEFH7J | 10/11/2020 OB | 10/12/2020 WN;1236;JAX;BNA | RYANBURGH | OR | US | 78031 126840824@AIRLINE.KIWI.COM |
| PIL4EF | 10/11/2020 OB | 10/27/2020 WN;1898;OKC;HOU;WN;2063;HOU;LAS | BRUCETON | FL | US | 69121 126842121@AIRLINE.KIWI.COM |
| PIOD86 | 10/11/2020 OB | 11/4/2020 WN;2905;LAS;OKC | SHERRIVIEW | HI | US | 19415 126842121@AIRLINE.KIWI.COM |
| PK4XYQ | 10/11/2020 OB | 10/13/2020 WN;1969;DEN;TUS | CARLSONBERG | PA | US | 72098 126842727@AIRLINE.KIWI.COM |
| PK4XYQ | 10/11/2020 OB | 10/13/2020 WN;1969;DEN;TUS | CARLSONBERG | PA | US | 72098 126842727@AIRLINE.KIWI.COM |
| PKYBEC | 10/11/2020 OB | 10/12/2020 WN;6604;ATL;STL;WN;2002;STL;DSM | NORTH SYLVIABURGH | AK | US | 82337 126842936@AIRLINE.KIWI.COM |
| PMD3MB | 10/11/2020 OB | 10/12/2020 WN;2440;SAN;PHX | PORT JAMESBURY | VT | US | 9017 126843365@AIRLINE.KIWI.COM |
| PMROJN | 10/11/2020 OB | 10/26/2020 WN;2365;OKC;PHX;WN;1659;PHX;DEN | DEBRAMOUTH | RI | US | 80121 126843376@AIRLINE.KIWI.COM |
| PPH52X | 10/11/2020 OB | 12/20/2020 WN;983;MCO;STL | LINKOPING | UPPSALA LAN | SE | 90570 126844179@AIRLINE.KIWI.COM |
| PQ04KA | 10/11/2020 OB | 11/10/2020 WN;2073;LAS;LGB | BURNSCHESTER | NC | US | 27369 126844729@AIRLINE.KIWI.COM |
| PQWN63 | 10/11/2020 OB | 10/20/2020 WN;1807;DEN;HOU | KATIEBERG | AL | US | 51895 126844608@AIRLINE.KIWI.COM |
| PY2H68 | 10/11/2020 OB | 10/31/2020 WN;1242;SAT;PHX;WN;2374;PHX;LAX | SOUTH BRADSTAD | IN | US | 13860 126846841@AIRLINE.KIWI.COM |
| QC776W | 10/11/2020 OB | 10/14/2020 WN;1800;BWI;MDW | LAKE JASON | NY | US | 36880 126851590@AIRLINE.KIWI.COM |
| QC776W | 10/11/2020 RT | 10/15/2020 WN;5626;MDW;GRR;WN;5626;GRR;BWI | LAKE JASON | NY | US | 36880 126851590@AIRLINE.KIWI.COM |
| QW2DSI | 10/11/2020 OB | 11/23/2020 WN;1674;MKE;BNA | JILLIANBURGH | GA | US | 47982 126872240@AIRLINE.KIWI.COM |
| QWKITM | 10/11/2020 OB | 11/25/2020 WN;3747;BNA;SLC | NORTH AMANDA | VA | US | 65431 126872614@AIRLINE.KIWI.COM |
| QXCLAQ | 10/11/2020 OB | 10/11/2020 WN;33;LAS;BUF | NEW AMBER | WY | US | 67124 126873933@AIRLINE.KIWI.COM |
| R6OAU7 | 10/11/2020 OB | 10/11/2020 WN;2182;ATL;IND | GILLMOUTH | ME | US | 30676 126879808@AIRLINE.KIWI.COM |
| R9QSIK | 10/11/2020 OB | 12/24/2020 WN;3273;STL;DEN | SHELTONTOWN | ME | US | 87348 126884032@AIRLINE.KIWI.COM |
| R9WJLM | 10/11/2020 OB | 10/13/2020 WN;2628;TPA;MSY | PETERSONVIEW | MS | US | 59186 126883922@AIRLINE.KIWI.COM |
| RA6VOK | 10/11/2020 OB | 10/12/2020 WN;1888;MCO;MDW;WN;1595;MDW;OAK | NORTH ROBERTBERG | WY | US | 22081 126884395@AIRLINE.KIWI.COM |
| RANL26 | 10/11/2020 OB | 10/11/2020 WN;1227;LAX;DEN | ROBERTSLAND | SD | US | 20473 117147195@AIRLINE.KIWI.COM |
| RH4PD5 | 10/11/2020 OB | 10/12/2020 WN;6741;ATL;DCA;WN;6662;DCA;MDW | FIELDSMOUTH | AL | US | 40050 126891622@AIRLINE.KIWI.COM |
| RI8EAB | 10/11/2020 OB | 10/12/2020 WN;6741;ATL;DCA | SOUTH MARIELAND | AK | US | 41339 126892975@AIRLINE.KIWI.COM |
| RIE2RK | 10/11/2020 OB | 10/12/2020 WN;6741;ATL;DCA | WEST MICHAELFURT | RI | US | 17980 126892975@AIRLINE.KIWI.COM |
| RLDDID | 10/11/2020 OB | 10/12/2020 WN;6965;MCO;MDW | NORTH ISAACFURT | KS | US | 97021 126895670@AIRLINE.KIWI.COM |
| RLDDID | 10/11/2020 OB | 10/12/2020 WN;6965;MCO;MDW | NORTH ISAACFURT | KS | US | 97021 126895670@AIRLINE.KIWI.COM |
| RLDDID | 10/11/2020 OB | 10/12/2020 WN;6965;MCO;MDW | NORTH ISAACFURT | KS | US | 97021 126895670@AIRLINE.KIWI.COM |
| RMACPI | 10/11/2020 OB | 10/13/2020 WN;116;IND;DEN | CHAVEZHAVEN | AZ | US | 38390 126896627@AIRLINE.KIWI.COM |
| RMKLA7 | 10/11/2020 OB | 10/12/2020 WN;2634;ATL;STL;WN;2634;STL;MKE | EDWARDSFURT | NY | US | 28971 126897188@AIRLINE.KIWI.COM |
| RPUQ8S | 10/11/2020 OB | 11/5/2020 WN;1922;SJD;PHX | VIEJA YEMEN | HIDALGO | MX | 75555 126899861@AIRLINE.KIWI.COM |
| RQCC7W | 10/11/2020 OB | 10/12/2020 WN;6741;ATL;DCA;WN;6662;DCA;MDW | LAKE TODD | KY | US | 25880 126900103@AIRLINE.KIWI.COM |
| RQVF5I | 10/11/2020 OB | 10/18/2020 WN;116;AUS;DAL;WN;6513;DAL;CHS | ESATFORT | VT | US | 37131 126900807@AIRLINE.KIWI.COM |
| RSUJ74 | 10/11/2020 OB | 10/18/2020 WN;429;CVG;BWI;WN;1840;BWI;BOS | BHADURGNJ | ARUNACHAL PRADESH | IN | 1874 126902226@AIRLINE.KIWI.COM |
| RT52KO | 10/11/2020 OB | 11/20/2020 WN;6129;SAN;AUS | PORT ANDREASIDE | IL | US | 65497 126902787@AIRLINE.KIWI.COM |
| RT52KO | 10/11/2020 OB | 11/20/2020 WN;6129;SAN;AUS | PORT ANDREASIDE | IL | US | 65497 126902787@AIRLINE.KIWI.COM |
| RVQT2P | 10/11/2020 OB | 10/27/2020 WN;330;MDW;DEN | EAST JESSICAFORD | GA | US | 68023 126904525@AIRLINE.KIWI.COM |
| RVXB9P | 10/11/2020 OB | 11/1/2020 WN;1964;TPA;FLL | TODDSTAD | CA | US | 43271 126902952@AIRLINE.KIWI.COM |
| RWT9J7 | 10/11/2020 OB | 1/3/2021 WN;1341;PHX;SFO | SAN ALFREDO LOS ALTO | OAXACA | MX | 95137 126904910@AIRLINE.KIWI.COM |
| RWYH9T | 10/11/2020 OB | 10/12/2020 WN;116;ATL;BNA | GONZALEZBURGH | WI | US | 4846 126905075@AIRLINE.KIWI.COM |
| RZKX4J | 10/11/2020 OB | 12/1/2020 WN;1543;SNA;LAS | ALBERTLAND | UT | US | 88930 126906527@AIRLINE.KIWI.COM |
| RZKX4J | 10/11/2020 OB | 12/1/2020 WN;1543;SNA;LAS | ALBERTLAND | UT | US | 88930 126906527@AIRLINE.KIWI.COM |
| S23XYB | 10/11/2020 OB | 11/23/2020 WN;1516;SDF;LAS | DAVIDMOUTH | ME | US | 1877 126907165@AIRLINE.KIWI.COM |
| S3SRU4 | 10/11/2020 OB | 11/15/2020 WN;1282;OAK;HNL | PORT DEBRABOROUGH | CA | US | 89506 126907383@AIRLINE.KIWI.COM |
| S43KJU | 10/11/2020 OB | 11/17/2020 WN;3365;HOU;ATL;WN;2970;ATL;IAD | SOUTH ORESTAS | ALYTAUS APSKRITIS | LT | 33582 126908078@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S7NAME | 10/12/2020 OB | 10/21/2020 WN;1324;SMF;LAX | DUNNSTAD | NH | US | 69965 126909970@AIRLINE.KIWI.COM |
| S7P4RQ | 10/12/2020 OB | 10/12/2020 WN;2641;ATL;BWI;WN;1923;BWI;ROC | CRAWFORDFORT | NV | US | 76044 126909860@AIRLINE.KIWI.COM |
| S7PJU3 | 10/12/2020 OB | 10/12/2020 WN;3245;BWI;CLE | BAKERBURY | NM | US | 69801 126909937@AIRLINE.KIWI.COM |
| SBA3SG | 10/12/2020 OB | 10/12/2020 WN;2139;ATL;GSP | SOUTH SARAHFORT | ID | US | 69514 126910311@AIRLINE.KIWI.COM |
| SBITSI | 10/12/2020 OB | 10/12/2020 WN;6741;ATL;DCA | MORALESMOUTH | UT | US | 43170 126911455@AIRLINE.KIWI.COM |
| SBITSI | 10/12/2020 OB | 10/12/2020 WN;6741;ATL;DCA | MORALESMOUTH | UT | US | 43170 126911455@AIRLINE.KIWI.COM |
| SCJ7E6 | 10/12/2020 OB | 10/12/2020 WN;2038;ATL;DCA | GERALDVILLE | CO | US | 73099 126911730@AIRLINE.KIWI.COM |
| SFEW77 | 10/12/2020 OB | 11/12/2020 WN;1784;OGG;KOA | BAZIN | GUADELOUPE | FR | 46862 126912896@AIRLINE.KIWI.COM |
| SHASZF | 10/12/2020 OB | 11/9/2020 WN;1261;BWI;DTW | YONGINSI | CHUNGCHEONGNAMDO | KR | 26421 126913842@AIRLINE.KIWI.COM |
| SHASZF | 10/12/2020 OB | 11/9/2020 WN;1261;BWI;DTW | YONGINSI | CHUNGCHEONGNAMDO | KR | 26421 126913842@AIRLINE.KIWI.COM |
| SHASZF | 10/12/2020 OB | 11/9/2020 WN;1261;BWI;DTW | YONGINSI | CHUNGCHEONGNAMDO | KR | 26421 126913842@AIRLINE.KIWI.COM |
| SHNMQG | 10/12/2020 OB | 10/12/2020 WN;864;ATL;LGA | CAROLYNLAND | GA | US | 15767 126913677@AIRLINE.KIWI.COM |
| SH5CHY | 10/12/2020 OB | 11/7/2020 WN;4624;DEN;LGB | SOUTH GABRIELLEVIEW | NE | US | 8964 126913798@AIRLINE.KIWI.COM |
| SI33LA | 10/12/2020 OB | 10/12/2020 WN;1995;ATL;LGA | SOUTH CATHERINESIDE | NC | US | 28407 126914216@AIRLINE.KIWI.COM |
| SJ62EZ | 10/12/2020 OB | 11/30/2020 WN;1282;OAK;HNL | EAST NANCY | WI | US | 47658 126914337@AIRLINE.KIWI.COM |
| SJ62EZ | 10/12/2020 OB | 11/30/2020 WN;1282;OAK;HNL | EAST NANCY | WI | US | 47658 126914337@AIRLINE.KIWI.COM |
| SJEUUX | 10/12/2020 OB | 11/21/2020 WN;1736;TPA;ATL;WN;2110;ATL;BNA | ERINVIEW | OH | US | 13685 126914337@AIRLINE.KIWI.COM |
| SJEUUX | 10/12/2020 OB | 11/21/2020 WN;1736;TPA;ATL;WN;2110;ATL;BNA | ERINVIEW | OH | US | 13685 126914337@AIRLINE.KIWI.COM |
| SJQW72 | 10/12/2020 OB | 10/29/2020 WN;1655;BUR;OAK | SOUTH RACHEL | CA | US | 9822 126914480@AIRLINE.KIWI.COM |
| SKJT4M | 10/12/2020 OB | 10/12/2020 WN;782;DTW;MDW;WN;2196;MDW;STL | DAVIDTOWN | TN | US | 43254 126914887@AIRLINE.KIWI.COM |
| SLIE9I | 10/12/2020 OB | 11/2/2020 WN;2540;ATL;RDU | WEST MARIE | MS | US | 58544 126915382@AIRLINE.KIWI.COM |
| SLUI5G | 10/12/2020 OB | 10/26/2020 WN;2566;ONT;LAS | WEST RENEEMOUTH | MI | US | 50375 126915437@AIRLINE.KIWI.COM |
| SM4692 | 10/12/2020 OB | 10/12/2020 WN;116;AUS;DAL;WN;116;DAL;IND | WEST LISA | MI | US | 37703 126915602@AIRLINE.KIWI.COM |
| SM8O9C | 10/12/2020 OB | 10/12/2020 WN;6586;ATL;PHL | ABIGAILPORT | LA | US | 76954 126915646@AIRLINE.KIWI.COM |
| SNYU9C | 10/12/2020 OB | 10/28/2020 WN;821;MDW;BWI | MORRISONBERG | IN | US | 33332 126916119@AIRLINE.KIWI.COM |
| SOO5BK | 10/12/2020 OB | 10/13/2020 WN;1800;BWI;MDW | RONALDFURT | WY | US | 86295 126916119@AIRLINE.KIWI.COM |
| SOO5BK | 10/12/2020 RT | 10/14/2020 WN;821;MDW;BWI | RONALDFURT | WY | US | 86295 126916119@AIRLINE.KIWI.COM |
| SOXOE8 | 10/12/2020 OB | 10/18/2020 WN;1360;SMF;SNA | SOUTH JANETBURGH | GA | US | 61674 126568233.147896@AIRLINE.KIWI.COM |
| SQNX8N | 10/12/2020 OB | 10/12/2020 WN;33;LAS;BUF | GOMEZTON | AR | US | 71369 126917109@AIRLINE.KIWI.COM |
| SQZGHF | 10/12/2020 OB | 11/3/2020 WN;175;RNO;LAS | SOUTH SHARONLAND | WI | US | 44657 126917351@AIRLINE.KIWI.COM |
| SX47K3 | 10/12/2020 OB | 10/13/2020 WN;2498;SLC;OAK;WN;1563;OAK;PDX | WEST JEFFREYCHESTER | AR | US | 49591 126920167@AIRLINE.KIWI.COM |
| SXCRLF | 10/12/2020 OB | 10/14/2020 WN;4500;MDW;BWI | GOYANGSI | GYEONGSANGBUKDO | KR | 98451 126920475@AIRLINE.KIWI.COM |
| SZMLUK | 10/12/2020 OB | 10/12/2020 WN;1933;ATL;LGA | SAMUELVIEW | KS | US | 58900 126921498@AIRLINE.KIWI.COM |
| SZU8T2 | 10/12/2020 OB | 10/12/2020 WN;6876;CLT;DAL;WN;6876;DAL;LAS | NORTH KEVIN | TX | US | 51440 126921993@AIRLINE.KIWI.COM |
| T4FRXI | 10/12/2020 OB | 11/4/2020 WN;6050;LAS;ABQ | BRITTANYSIDE | NY | US | 33408 126923467@AIRLINE.KIWI.COM |
| T5AVVZ | 10/12/2020 OB | 12/9/2020 WN;2728;DEN;MSY | BENNETTMOUTH | AK | US | 32344 126907363@AIRLINE.KIWI.COM |
| T5AVVZ | 10/12/2020 OB | 12/9/2020 WN;2728;DEN;MSY | BENNETTMOUTH | AK | US | 32344 126907363@AIRLINE.KIWI.COM |
| T5AVVZ | 10/12/2020 OB | 12/9/2020 WN;2728;DEN;MSY | BENNETTMOUTH | AK | US | 32344 126907363@AIRLINE.KIWI.COM |
| T5AVVZ | 10/12/2020 RT | 12/15/2020 WN;4187;MSY;DEN | BENNETTMOUTH | AK | US | 32344 126907363@AIRLINE.KIWI.COM |
| T5AVVZ | 10/12/2020 RT | 12/15/2020 WN;4187;MSY;DEN | BENNETTMOUTH | AK | US | 32344 126907363@AIRLINE.KIWI.COM |
| T5AVVZ | 10/12/2020 RT | 12/15/2020 WN;4187;MSY;DEN | BENNETTMOUTH | AK | US | 32344 126907363@AIRLINE.KIWI.COM |
| T7A5QV | 10/12/2020 OB | 10/13/2020 WN;1453;LAX;SMF | BROWNTOWN | WI | US | 89734 126926052@AIRLINE.KIWI.COM |
| TAOM2A | 10/12/2020 OB | 10/16/2020 WN;1599;MSY;LAX | PORT MIAMOUTH | FL | US | 76753 126930122@AIRLINE.KIWI.COM |
| TG58C3 | 10/12/2020 OB | 10/12/2020 WN;2634;ATL;STL;WN;1927;STL;DSM | JOHNSONSHIRE | FL | US | 61041 126937866@AIRLINE.KIWI.COM |
| TMTLUO | 10/12/2020 OB | 10/27/2020 WN;8837;CUN;DEN | NEW ANDREBURY | RI | US | 90133 126945214@AIRLINE.KIWI.COM |
| TMTLUO | 10/12/2020 OB | 10/27/2020 WN;8837;CUN;DEN | NEW ANDREBURY | RI | US | 90133 126945214@AIRLINE.KIWI.COM |
| TN6H4M | 10/12/2020 OB | 10/27/2020 WN;8837;CUN;DEN | LAKE SEAN | AZ | US | 75850 126945973@AIRLINE.KIWI.COM |
| TN6H4M | 10/12/2020 OB | 10/27/2020 WN;8837;CUN;DEN | LAKE SEAN | AZ | US | 75850 126945973@AIRLINE.KIWI.COM |
| TQ4OG | 10/12/2020 OB | 10/12/2020 WN;864;ATL;LGA | STRICKLANDCHESTER | MS | US | 55747 126967777@AIRLINE.KIWI.COM |
| TTQCZA | 10/12/2020 OB | 12/22/2020 WN;831;ATL;CMH | CHARLESBERG | NY | US | 18519 126936370@AIRLINE.KIWI.COM |
| TTQCZA | 10/12/2020 OB | 12/22/2020 WN;831;ATL;CMH | CHARLESBERG | NY | US | 18519 126936370@AIRLINE.KIWI.COM |
| TVDLCP | 10/12/2020 OB | 10/12/2020 WN;2171;ATL;PHL | ROBERTVIEW | VT | US | 50422 126955873@AIRLINE.KIWI.COM |
| TVINAV | 10/12/2020 OB | 11/20/2020 WN;941;ATL;MDW | WEST KAYLA | AL | US | 18525 126955015@AIRLINE.KIWI.COM |
| U288GW | 10/12/2020 OB | 11/6/2020 WN;261;BUR;SFO | SAMANTHAMOUTH | MA | US | 8041 126961615@AIRLINE.KIWI.COM |
| U6WSAY | 10/12/2020 OB | 10/14/2020 WN;2465;SLC;SAN | LAKE JAMES | IN | US | 60497 126969293@AIRLINE.KIWI.COM |
| U8C84O | 10/12/2020 OB | 10/19/2020 WN;2578;LAS;GEG | NORTH DANIEL | NE | US | 1240 126970822@AIRLINE.KIWI.COM |
| U8C84O | 10/12/2020 RT | 10/23/2020 WN;1884;GEG;LAS | NORTH DANIEL | NE | US | 1240 126970822@AIRLINE.KIWI.COM |
| U9E9IQ | 10/12/2020 OB | 11/12/2020 WN;139;ECP;BNA | NEW NICOLE | CA | US | 69484 126972087@AIRLINE.KIWI.COM |
| U9E9IQ | 10/12/2020 RT | 11/17/2020 WN;3124;BNA;ECP | NEW NICOLE | CA | US | 69484 126972087@AIRLINE.KIWI.COM |
| U9ETOS | 10/12/2020 OB | 10/13/2020 WN;1178;ATL;MDW;WN;1645;MDW;PHL | ST YOVETSKII | CHECHENSKAYA REPUBLIKA | RU | 53366 126972670@AIRLINE.KIWI.COM |
| U9L6IU | 10/12/2020 OB | 11/16/2020 WN;531;BNA;ECP | GORDONSIDE | MD | US | 29679 126972087.1479533@AIRLINE.KIWI.COM |
| U9WPCY | 10/12/2020 OB | 10/15/2020 WN;5626;GRR;BWI;WN;1407;BWI;BNA | JONESMOUTH | IN | US | 56015 126973253@AIRLINE.KIWI.COM |
| U9WPCY | 10/12/2020 RT | 10/21/2020 WN;5001;BNA;BWI;WN;2064;BWI;GRR | JONESMOUTH | IN | US | 56015 126973253@AIRLINE.KIWI.COM |
| UAGWRC | 10/12/2020 OB | 10/14/2020 WN;6750;ATL;MEM | NEW ANTHONYLAND | TX | US | 53081 126973660@AIRLINE.KIWI.COM |
| UAGWRC | 10/12/2020 RT | 10/16/2020 WN;6743;MEM;ATL | NEW ANTHONYLAND | TX | US | 53081 126973660@AIRLINE.KIWI.COM |
| UAJ38T | 10/12/2020 OB | 10/12/2020 WN;2171;ATL;PHL | LAKE NANCYVIEW | TX | US | 63754 126973880@AIRLINE.KIWI.COM |
| UAJ38T | 10/12/2020 OB | 10/12/2020 WN;2171;ATL;PHL | LAKE NANCYVIEW | TX | US | 63754 126973880@AIRLINE.KIWI.COM |
| UCKOND | 10/12/2020 OB | 10/13/2020 WN;6514;TPA;BWI;WN;10;BWI;CLT | HOLLYHAVEN | HI | US | 38542 126976553@AIRLINE.KIWI.COM |
| UE5SG7 | 10/12/2020 OB | 10/13/2020 WN;2038;PHX;LAS | LAKE PAMELAHAVEN | WV | US | 10739 126977752@AIRLINE.KIWI.COM |
| UEA9MS | 10/12/2020 OB | 10/13/2020 WN;1385;DEN;LAX | BIALA PODLASKA | OPOLSKIE | PL | 72443 126978269@AIRLINE.KIWI.COM |
| UEE8M5 | 10/12/2020 OB | 10/14/2020 WN;1537;DEN;SMF | DAVIDE LIDO | AVELLINO | IT | 81433 126624575.1479521@AIRLINE.KIWI.COM |
| UF3F6U | 10/12/2020 OB | 12/12/2020 WN;3626;MSY;DEN | JONESHAVEN | AL | US | 39786 126978797@AIRLINE.KIWI.COM |
| UGF3J9 | 10/12/2020 OB | 10/26/2020 WN;2591;BUR;LAS | NORTH KARENBOROUGH | KY | US | 22643 126981294@AIRLINE.KIWI.COM |
| UIQZ8Y | 10/12/2020 OB | 10/29/2020 WN;1324;SMF;LAX | CAROLYNHAVEN | NY | US | 48897 126984132@AIRLINE.KIWI.COM |
| UJ8Q2M | 10/12/2020 OB | 10/17/2020 WN;2288;LAX;MDW | NORTH ANDREW | AK | US | 7093 126985232@AIRLINE.KIWI.COM |
| UKA3PM | 10/12/2020 OB | 10/14/2020 WN;849;ATL;IAD | EAST SEANTOWN | MS | US | 89945 126985958@AIRLINE.KIWI.COM |
| ULIT54 | 10/12/2020 OB | 10/17/2020 WN;1520;ATL;CMH | HENG BANG SHI RONG Q | OKINAWA | JP | 25299 126988345@AIRLINE.KIWI.COM |
| ULUIUJ | 10/12/2020 OB | 10/13/2020 WN;1543;LAS;MDW | LAKE WILLIAM | WI | US | 3083 126988730@AIRLINE.KIWI.COM |
| UMYQ4Z | 10/12/2020 OB | 10/14/2020 WN;6598;PBI;BWI | WEST ANDREMOUTH | TX | US | 15293 126989577@AIRLINE.KIWI.COM |
| UOHVIG | 10/12/2020 OB | 10/30/2020 WN;2130;LGA;BNA | CHARLESFORT | SC | US | 22586 126991040@AIRLINE.KIWI.COM |
| UOHVIG | 10/12/2020 RT | 11/2/2020 WN;1894;BNA;LGA | CHARLESFORT | SC | US | 22586 126991040@AIRLINE.KIWI.COM |
| UPYLXP | 10/12/2020 OB | 10/14/2020 WN;1786;AUS;MSY | SOUTH SAMUELBURY | ME | US | 65661 126993163@AIRLINE.KIWI.COM |
| UQG2WB | 10/12/2020 OB | 10/20/2020 WN;2591;BUR;LAS | WEST SARAHBOROUGH | HI | US | 87284 126993900@AIRLINE.KIWI.COM |
| URO78C | 10/12/2020 OB | 10/17/2020 WN;2013;BOS;BWI | NEW JASON | MT | US | 98217 126995823@AIRLINE.KIWI.COM |
| URQ9Z3 | 10/12/2020 OB | 10/18/2020 WN;1840;BWI;BOS | THOMASFORT | SD | US | 67234 126995825@AIRLINE.KIWI.COM |
| USJK5L | 10/12/2020 OB | 11/1/2020 WN;928;IAD;ATL | EAST CHRISTOPHERMOUT | NH | US | 71603 126996494@AIRLINE.KIWI.COM |
| UW6SD6 | 10/12/2020 OB | 10/14/2020 WN;864;ATL;LGA | EAST COREYSTAD | NJ | US | 79394 126999917@AIRLINE.KIWI.COM |
| UX6MZM | 10/12/2020 OB | 11/28/2020 WN;2072;LAS;SAN | SHEILASHIRE | SC | US | 72740 127000566@AIRLINE.KIWI.COM |
| UXLN7N | 10/12/2020 OB | 10/13/2020 WN;2627;ATL;MSY;WN;36;MSY;HOU | MELANIESHIRE | NEWHAM | GB | 4819 127001083@AIRLINE.KIWI.COM |
| UXXNGX | 10/12/2020 OB | 10/13/2020 WN;1897;ATL;DAL;WN;710;DAL;ELP | WILLIAMMOUTH | MD | US | 98131 127001138@AIRLINE.KIWI.COM |
| UYRZ8S | 10/12/2020 OB | 10/13/2020 WN;429;CVG;BWI;WN;2227;BWI;ORF | CLARKEBURGH | NH | US | 71895 127001930@AIRLINE.KIWI.COM |
| UZ4CUR | 10/12/2020 OB | 11/12/2020 WN;1784;OGG;KOA | ROLLANDBOEUF | CA | US | 75822 126997145@AIRLINE.KIWI.COM |
| UZUIOM | 10/12/2020 OB | 10/13/2020 WN;1933;ATL;LGA | NEW ZOE | NORTH LANARKSHIRE | GB | 62848 127002535@AIRLINE.KIWI.COM |
| UZVVPR | 10/12/2020 OB | 10/15/2020 WN;1972;DSM;STL;WN;6536;STL;ATL | SANTIAGOLAND | MO | US | 3181 127002865@AIRLINE.KIWI.COM |
| V2HV89 | 10/12/2020 OB | 10/13/2020 WN;2502;BUR;SFO | VRASENE | OOSTVLAANDEREN | BE | 68422 127003015@AIRLINE.KIWI.COM |
| V48654 | 10/12/2020 OB | 10/14/2020 WN;120;MSP;DEN;WN;3004;DEN;LAS | BELLTOWN | WY | US | 39751 127004097@AIRLINE.KIWI.COM |
| V4R3NN | 10/12/2020 OB | 12/8/2020 WN;4773;RSW;STL;WN;4773;STL;MCI | REBECCAHAVEN | FL | US | 18333 127004460@AIRLINE.KIWI.COM |
| V4R3NN | 10/12/2020 OB | 12/8/2020 WN;4773;RSW;STL;WN;4773;STL;MCI | REBECCAHAVEN | FL | US | 18333 127004460@AIRLINE.KIWI.COM |
| V5OCZN | 10/12/2020 OB | 10/18/2020 WN;1012;DEN;ATL | BUSHSHIRE | IL | US | 12270 127005285@AIRLINE.KIWI.COM |
| V5OCZN | 10/12/2020 OB | 10/18/2020 WN;1012;DEN;ATL | BUSHSHIRE | IL | US | 12270 127005285@AIRLINE.KIWI.COM |
| V69F2T | 10/12/2020 OB | 10/13/2020 WN;1995;ATL;LGA | PORT TIMOTHY | PA | US | 89422 127005175@AIRLINE.KIWI.COM |
| J458A2 | 10/13/2020 OB | 12/17/2020 WN;1458;SJC;ONT | SOUTH MATTHEWFORT | IL | US | 7462 127063574@AIRLINE.KIWI.COM |
| J458A2 | 10/13/2020 OB | 12/17/2020 WN;1458;SJC;ONT | SOUTH MATTHEWFORT | IL | US | 7462 127063574@AIRLINE.KIWI.COM |
| J458A2 | 10/13/2020 OB | 12/17/2020 WN;1458;SJC;ONT | SOUTH MATTHEWFORT | IL | US | 7462 127063574@AIRLINE.KIWI.COM |
| J458A2 | 10/13/2020 OB | 12/17/2020 WN;1458;SJC;ONT | SOUTH MATTHEWFORT | IL | US | 7462 127063574@AIRLINE.KIWI.COM |
| J4IXFU | 10/13/2020 OB | 10/19/2020 WN;2208;SFO;PHX | SOUTH ERICSHIRE | IA | US | 58227 127064091@AIRLINE.KIWI.COM |
| J5YKQ7 | 10/13/2020 OB | 10/13/2020 WN;2383;OAK;LAX | NEW DREWSTAD | CT | US | 44107 127065576@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| J6RSX8 | 10/13/2020 OB | 10/16/2020 WN;2005;FLL;BWI | NELSONTON | WY | US | 52056 127066599@AIRLINE.KIWI.COM |
| J6WS2E | 10/13/2020 OB | 12/22/2020 WN;335;MCO;ATL | HURLEYPORT | VT | US | 30592 127067424@AIRLINE.KIWI.COM |
| J6WS2E | 10/13/2020 RT | 12/30/2020 WN;972;ATL;MCO | HURLEYPORT | VT | US | 30592 127067424@AIRLINE.KIWI.COM |
| J77WC3 | 10/13/2020 OB | 10/13/2020 WN;1690;OAK;LAS | NORASTAD | HORDALAND | NO | 14202 127067732@AIRLINE.KIWI.COM |
| J7F44O | 10/13/2020 OB | 12/22/2020 WN;335;MCO;ATL | NEW LORI | MD | US | 23225 127066907@AIRLINE.KIWI.COM |
| J9KRF3 | 10/13/2020 OB | 11/7/2020 WN;1865;BOI;DEN | KRISTOPHERBOROUGH | WV | US | 21905 127070152@AIRLINE.KIWI.COM |
| JC4G3L | 10/13/2020 OB | 10/28/2020 WN;2276;OAK;DEN | VALENCIA | - | - | 46573 127037382@AIRLINE.KIWI.COM |
| JC4G3L | 10/13/2020 OB | 10/28/2020 WN;2276;OAK;DEN | VALENCIA | - | - | 46573 127037382@AIRLINE.KIWI.COM |
| JFEDIL | 10/13/2020 OB | 11/26/2020 WN;2104;PHX;BWI | LAKE LISABERG | MN | US | 12273 127078116@AIRLINE.KIWI.COM |
| JFJSJ5 | 10/13/2020 OB | 11/30/2020 WN;1612;CUN;BWI | GIBSONBERG | TASMAN DISTRICT | NZ | 62063 127077456@AIRLINE.KIWI.COM |
| JFTKH5 | 10/13/2020 OB | 10/13/2020 WN;1492;SNA;LAS | LEETON | CO | US | 37970 127078545@AIRLINE.KIWI.COM |
| JG4OIU | 10/13/2020 OB | 11/9/2020 WN;335;MCO;ATL | MEGANBERG | CA | US | 46471 127078952@AIRLINE.KIWI.COM |
| JGLPPW | 10/13/2020 OB | 10/13/2020 WN;2097;BWI;SDF | WEST PHILLIP | MS | US | 82294 127080096@AIRLINE.KIWI.COM |
| JHGZSP | 10/13/2020 OB | 1/5/2021 WN;337;LAS;RNO | HOWARDPORT | NV | US | 57222 127080921@AIRLINE.KIWI.COM |
| JHM8CK | 10/13/2020 OB | 12/3/2020 WN;2730;CLT;DEN | SOUTH JOSHUATON | ND | US | 84912 127081031@AIRLINE.KIWI.COM |
| JHM8CK | 10/13/2020 OB | 12/3/2020 WN;2730;CLT;DEN | SOUTH JOSHUATON | ND | US | 84912 127081031@AIRLINE.KIWI.COM |
| JJSDFD | 10/13/2020 OB | 11/5/2020 WN;1191;ONT;SJC;WN;1103;SJC;STL | HURLEYPORT | SC | US | 30592 127083715@AIRLINE.KIWI.COM |
| JJSDFD | 10/13/2020 RT | 11/8/2020 WN;424;STL;DAL;WN;281;DAL;ONT | HURLEYPORT | SC | US | 30592 127083715@AIRLINE.KIWI.COM |
| JN826Q | 10/13/2020 OB | 12/27/2020 WN;3746;PHX;STL | SMITHVILLE | TN | US | 62612 127088412@AIRLINE.KIWI.COM |
| JN826Q | 10/13/2020 OB | 12/27/2020 WN;3746;PHX;PDX | SMITHVILLE | TN | US | 62612 127088412@AIRLINE.KIWI.COM |
| JNDY7H | 10/13/2020 OB | 11/3/2020 WN;2605;BNA;RDU | WEST BRANDON | MD | US | 74075 127088170@AIRLINE.KIWI.COM |
| JOPP66 | 10/13/2020 OB | 10/14/2020 WN;6648;TPA;ATL | EAST ARIEL | CO | US | 45236 127090733@AIRLINE.KIWI.COM |
| JQTUY9 | 10/13/2020 OB | 10/21/2020 WN;429;CVG;BWI;WN;1770;BWI;LAX | JUSTINCHESTER | DE | US | 42729 127092724@AIRLINE.KIWI.COM |
| JR9ZBW | 10/13/2020 OB | 10/16/2020 WN;2621;FLL;MCO;WN;2406;MCO;LAS | LAKE AMBER | OK | US | 14431 127093373@AIRLINE.KIWI.COM |
| JSDOSZ | 10/13/2020 OB | 10/15/2020 WN;2412;PHX;HOU | DAVISBERG | MA | US | 62214 127094891@AIRLINE.KIWI.COM |
| JSPDLL | 10/13/2020 OB | 11/8/2020 WN;1175;TPA;BHM | GREGORYSIDE | OR | US | 55574 127093032@AIRLINE.KIWI.COM |
| JTJCBX | 10/13/2020 OB | 1/2/2021 WN;2185;MCO;BWI | SOUTH GEORGEBURY | AL | US | 88665 127096013@AIRLINE.KIWI.COM |
| JTQGWY | 10/13/2020 OB | 10/18/2020 WN;1186;SJU;TPA | PORT BERNARDVIEW | MO | US | 89906 127096442@AIRLINE.KIWI.COM |
| JUCAL2 | 10/13/2020 OB | 10/14/2020 WN;2513;LAS;SMF | SOUTH THERESABURY | RI | US | 55043 127096629@AIRLINE.KIWI.COM |
| JUKEP3 | 10/13/2020 OB | 1/9/2021 WN;590;HNL;OGG | THOMASHAVEN | AR | US | 67473 127096541@AIRLINE.KIWI.COM |
| JUKEP3 | 10/13/2020 OB | 1/9/2021 WN;590;HNL;OGG | THOMASHAVEN | AR | US | 67473 127096541@AIRLINE.KIWI.COM |
| JWWXPJ | 10/13/2020 OB | 10/14/2020 WN;2585;BNA;CLE | ALANMOUTH | SC | US | 66466 127099511@AIRLINE.KIWI.COM |
| K26MY4 | 10/13/2020 OB | 10/29/2020 WN;1995;HOU;ATL | PORT CHRISTOPHERVIEW | NJ | US | 21296 127101733@AIRLINE.KIWI.COM |
| K32SD7 | 10/13/2020 OB | 10/14/2020 WN;2540;RDU;MCO | MICHAELBURY | AK | US | 28640 127102338@AIRLINE.KIWI.COM |
| K4QNN8 | 10/13/2020 OB | 10/14/2020 WN;2335;ORF;BWI;WN;1956;BWI;MCI | WEST STEPHANIEBOROUGH | FL | US | 66354 127103504@AIRLINE.KIWI.COM |
| K4QNN8 | 10/13/2020 OB | 10/14/2020 WN;2335;ORF;BWI;WN;1956;BWI;MCI | WEST STEPHANIEBOROUGH | FL | US | 66354 127103504@AIRLINE.KIWI.COM |
| K4QNNP | 10/13/2020 OB | 12/19/2020 WN;784;OAK;OGG | LAKE MARK | MN | US | 39945 127103636@AIRLINE.KIWI.COM |
| K4YCTX | 10/13/2020 OB | 10/17/2020 WN;1066;MCO;HOU;WN;117;HOU;OKC | WEST LISAMOUTH | CO | US | 97101 127103878@AIRLINE.KIWI.COM |
| K59FSD | 10/13/2020 OB | 10/14/2020 WN;257;BWI;ATL | ACEVEDOMOUTH | TN | US | 85275 127104131@AIRLINE.KIWI.COM |
| K59FSD | 10/13/2020 RT | 10/17/2020 WN;2064;ATL;BWI | ACEVEDOMOUTH | TN | US | 85275 127104131@AIRLINE.KIWI.COM |
| K65VV5 | 10/13/2020 OB | 12/8/2020 WN;1028;CUN;DEN | JOHNSTONBURY | NJ | US | 66470 127104406@AIRLINE.KIWI.COM |
| K65VV5 | 10/13/2020 OB | 12/8/2020 WN;1028;CUN;DEN | JOHNSTONBURY | NJ | US | 66470 127104406@AIRLINE.KIWI.COM |
| K65VV5 | 10/13/2020 OB | 12/8/2020 WN;1028;CUN;DEN | JOHNSTONBURY | NJ | US | 66470 127104406@AIRLINE.KIWI.COM |
| K65VV5 | 10/13/2020 OB | 12/8/2020 WN;1028;CUN;DEN | JOHNSTONBURY | NJ | US | 66470 127104406@AIRLINE.KIWI.COM |
| K65VV5 | 10/13/2020 OB | 12/8/2020 WN;1028;CUN;DEN | JOHNSTONBURY | NJ | US | 66470 127104406@AIRLINE.KIWI.COM |
| K7DTKJ | 10/13/2020 OB | 10/16/2020 WN;1980;DTW;BWI;WN;862;BWI;BUF | HOLTTOWN | OK | US | 19999 127104846@AIRLINE.KIWI.COM |
| V6YDC9 | 10/13/2020 OB | 10/13/2020 WN;2231;ATL;TPA | ROBLESBERG | MN | US | 35790 127005604@AIRLINE.KIWI.COM |
| V73K9O | 10/13/2020 OB | 10/14/2020 WN;6544;ATL;IND | LAKE SHERI | HI | US | 61942 127005714@AIRLINE.KIWI.COM |
| V7AOPD | 10/13/2020 OB | 10/19/2020 WN;1579;BUR;SJC;WN;1579;SJC;SEA | NORTH CARLOS | WY | US | 74551 127006132@AIRLINE.KIWI.COM |
| V7E96E | 10/13/2020 OB | 10/13/2020 WN;2231;ATL;TPA | MORALESCHESTER | OK | US | 1249 127005956@AIRLINE.KIWI.COM |
| V88MHI | 10/13/2020 OB | 10/25/2020 WN;2373;PHX;LAX | LAKE WILLIAM | ASWAN | EG | 95234 127006484@AIRLINE.KIWI.COM |
| V96ASJ | 10/13/2020 OB | 10/13/2020 WN;101;ATL;MDW;WN;2472;MDW;BDL | FARLEYFURT | SD | US | 64548 127006946@AIRLINE.KIWI.COM |
| V9TG4P | 10/13/2020 OB | 10/31/2020 WN;2522;SMF;LAX | HILLSHIRE | ND | US | 26428 127007056@AIRLINE.KIWI.COM |
| V9TG4P | 10/13/2020 OB | 10/31/2020 WN;2522;SMF;LAX | HILLSHIRE | ND | US | 26428 127007056@AIRLINE.KIWI.COM |
| VAOEKL | 10/13/2020 OB | 11/2/2020 WN;1453;LAX;SMF | EDWARDSSHIRE | CA | US | 35202 127007573@AIRLINE.KIWI.COM |
| VAOEKL | 10/13/2020 OB | 11/2/2020 WN;1453;LAX;SMF | EDWARDSSHIRE | CA | US | 35202 127007573@AIRLINE.KIWI.COM |
| VBNT4M | 10/13/2020 OB | 1/2/2021 WN;1663;MCI;DEN;WN;1903;DEN;PSP | NORTH AMBER | NM | US | 65345 127008376@AIRLINE.KIWI.COM |
| VBVM3G | 10/13/2020 OB | 10/13/2020 WN;4401;MDW;STL;WN;2659;STL;SMF | WEST THEODORESTAD | AZ | US | 95906 127008244@AIRLINE.KIWI.COM |
| VC3ZQI | 10/13/2020 OB | 11/3/2020 WN;865;ATL;DAL | NEW JOHNSIDE | NH | US | 39256 127008277@AIRLINE.KIWI.COM |
| VE8PQ4 | 10/13/2020 OB | 10/13/2020 WN;2484;LAX;DEN | NUEVA ESTONIA | TLAXCALA | MX | 74763 127009410@AIRLINE.KIWI.COM |
| VEEG6H | 10/13/2020 OB | 11/8/2020 WN;1155;IAD;ATL | PORT KYLE | VT | US | 76957 127009619@AIRLINE.KIWI.COM |
| VEEG6H | 10/13/2020 OB | 11/8/2020 WN;1155;IAD;ATL | PORT KYLE | VT | US | 76957 127009619@AIRLINE.KIWI.COM |
| VEEG6H | 10/13/2020 OB | 11/8/2020 WN;1155;IAD;ATL | PORT KYLE | VT | US | 76957 127009619@AIRLINE.KIWI.COM |
| VEEYSD | 10/13/2020 OB | 11/6/2020 WN;1007;FLL;BNA | WEST JANETTON | MO | US | 84703 127008541@AIRLINE.KIWI.COM |
| VFK6OR | 10/13/2020 OB | 10/26/2020 WN;1064;ATL;IAD | LAKE CHRISTOPHERTOWN | RI | US | 31063 127010092@AIRLINE.KIWI.COM |
| VHZ4LN | 10/13/2020 OB | 10/18/2020 WN;6645;LAS;BOI | NEW JESSICAMOUTH | AZ | US | 80530 127010675@AIRLINE.KIWI.COM |
| VIA9LF | 10/13/2020 OB | 10/14/2020 WN;2529;DTW;BNA;WN;32;BNA;SAT | PORT KELLY | TX | US | 21634 127011830@AIRLINE.KIWI.COM |
| VIPUHF | 10/13/2020 OB | 10/28/2020 WN;1897;ATL;DAL | NORTH MANDYCHESTER | SD | US | 1940 127012028@AIRLINE.KIWI.COM |
| VJD99O | 10/13/2020 OB | 10/19/2020 WN;2165;MEM;MDW;WN;2225;MDW;MSP | RIVERATON | MS | US | 36741 127012479@AIRLINE.KIWI.COM |
| VKRFCD | 10/13/2020 OB | 10/13/2020 WN;2185;SJU;FLL | RUSKO | POHJANMAA | FI | 87647 127012787@AIRLINE.KIWI.COM |
| VMSO7G | 10/13/2020 OB | 10/30/2020 WN;2246;SNA;SJC | DAALKHOLAA | BIHAR | IN | 75997 127013854@AIRLINE.KIWI.COM |
| VR83QD | 10/13/2020 OB | 11/3/2020 WN;2474;LAS;BUR | LAKE PATRICKHAVEN | CA | US | 26131 127015636@AIRLINE.KIWI.COM |
| VWU3OV | 10/13/2020 OB | 10/25/2020 WN;1986;DEN;OAK | JENNIFERSIDE | PA | US | 73456 127013733@AIRLINE.KIWI.COM |
| W4OW99 | 10/13/2020 OB | 10/13/2020 WN;5398;LAS;PHX;WN;4321;PHX;HOU | EAST HELEN | MI | US | 25925 127024062@AIRLINE.KIWI.COM |
| W6W0Z6 | 10/13/2020 OB | 11/9/2020 WN;588;OGG;HNL | AMBERLAND | WA | US | 21450 127026185@AIRLINE.KIWI.COM |
| WIUOSR | 10/13/2020 OB | 11/16/2020 WN;347;LAS;PHX | PATTERSONPORT | MD | US | 53544 127038659@AIRLINE.KIWI.COM |
| WQD3GU | 10/13/2020 OB | 10/13/2020 WN;177;ATL;MSY | RIVERAVILLE | TN | US | 88603 127048020@AIRLINE.KIWI.COM |
| WQVEMY | 10/13/2020 OB | 10/18/2020 WN;112;ATL;RDU | PORT DANABERG | MD | US | 42698 127048163@AIRLINE.KIWI.COM |
| WTYT5K | 10/13/2020 OB | 11/14/2020 WN;3903;PIT;BWI | QUEDLINBURG | BERLIN | DE | 66395 127051835@AIRLINE.KIWI.COM |
| WW9GBC | 10/13/2020 OB | 10/23/2020 WN;6560;MDW;CHS | CLARKFURT | IA | US | 64745 127055335@AIRLINE.KIWI.COM |
| WWZLOU | 10/13/2020 OB | 10/14/2020 WN;140;MCO;BWI;WN;140;BWI;BOS | D ARDON | KALUZHSKAYA OBLAST | RU | 99864 127057007@AIRLINE.KIWI.COM |
| WZA2HR | 10/13/2020 OB | 10/14/2020 WN;1283;HOU;MAF | VALERIECHESTER | OK | US | 49513 127059814@AIRLINE.KIWI.COM |
| K7EG9K | 10/14/2020 OB | 12/11/2020 WN;4390;MCO;ISP | YOUNGBOROUGH | MS | US | 30472 127105253@AIRLINE.KIWI.COM |
| K7Y2RT | 10/14/2020 OB | 12/29/2020 WN;335;ISP;MCO | KIMSHIRE | MD | US | 38055 127105253@AIRLINE.KIWI.COM |
| K8HHS5 | 10/14/2020 OB | 10/14/2020 WN;6548;IND;TPA;WN;6981;TPA;DEN | TIFFANYLAND | CT | US | 96923 127105616@AIRLINE.KIWI.COM |
| K9DTUR | 10/14/2020 OB | 10/25/2020 WN;39;ELP;DAL | ALBACETE | ALMERIA | ES | 19998 127106067@AIRLINE.KIWI.COM |
| K9DTUR | 10/14/2020 OB | 10/14/2020 WN;2163;MCI;MDW | ALBACETE | ALMERIA | ES | 19998 127106067@AIRLINE.KIWI.COM |
| K9DTUR | 10/14/2020 RT | 11/8/2020 WN;876;DAL;ELP | LAKE RITA | NV | US | 87247 127107233@AIRLINE.KIWI.COM |
| KBL22K | 10/14/2020 OB | 10/29/2020 WN;2563;CMH;LAS | LAKE KENNETHBURGH | OR | US | 45601 127107464@AIRLINE.KIWI.COM |
| KCYQZD | 10/14/2020 OB | 10/14/2020 WN;2038;DCA;MDW;WN;2225;MDW;MSP | PORT APRIL | CA | US | 21523 127107959@AIRLINE.KIWI.COM |
| KE8MUI | 10/14/2020 OB | 11/7/2020 WN;3903;PIT;BWI | HELSINGBORG | OSTERGOTLANDS LAN | SE | 8103 127108971@AIRLINE.KIWI.COM |
| KEPXXP | 10/14/2020 OB | 10/16/2020 WN;1501;LGA;MDW | VIEJA AUSTRIA | NAYARIT | MX | 24342 126241676.1480377@AIRLINE.KIWI.COM |
| KEPXXP | 10/14/2020 OB | 10/16/2020 WN;1501;LGA;MDW | VIEJA AUSTRIA | NAYARIT | MX | 24342 126241676.1480377@AIRLINE.KIWI.COM |
| KFB3IC | 10/14/2020 OB | 11/1/2020 WN;2300;LAX;DEN | WEST OSCAR | IL | US | 28328 127109323@AIRLINE.KIWI.COM |
| KFOORP | 10/14/2020 OB | 10/16/2020 WN;2080;DAL;DEN | RICHARDPORT | MI | US | 48131 127109818@AIRLINE.KIWI.COM |
| KG5XC2 | 10/14/2020 OB | 10/14/2020 WN;6743;MEM;ATL;WN;6744;ATL;MSY | LINDSAYBERG | OH | US | 72061 127109917@AIRLINE.KIWI.COM |
| KGHUI7 | 10/14/2020 OB | 10/19/2020 WN;1899;DEN;DAL | NORTH CHRISTINE | HI | US | 16616 127110214@AIRLINE.KIWI.COM |
| KH893K | 10/14/2020 OB | 10/15/2020 WN;6634;SLC;DEN | JONESBURGH | AL MINYA | EG | 97990 127110566@AIRLINE.KIWI.COM |
| KHPMUN | 10/14/2020 OB | 10/15/2020 WN;1927;DEN;OKC | KELSEYMOUTH | MATRUH | EG | 30660 127110566@AIRLINE.KIWI.COM |
| KJES44 | 10/14/2020 OB | 10/17/2020 WN;1690;OAK;LAS | NEW DEVINHAVEN | IL | US | 70948 127111567@AIRLINE.KIWI.COM |
| KKQ2NW | 10/14/2020 OB | 10/14/2020 WN;2257;ATL;IND | TQVARCHELI | IMERETI | GE | 22077 127112722@AIRLINE.KIWI.COM |
| KL5OO4 | 10/14/2020 OB | 12/9/2020 WN;1028;CUN;DEN | WEST BRIANBOROUGH | TN | US | 44267 127112161@AIRLINE.KIWI.COM |
| KL5OO4 | 10/14/2020 OB | 12/9/2020 WN;1028;CUN;DEN | WEST BRIANBOROUGH | TN | US | 44267 127112161@AIRLINE.KIWI.COM |
| KL5OO4 | 10/14/2020 OB | 12/9/2020 WN;1028;CUN;DEN | WEST BRIANBOROUGH | TN | US | 44267 127112161@AIRLINE.KIWI.COM |
| KL5OO4 | 10/14/2020 OB | 12/9/2020 WN;1028;CUN;DEN | WEST BRIANBOROUGH | TN | US | 44267 127112161@AIRLINE.KIWI.COM |
| KM3MML | 10/14/2020 OB | 11/16/2020 WN;1012;MCO;MSP | JABLONNE V PODJESTED | CESKA LIPA | CZ | 48470 127112975@AIRLINE.KIWI.COM |
| KM3MML | 10/14/2020 OB | 11/16/2020 WN;1012;MCO;MSP | JABLONNE V PODJESTED | CESKA LIPA | CZ | 48470 127112975@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KMQFOV | 10/14/2020 | OB | 11/8/2020 WN;833;LAX;SLC | NORTH CYNTHIABERG | AR | US | 10030 | 127113327@AIRLINE.KIWI.COM |
| KMQFOV | 10/14/2020 | OB | 11/8/2020 WN;833;LAX;SLC | NORTH CYNTHIABERG | AR | US | 10030 | 127113327@AIRLINE.KIWI.COM |
| KMQFOV | 10/14/2020 | OB | 11/8/2020 WN;833;LAX;SLC | NORTH CYNTHIABERG | AR | US | 10030 | 127113327@AIRLINE.KIWI.COM |
| KMQIRR | 10/14/2020 | OB | 10/23/2020 WN;47;HOU;DEN | PORT LISA | UT | US | 98347 | 127113481@AIRLINE.KIWI.COM |
| KMQIRR | 10/14/2020 | RT | 10/28/2020 WN;1115;DEN;HOU | PORT LISA | UT | US | 98347 | 127113481@AIRLINE.KIWI.COM |
| KP66CQ | 10/14/2020 | OB | 10/14/2020 WN;2052;BNA;SAN | DEVONVIEW | CO | US | 68149 | 127114982@AIRLINE.KIWI.COM |
| KQJ9OF | 10/14/2020 | OB | 10/19/2020 WN;6586;ATL;PHL | NORTH TAMARAFURT | NM | US | 44822 | 127115450@AIRLINE.KIWI.COM |
| KRFMAY | 10/14/2020 | OB | 12/16/2020 WN;3095;SJC;ONT | SOUTH RYAN | MN | US | 41595 | 127063574.1480395@AIRLINE.KIWI.COM |
| KRFMAY | 10/14/2020 | OB | 12/16/2020 WN;3095;SJC;ONT | SOUTH RYAN | MN | US | 41595 | 127063574.1480395@AIRLINE.KIWI.COM |
| KRFMAY | 10/14/2020 | OB | 12/16/2020 WN;3095;SJC;ONT | SOUTH RYAN | MN | US | 41595 | 127063574.1480395@AIRLINE.KIWI.COM |
| KRFMAY | 10/14/2020 | OB | 12/16/2020 WN;3095;SJC;ONT | SOUTH RYAN | MN | US | 41595 | 127063574.1480395@AIRLINE.KIWI.COM |
| KT6RA7 | 10/14/2020 | OB | 11/4/2020 WN;390;OAK;HOU | WEST JANET | WY | US | 72655 | 127116363@AIRLINE.KIWI.COM |
| KT8CS9 | 10/14/2020 | OB | 10/14/2020 WN;2196;LGA;MDW | DIANEMOUTH | ME | US | 46997 | 127098202.1480389@AIRLINE.KIWI.COM |
| KTDRVV | 10/14/2020 | OB | 10/31/2020 WN;2253;HOU;PHX;WN;1133;PHX;OAK | SOUTH PATRICIA | AZ | US | 13075 | 127116363@AIRLINE.KIWI.COM |
| KTXJFX | 10/14/2020 | OB | 10/31/2020 WN;2388;PIT;BNA | SOUTH KIMBERLY | CO | US | 46524 | 127117012@AIRLINE.KIWI.COM |
| KUBRN6 | 10/14/2020 | OB | 11/15/2020 WN;1587;BNA;LGA | GARCIABOROUGH | CA | US | 73782 | 127117353@AIRLINE.KIWI.COM |
| KUHCB5 | 10/14/2020 | OB | 12/9/2020 WN;1028;CUN;DEN | TAYLORBURGH | WA | US | 18132 | 127116847@AIRLINE.KIWI.COM |
| KUHCB5 | 10/14/2020 | OB | 12/9/2020 WN;1028;CUN;DEN | TAYLORBURGH | WA | US | 18132 | 127116847@AIRLINE.KIWI.COM |
| KUPIJX | 10/14/2020 | OB | 10/14/2020 WN;2607;ATL;FLL | JACKSONBURY | SD | US | 63734 | 127117122@AIRLINE.KIWI.COM |
| KUPIJX | 10/14/2020 | OB | 10/14/2020 WN;2607;ATL;FLL | JACKSONBURY | SD | US | 63734 | 127117122@AIRLINE.KIWI.COM |
| KVA39B | 10/14/2020 | OB | 10/16/2020 WN;6748;DSM;DEN | SMITHMOUTH | WY | US | 23986 | 127117639@AIRLINE.KIWI.COM |
| KVA39B | 10/14/2020 | OB | 10/16/2020 WN;6748;DSM;DEN | SMITHMOUTH | WY | US | 23986 | 127117639@AIRLINE.KIWI.COM |
| KVA39B | 10/14/2020 | OB | 10/16/2020 WN;6748;DSM;DEN | SMITHMOUTH | WY | US | 23986 | 127117639@AIRLINE.KIWI.COM |
| KWUJRU | 10/14/2020 | OB | 10/20/2020 WN;306;CUN;HOU | SAN NICOLAS DE LA MO | MEXICO | MX | 14572 | 127118244@AIRLINE.KIWI.COM |
| KWWK68 | 10/14/2020 | OB | 12/26/2020 WN;2041;LAS;ONT | WILLIAMMOUTH | UT | US | 47280 | 127118233@AIRLINE.KIWI.COM |
| KYGJ8R | 10/14/2020 | OB | 10/19/2020 WN;6300;ATL;BNA;WN;2067;BNA;MCI | PORT GRANT | LA | US | 59350 | 127119564@AIRLINE.KIWI.COM |
| LK7QHC | 10/14/2020 | OB | 10/27/2020 WN;2405;SJU;BWI | WEST JOANNE | MD | US | 59083 | 127140783@AIRLINE.KIWI.COM |
| LMI24R | 10/14/2020 | OB | 10/19/2020 WN;4;HOU;DAL | CHRISTOPHERMOUTH | WY | US | 43288 | 127141091@AIRLINE.KIWI.COM |
| LUEWVT | 10/14/2020 | OB | 10/17/2020 WN;20;HOU;DAL;WN;2165;DAL;MEM | EVANSBOROUGH | WI | US | 1626 | 127152630@AIRLINE.KIWI.COM |
| LUEWVT | 10/14/2020 | RT | 10/18/2020 WN;2002;MEM;DAL;WN;47;DAL;HOU | EVANSBOROUGH | WI | US | 1626 | 127152630@AIRLINE.KIWI.COM |
| LVEIVD | 10/14/2020 | OB | 10/16/2020 WN;2210;SAN;SFO | NUEVA HONDURAS | GUERRERO | MX | 97826 | 127153345@AIRLINE.KIWI.COM |
| LVEIVD | 10/14/2020 | OB | 10/16/2020 WN;2210;SAN;SFO | NUEVA HONDURAS | GUERRERO | MX | 97826 | 127153345@AIRLINE.KIWI.COM |
| LVEIVD | 10/14/2020 | OB | 10/16/2020 WN;2210;SAN;SFO | NUEVA HONDURAS | GUERRERO | MX | 97826 | 127153345@AIRLINE.KIWI.COM |
| LVEIVD | 10/14/2020 | OB | 10/16/2020 WN;2210;SAN;SFO | NUEVA HONDURAS | GUERRERO | MX | 97826 | 127153345@AIRLINE.KIWI.COM |
| LWCJQL | 10/14/2020 | OB | 10/14/2020 WN;2;MDW;PHX | RYANFURT | NH | US | 25514 | 127154863@AIRLINE.KIWI.COM |
| LWP5WR | 10/14/2020 | OB | 12/21/2020 WN;129;LAS;IND | PORT JOSEVILLE | NH | US | 89701 | 127153369@AIRLINE.KIWI.COM |
| LWP5WR | 10/14/2020 | OB | 12/21/2020 WN;129;LAS;IND | PORT JOSEVILLE | NH | US | 89701 | 127153369@AIRLINE.KIWI.COM |
| LXZWPU | 10/14/2020 | OB | 11/3/2020 WN;1655;OAK;DEN | LAKE ALISONTON | MI | US | 40994 | 127157195@AIRLINE.KIWI.COM |
| LZOGVD | 10/14/2020 | OB | 10/14/2020 WN;2002;MEM;DAL;WN;2014;DAL;LAS | JENKINSFURT | NY | US | 66829 | 127159571@AIRLINE.KIWI.COM |
| M32E5C | 10/14/2020 | OB | 10/28/2020 WN;1453;LAX;SMF | PORT KIMBERLY | NC | US | 56152 | 127160990@AIRLINE.KIWI.COM |
| M3L84A | 10/14/2020 | OB | 10/14/2020 WN;2316;ELP;PHX;WN;1074;PHX;LAS | SMITHSTAD | LA | US | 26612 | 127162398@AIRLINE.KIWI.COM |
| M3V3MA | 10/14/2020 | OB | 10/19/2020 WN;429;CVG;BWI;WN;1840;BWI;BOS | ELLIOTTBOROUGH | CO | US | 62026 | 127162519@AIRLINE.KIWI.COM |
| M3V3MA | 10/14/2020 | RT | 10/22/2020 WN;1590;BOS;BWI;WN;1590;BWI;CVG | ELLIOTTBOROUGH | CO | US | 62026 | 127162519@AIRLINE.KIWI.COM |
| M7PVRB | 10/14/2020 | OB | 10/16/2020 WN;3399;HOU;MDW | LAKE DAVID | UT | US | 68538 | 127166787@AIRLINE.KIWI.COM |
| M7S79N | 10/14/2020 | OB | 10/23/2020 WN;2180;ATL;RIC | PATRICIABERG | VT | US | 93864 | 127166248@AIRLINE.KIWI.COM |
| M8VJEY | 10/14/2020 | OB | 10/22/2020 WN;3342;FLL;SJU | MOEN | NORDLAND | NO | 8466 | 127165346@AIRLINE.KIWI.COM |
| M9JAOG | 10/14/2020 | OB | 10/14/2020 WN;782;DTW;MDW;WN;2;MDW;PHX | WEST ANTHONY | ND | US | 88414 | 127169119@AIRLINE.KIWI.COM |
| M9Q2D5 | 10/14/2020 | OB | 10/25/2020 WN;1986;DEN;OAK | WEST SUKRI | TEKIRDAG | TR | 3799 | 127169559@AIRLINE.KIWI.COM |
| MCQ9R9 | 10/14/2020 | OB | 10/16/2020 WN;2482;SFO;MDW;WN;2642;MDW;DTW | VIEJA NIGER | GUANAJUATO | MX | 48446 | 127173288@AIRLINE.KIWI.COM |
| MF3VQI | 10/14/2020 | OB | 10/30/2020 WN;103;BNA;HOU | EAST LINDASHIRE | NM | US | 80051 | 127176852@AIRLINE.KIWI.COM |
| MFQHP4 | 10/14/2020 | OB | 10/14/2020 WN;1958;LAS;MDW | WEST AMANDABURY | LA | US | 46775 | 127177875@AIRLINE.KIWI.COM |
| MFQHP4 | 10/14/2020 | OB | 10/14/2020 WN;1958;LAS;MDW | WEST AMANDABURY | LA | US | 46775 | 127177875@AIRLINE.KIWI.COM |
| MG53Q5 | 10/14/2020 | OB | 11/30/2020 WN;4426;PSP;DEN | EAST DUSTIN | SC | US | 47023 | 127177963@AIRLINE.KIWI.COM |
| MH4HXT | 10/14/2020 | OB | 10/14/2020 WN;1995;ATL;LGA | PORT MICHAELPORT | WV | US | 69323 | 127179349@AIRLINE.KIWI.COM |
| MH4HXT | 10/14/2020 | OB | 10/14/2020 WN;1995;ATL;LGA | PORT MICHAELPORT | WV | US | 69323 | 127179349@AIRLINE.KIWI.COM |
| MH4HXT | 10/14/2020 | OB | 10/14/2020 WN;1995;ATL;LGA | PORT MICHAELPORT | WV | US | 69323 | 127179349@AIRLINE.KIWI.COM |
| MKKO7D | 10/14/2020 | OB | 10/30/2020 WN;928;IAD;ATL | COLLIERTON | ME | US | 10290 | 127184035@AIRLINE.KIWI.COM |
| MKKO7D | 10/14/2020 | RT | 11/1/2020 WN;1064;ATL;IAD | COLLIERTON | ME | US | 10290 | 127184035@AIRLINE.KIWI.COM |
| MLQCGK | 10/14/2020 | OB | 10/22/2020 WN;918;BWI;MBJ | HILLMOUTH | SC | US | 63819 | 127186015@AIRLINE.KIWI.COM |
| MLQCGK | 10/14/2020 | OB | 10/22/2020 WN;918;BWI;MBJ | HILLMOUTH | SC | US | 63819 | 127186015@AIRLINE.KIWI.COM |
| MLQCGK | 10/14/2020 | RT | 10/25/2020 WN;919;MBJ;BWI | HILLMOUTH | SC | US | 63819 | 127186015@AIRLINE.KIWI.COM |
| MLQCGK | 10/14/2020 | RT | 10/25/2020 WN;919;MBJ;BWI | HILLMOUTH | SC | US | 63819 | 127186015@AIRLINE.KIWI.COM |
| MMSK8J | 10/14/2020 | OB | 11/1/2020 WN;2163;MCI;MDW | MARIOVIEW | ND | US | 90004 | 127186576@AIRLINE.KIWI.COM |
| MMVTR7 | 10/14/2020 | OB | 12/6/2020 WN;5037;DEN;BWI | NEW KEVIN | IL | US | 66955 | 127184799@AIRLINE.KIWI.COM |
| MMVTR7 | 10/14/2020 | OB | 12/6/2020 WN;5037;DEN;BWI | NEW KEVIN | IL | US | 66955 | 127184799@AIRLINE.KIWI.COM |
| MN77LF | 10/14/2020 | OB | 12/3/2020 WN;3465;IAD;DEN | CAITLINSHIRE | ID | US | 81645 | 127188204@AIRLINE.KIWI.COM |
| MN77LF | 10/14/2020 | OB | 12/3/2020 WN;3465;IAD;DEN | CAITLINSHIRE | ID | US | 81645 | 127188204@AIRLINE.KIWI.COM |
| MPQBEV | 10/14/2020 | OB | 10/28/2020 WN;1117;LBB;LAS | JOHNSONMOUTH | NM | US | 32492 | 127191405@AIRLINE.KIWI.COM |
| MPRCEG | 10/14/2020 | OB | 11/26/2020 WN;2746;RDU;ATL | KARENLAND | WA | US | 39684 | 127191625@AIRLINE.KIWI.COM |
| MSOTGA | 10/14/2020 | OB | 10/25/2020 WN;1227;LAX;DEN;WN;2523;DEN;ATL | JAMIEMOUTH | FL | US | 77398 | 127195651@AIRLINE.KIWI.COM |
| MSOTGA | 10/14/2020 | OB | 10/25/2020 WN;1227;LAX;DEN;WN;2523;DEN;ATL | JAMIEMOUTH | FL | US | 77398 | 127195651@AIRLINE.KIWI.COM |
| MSQ2JE | 10/14/2020 | OB | 10/23/2020 WN;2316;ELP;PHX;WN;1074;PHX;LAS | LAKE JUSTINTOWN | KS | US | 86952 | 127195673@AIRLINE.KIWI.COM |
| MSQ2JE | 10/14/2020 | RT | 10/25/2020 WN;2080;LAS;ELP | LAKE JUSTINTOWN | KS | US | 86952 | 127195673@AIRLINE.KIWI.COM |
| MUQ5XC | 10/14/2020 | OB | 10/30/2020 WN;2310;OAK;LAX | PORT ELLENTOWN | SD | US | 70363 | 127197488@AIRLINE.KIWI.COM |
| MVVFDU | 10/14/2020 | OB | 10/24/2020 WN;1609;BWI;CUN | AMYVIEW | AL | US | 43482 | 127197939@AIRLINE.KIWI.COM |
| MVVFDU | 10/14/2020 | RT | 10/26/2020 WN;1608;CUN;BWI | AMYVIEW | AL | US | 43482 | 127197939@AIRLINE.KIWI.COM |
| MWFLHW | 10/14/2020 | OB | 10/24/2020 WN;1609;BWI;CUN | LAKE ALEXIS | GA | US | 66129 | 127198412@AIRLINE.KIWI.COM |
| MWFLHW | 10/14/2020 | RT | 10/26/2020 WN;1608;CUN;BWI | LAKE ALEXIS | GA | US | 66129 | 127198412@AIRLINE.KIWI.COM |
| MYRF2Y | 10/14/2020 | OB | 10/15/2020 WN;2552;SNA;SJC | PATRICKMOUTH | IN | US | 55233 | 127196091@AIRLINE.KIWI.COM |
| MYRF2Y | 10/14/2020 | RT | 10/15/2020 WN;2343;SJC;SNA | PATRICKMOUTH | IN | US | 55233 | 127196091@AIRLINE.KIWI.COM |
| N2KXUV | 10/14/2020 | OB | 10/19/2020 WN;1997;DEN;MSP | LOPEZMOUTH | WY | US | 80400 | 127201404@AIRLINE.KIWI.COM |
| N4SKA9 | 10/14/2020 | OB | 10/15/2020 WN;2202;MDW;AUS | EAST JORGESTAD | OH | US | 88018 | 127202174@AIRLINE.KIWI.COM |
| N4D3UD | 10/14/2020 | OB | 10/19/2020 WN;1476;OAK;PHX | ADAMBURY | TN | US | 31850 | 127202537@AIRLINE.KIWI.COM |
| N7KOMN | 10/14/2020 | OB | 10/16/2020 WN;1934;CLE;BWI;WN;2271;BWI;BNA | WEST RICKY | NH | US | 58964 | 127203736@AIRLINE.KIWI.COM |
| N7XIY4 | 10/15/2020 | OB | 10/15/2020 WN;2349;SFO;SAN | NORTH MICHAEL | AL | US | 21276 | 127204121@AIRLINE.KIWI.COM |
| NA7HQS | 10/15/2020 | OB | 11/12/2020 WN;1490;LAS;SMF | PORT MATTHEWTOWN | ME | US | 75589 | 127205144@AIRLINE.KIWI.COM |
| NBNQNY | 10/15/2020 | OB | 10/30/2020 WN;1970;DEN;STL | PORT COLLEEN | UT | US | 43847 | 127206310@AIRLINE.KIWI.COM |
| ND3TCV | 10/15/2020 | OB | 10/16/2020 WN;2125;TPA;FLL | NUEVA INDONESIA | AGUASCALIENTES | MX | 20892 | 127207223@AIRLINE.KIWI.COM |
| NGV5FU | 10/15/2020 | OB | 10/15/2020 WN;1547;SMF;SNA | WEST RICHARD | MT | US | 8328 | 127209214@AIRLINE.KIWI.COM |
| NHL4BZ | 10/15/2020 | OB | 10/15/2020 WN;2165;MEM;MDW;WN;3300;MDW;DTW | COXFORT | HI | US | 36962 | 127209687@AIRLINE.KIWI.COM |
| NHL4BZ | 10/15/2020 | OB | 10/15/2020 WN;2165;MEM;MDW;WN;3300;MDW;DTW | COXFORT | HI | US | 36962 | 127209687@AIRLINE.KIWI.COM |
| NHMXSU | 10/15/2020 | OB | 11/24/2020 WN;2666;SMF;LAX | AL HSYNMOUTH | JIZAN | SA | 85486 | 127204341@AIRLINE.KIWI.COM |
| NIAN5N | 10/15/2020 | OB | 1/3/2021 WN;2721;MKE;HOU;WN;1143;HOU;SAT | WEST LAURIE | GA | US | 1470 | 127210083@AIRLINE.KIWI.COM |
| NIOUDK | 10/15/2020 | OB | 10/17/2020 WN;2466;SAN;LAS | NORTH RAYMOND | NC | US | 43922 | 127210204@AIRLINE.KIWI.COM |
| NIVWAN | 10/15/2020 | OB | 10/17/2020 WN;2476;PHX;MDW | HILLSIDE | PA | US | 21958 | 127210182@AIRLINE.KIWI.COM |
| NJ4L5E | 10/15/2020 | OB | 11/7/2020 WN;1124;OAK;LAS;WN;2787;LAS;SAT | WEST SHAWNSTAD | AK | US | 2039 | 127210479@AIRLINE.KIWI.COM |
| NJ4L5E | 10/15/2020 | OB | 11/7/2020 WN;1124;OAK;LAS;WN;2787;LAS;SAT | WEST SHAWNSTAD | AK | US | 2039 | 127210479@AIRLINE.KIWI.COM |
| NJ55M8 | 10/15/2020 | OB | 12/1/2020 WN;585;BOI;LAS;WN;574;LAS;AMA | ACEVEDOSTAD | NJ | US | 51604 | 127210336@AIRLINE.KIWI.COM |
| NJOPMZ | 10/15/2020 | OB | 11/10/2020 WN;2638;SAT;LAS;WN;4864;LAS;OAK | WILLIAMSFORT | MD | US | 33955 | 127210468@AIRLINE.KIWI.COM |
| NJOPMZ | 10/15/2020 | OB | 11/10/2020 WN;2638;SAT;LAS;WN;4864;LAS;OAK | WILLIAMSFORT | MD | US | 33955 | 127210468@AIRLINE.KIWI.COM |
| NK5HZC | 10/15/2020 | OB | 10/25/2020 WN;116;ATL;BNA | NORTH JAMES | VA | US | 33836 | 127210677@AIRLINE.KIWI.COM |
| NK67DT | 10/15/2020 | OB | 12/22/2020 WN;1186;IND;MCO | WEST BRITTANY | MO | US | 15923 | 127211040@AIRLINE.KIWI.COM |
| NK67DT | 10/15/2020 | RT | 12/29/2020 WN;780;MCO;IND | WEST BRITTANY | MO | US | 15923 | 127211040@AIRLINE.KIWI.COM |
| NKF6TT | 10/15/2020 | OB | 12/1/2020 WN;167;DEN;LAS;WN;646;LAS;ELP | NEW DONNA | OK | US | 21337 | 127210666@AIRLINE.KIWI.COM |
| NLASRI | 10/15/2020 | OB | 10/19/2020 WN;429;CVG;BWI;WN;1800;BWI;MDW | NICOLEHAVEN | HI | US | 18653 | 127211603@AIRLINE.KIWI.COM |
| NMN3LF | 10/15/2020 | OB | 11/29/2020 WN;470;BNA;MCO | LAKE JESSICAPORT | TN | US | 97960 | 127212272@AIRLINE.KIWI.COM |
| NNWBVY | 10/15/2020 | OB | 10/28/2020 WN;2192;MDW;BWI | LUBBEN | RHEINLANDPFALZ | DE | 89422 | 127212877@AIRLINE.KIWI.COM |

| Code | Date/Type | Flight | City | Region | Country | Info |
|---|---|---|---|---|---|---|
| NNWBVY | 10/15/2020 OB | 10/28/2020 WN;2192;MDW;BWI | LUBBEN | RHEINLANDPFALZ | DE | 89422 127212877@AIRLINE.KIWI.COM |
| NO4V94 | 10/15/2020 OB | 10/16/2020 WN;6507;OKC;MDW | ARNOLDVILLE | MD | US | 77354 127213185@AIRLINE.KIWI.COM |
| NO4V94 | 10/15/2020 RT | 10/20/2020 WN;971;MDW;HOU;WN;3232;HOU;OKC | ARNOLDVILLE | MD | US | 77354 127213185@AIRLINE.KIWI.COM |
| NO5I7E | 10/15/2020 OB | 11/3/2020 WN;1980;DTW;BWI;WN;2416;BWI;ATL | SOUTH GARY | TN | US | 35932 127213128@AIRLINE.KIWI.COM |
| NO5I7E | 10/15/2020 OB | 11/3/2020 WN;1980;DTW;BWI;WN;2416;BWI;ATL | SOUTH GARY | TN | US | 35932 127213218@AIRLINE.KIWI.COM |
| NP8MGG | 10/15/2020 OB | 11/8/2020 WN;1012;MCO;MSP | JOHNSONSIDE | MA | US | 30664 127213636@AIRLINE.KIWI.COM |
| NP8QEY | 10/15/2020 OB | 11/16/2020 WN;1375;SAN;HNL | LAKE JAMES | MD | US | 778 127213658@AIRLINE.KIWI.COM |
| NP8QEY | 10/15/2020 OB | 11/16/2020 WN;1375;SAN;HNL | LAKE JAMES | MD | US | 778 127213658@AIRLINE.KIWI.COM |
| NPEGLS | 10/15/2020 OB | 11/3/2020 WN;1980;DTW;BWI;WN;2416;BWI;ATL | EAST ANDREW | SC | US | 56599 127213823@AIRLINE.KIWI.COM |
| NPEGLS | 10/15/2020 OB | 11/3/2020 WN;1980;DTW;BWI;WN;2416;BWI;ATL | GRAND RAPIDS | MI | US | 49507 127213823@AIRLINE.KIWI.COM |
| NPZY3Q | 10/15/2020 OB | 11/3/2020 WN;1980;DTW;BWI;WN;2416;BWI;ATL | DAVIDMOUTH | IN | US | 88590 127213823@AIRLINE.KIWI.COM |
| NRDLYV | 10/15/2020 OB | 11/4/2020 WN;2692;BWI;RDU | LAKE JANICE | NE | US | 42599 127215396@AIRLINE.KIWI.COM |
| NRPN68 | 10/15/2020 OB | 11/16/2020 WN;503;SMF;LAX | GEOFFREYHAVEN | ID | US | 55991 127215407@AIRLINE.KIWI.COM |
| NS38CS | 10/15/2020 OB | 10/28/2020 WN;1599;MSY;LAX | CHARLESBOROUGH | FL | US | 22369 127215759@AIRLINE.KIWI.COM |
| NSI8XR | 10/15/2020 OB | 12/26/2020 WN;512;MDW;ATL | JAMESSHIRE | CO | US | 92399 127216287@AIRLINE.KIWI.COM |
| NSUX8Q | 10/15/2020 OB | 10/18/2020 WN;6743;MEM;ATL | WEST MONICA | SC | US | 27502 127216067@AIRLINE.KIWI.COM |
| NTH5R9 | 10/15/2020 OB | 10/18/2020 WN;2218;OAK;SLC | MALLORYSTAD | CT | US | 80513 127216782@AIRLINE.KIWI.COM |
| NTWTPH | 10/15/2020 OB | 10/16/2020 WN;1187;MDW;TPA;WN;1187;TPA;ATL | EAST DAVIDMOUTH | CO | US | 21746 127216859@AIRLINE.KIWI.COM |
| NU62QM | 10/15/2020 OB | 10/15/2020 WN;2382;HOU;FLL | SCHWARTZBERG | AR | US | 2408 127216969@AIRLINE.KIWI.COM |
| NU634D | 10/15/2020 OB | 12/29/2020 WN;135;LGA;ATL;WN;800;ATL;MEM | PHTEHPUR | ASSAM | IN | 95563 127217035@AIRLINE.KIWI.COM |
| NU8YOA | 10/15/2020 OB | 11/26/2020 WN;4539;SAN;PHX;WN;4539;PHX;SLC | ANNETTEBERG | MD | US | 91404 127212437@AIRLINE.KIWI.COM |
| NU8YOA | 10/15/2020 OB | 11/26/2020 WN;4539;SAN;PHX;WN;4539;PHX;SLC | ANNETTEBERG | MD | US | 91404 127212437@AIRLINE.KIWI.COM |
| NUQSY2 | 10/15/2020 OB | 12/8/2020 WN;3416;LAS;RNO | KAYLAHAVEN | CT | US | 85714 127217277@AIRLINE.KIWI.COM |
| NUQSY2 | 10/15/2020 OB | 12/8/2020 WN;3416;LAS;RNO | KAYLAHAVEN | CT | US | 85714 127217277@AIRLINE.KIWI.COM |
| NVDBEX | 10/15/2020 OB | 10/15/2020 WN;2512;SMF;LAS | SOUTH JOSHUA | HI | US | 60098 127217607@AIRLINE.KIWI.COM |
| NY3GII | 10/15/2020 OB | 11/7/2020 WN;5415;DEN;OKC | WEST KEVINMOUTH | HI | US | 78644 127218663@AIRLINE.KIWI.COM |
| NY8SZR | 10/15/2020 OB | 10/18/2020 WN;1108;OAK;LAX | JING XIAN | GUANGDONG SHENG | CN | 54569 127218850@AIRLINE.KIWI.COM |
| O2BPC3 | 10/15/2020 OB | 10/15/2020 WN;3335;PHL;BNA;WN;2578;BNA;LAS | CASTANEDABURGH | MS | US | 92592 127220687@AIRLINE.KIWI.COM |
| O3ZPDN | 10/15/2020 OB | 11/2/2020 WN;864;ATL;LGA | ERICFORT | AR | US | 74010 127222227@AIRLINE.KIWI.COM |
| O5R7S2 | 10/15/2020 OB | 10/21/2020 WN;273;MBJ;MCO | SOUTH WILLIEMOUTH | UT | US | 26930 127223030@AIRLINE.KIWI.COM |
| O8H54I | 10/15/2020 OB | 11/4/2020 WN;2664;BOS;BNA;WN;2437;BNA;AUS | PORT DOUGLASVIEW | AZ | US | 18226 127226319@AIRLINE.KIWI.COM |
| OGUBPP | 10/15/2020 OB | 10/29/2020 WN;173;HOU;PHX | CALLAHANBURGH | CT | US | 76828 127235493@AIRLINE.KIWI.COM |
| OMKOBJ | 10/15/2020 OB | 12/23/2020 WN;3812;OMA;LAS;WN;4086;LAS;PHX | NORTH ANDREAPORT | CA | US | 4696 127241664@AIRLINE.KIWI.COM |
| OPHKW6 | 10/15/2020 OB | 11/6/2020 WN;1201;BWI;OAK | DENISEMOUTH | WY | US | 94691 127245470@AIRLINE.KIWI.COM |
| OPHKW6 | 10/15/2020 RT | 11/9/2020 WN;1111;OAK;BWI | DENISEMOUTH | WY | US | 94691 127245470@AIRLINE.KIWI.COM |
| OVLOAS | 10/15/2020 OB | 10/16/2020 WN;6962;DAL;BWI;WN;1029;BWI;CVG | NORTH JENNA | ME | US | 37514 127251916@AIRLINE.KIWI.COM |
| OYX5CI | 10/15/2020 OB | 10/18/2020 WN;127;ATL;MCO | NORTH MARTINBURGH | TX | US | 21747 127256437@AIRLINE.KIWI.COM |
| P2ANHK | 10/15/2020 OB | 10/15/2020 WN;2125;TPA;FLL | SOUTH JASONFORT | TN | US | 70387 127257669@AIRLINE.KIWI.COM |
| P6ZTII | 10/15/2020 OB | 11/16/2020 WN;1051;MIA;BWI | KELSEYTON | IA | US | 29772 127263675@AIRLINE.KIWI.COM |
| PAH6KI | 10/15/2020 OB | 11/15/2020 WN;1213;PHX;MDW;WN;1026;MDW;MSP | EAST FRANK | NJ | US | 41707 127268031@AIRLINE.KIWI.COM |
| PAUYKG | 10/15/2020 OB | 11/15/2020 WN;1213;PHX;MDW;WN;1026;MDW;MSP | HOPKINSBERG | RI | US | 70827 127268031@AIRLINE.KIWI.COM |
| PENHYS | 10/15/2020 OB | 10/24/2020 WN;1903;CLT;BWI;WN;1322;BWI;MCO | SAJDIKOVE HUMENCE | ZILINSKY KRAJ | SK | 94046 127272057@AIRLINE.KIWI.COM |
| PG5DGU | 10/15/2020 OB | 10/22/2020 WN;1462;PHX;LGB | MILLSTON | KY | US | 76162 127275346@AIRLINE.KIWI.COM |
| PG5DGU | 10/15/2020 OB | 10/22/2020 WN;1462;PHX;LGB | MILLSTON | KY | US | 76162 127275346@AIRLINE.KIWI.COM |
| PG5DGU | 10/15/2020 RT | 10/24/2020 WN;1705;LGB;PHX | MILLSTON | KY | US | 76162 127275346@AIRLINE.KIWI.COM |
| PG5DGU | 10/15/2020 RT | 10/24/2020 WN;1705;LGB;PHX | MILLSTON | KY | US | 76162 127275346@AIRLINE.KIWI.COM |
| PI5URN | 10/15/2020 OB | 12/26/2020 WN;2422;SEA;SMF | LISAVILLE | NE | US | 73307 127276996@AIRLINE.KIWI.COM |
| PIK7XJ | 10/15/2020 OB | 10/16/2020 WN;2634;MKE;PHX | PATTERSONBOROUGH | TX | US | 96575 127278503@AIRLINE.KIWI.COM |
| PJ9CUL | 10/15/2020 OB | 10/20/2020 WN;1340;OAK;SEA | WOODSHIRE | RI | US | 34004 127278756@AIRLINE.KIWI.COM |
| PJ9CUL | 10/15/2020 OB | 10/20/2020 WN;1340;OAK;SEA | WOODSHIRE | RI | US | 34004 127278756@AIRLINE.KIWI.COM |
| PJ9CUL | 10/15/2020 OB | 10/20/2020 WN;1340;OAK;SEA | WOODSHIRE | RI | US | 34004 127278756@AIRLINE.KIWI.COM |
| PJ9CUL | 10/15/2020 RT | 10/22/2020 WN;2663;SEA;OAK | WOODSHIRE | RI | US | 34004 127278756@AIRLINE.KIWI.COM |
| PJ9CUL | 10/15/2020 RT | 10/22/2020 WN;2663;SEA;OAK | WOODSHIRE | RI | US | 34004 127278756@AIRLINE.KIWI.COM |
| PJ9CUL | 10/15/2020 RT | 10/22/2020 WN;2663;SEA;OAK | WOODSHIRE | RI | US | 34004 127278756@AIRLINE.KIWI.COM |
| PJR45H | 10/15/2020 OB | 10/29/2020 WN;1948;IAD;DEN;WN;1179;DEN;SFO | THOMPSONBOROUGH | LA | US | 9610 127279746@AIRLINE.KIWI.COM |
| PJYW06 | 10/15/2020 OB | 11/1/2020 WN;1728;ATL;DEN;WN;539;DEN;SEA | WEST JOSEPH | KS | US | 17387 127280032@AIRLINE.KIWI.COM |
| PPSMA2 | 10/15/2020 OB | 11/17/2020 WN;6850;HOU;LAX | JEREMYSTAD | OK | US | 66493 127288766@AIRLINE.KIWI.COM |
| PQZXS3 | 10/15/2020 OB | 10/20/2020 WN;1633;BWI;MKE | NORTH ASHLEYFORT | WI | US | 84283 127289657@AIRLINE.KIWI.COM |
| PQZXS3 | 10/15/2020 OB | 10/20/2020 WN;1633;BWI;MKE | NORTH ASHLEYFORT | WI | US | 84283 127289657@AIRLINE.KIWI.COM |
| PWN4GK | 10/15/2020 OB | 12/22/2020 WN;831;ATL;CMH | GOMEZSHIRE | CT | US | 92732 127295102@AIRLINE.KIWI.COM |
| PXKWJH | 10/15/2020 OB | 12/30/2020 WN;1326;SMF;LAX;WN;1326;LAX;HOU | SETHVIEW | KS | US | 51364 127296147@AIRLINE.KIWI.COM |
| PYJRUS | 10/15/2020 OB | 12/23/2020 WN;795;SJC;KOA | NORTH JOHNLAND | NM | US | 34023 127296884@AIRLINE.KIWI.COM |
| PYZLMR | 10/15/2020 OB | 10/16/2020 WN;6647;ATL;TPA | WEST JESSICA | OR | US | 89767 127296983@AIRLINE.KIWI.COM |
| Q23BWQ | 10/15/2020 OB | 11/4/2020 WN;6902;SAN;PHX;WN;430;PHX;HOU | WEST ANDREAHAVEN | DE | US | 31503 127298017@AIRLINE.KIWI.COM |
| Q29SQW | 10/15/2020 OB | 11/12/2020 WN;1397;SAN;SMF | NORTH KENNETHHAVEN | NY | US | 89945 127298248@AIRLINE.KIWI.COM |
| Q2H4DJ | 10/15/2020 OB | 11/6/2020 WN;6505;SMF;SAN | NORTH PETERVILLE | KY | US | 97759 127298248@AIRLINE.KIWI.COM |
| Q5ZLGC | 10/15/2020 OB | 10/16/2020 WN;2621;FLL;MCO;WN;1289;MCO;ATL | LAKE JUSTIN | PA | US | 31393 127300580@AIRLINE.KIWI.COM |
| Q6ECN4 | 10/15/2020 OB | 10/16/2020 WN;1890;CMH;MDW;WN;2221;MDW;MSP | CARTERBERG | AL | US | 4148 127300866@AIRLINE.KIWI.COM |
| Q8GFGW | 10/15/2020 OB | 11/21/2020 WN;1292;OGG;SJC | PORT JUANSIDE | OH | US | 1445 127299590@AIRLINE.KIWI.COM |
| Q8GFGW | 10/15/2020 OB | 11/21/2020 WN;1292;OGG;SJC | PORT JUANSIDE | OH | US | 1445 127299590@AIRLINE.KIWI.COM |
| QAJNDH | 10/16/2020 OB | 11/9/2020 WN;1074;TPA;DEN | SABRINABOROUGH | TX | US | 51301 127303286@AIRLINE.KIWI.COM |
| QAXJSY | 10/16/2020 OB | 10/16/2020 WN;2102;LAX;HOU | SOUTH LISAVIEW | RI | US | 33871 127303253@AIRLINE.KIWI.COM |
| QCAZO2 | 10/16/2020 OB | 11/4/2020 WN;4547;ATL;GSP | BURNSSHIRE | WV | US | 44016 127304045@AIRLINE.KIWI.COM |
| QCGF2A | 10/16/2020 OB | 10/30/2020 WN;255;CVG;BWI | LAKE CHRISTOPHERBURG | WA | US | 22090 127304254@AIRLINE.KIWI.COM |
| QFWE7X | 10/16/2020 OB | 10/16/2020 WN;5626;ATL;MDW | STEPHANIEMOUTH | NH | US | 99312 127305794@AIRLINE.KIWI.COM |
| QFWE7X | 10/16/2020 OB | 10/16/2020 WN;5626;ATL;MDW | STEPHANIEMOUTH | NH | US | 99312 127305794@AIRLINE.KIWI.COM |
| QG73GO | 10/16/2020 OB | 11/21/2020 WN;6846;OKC;DEN | TORRESPORT | IL | US | 15753 127305915@AIRLINE.KIWI.COM |
| QGKRRO | 10/16/2020 OB | 10/16/2020 WN;6587;MSY;BNA | GILLCHESTER | MT | US | 81301 127305948@AIRLINE.KIWI.COM |
| QHR9HI | 10/16/2020 OB | 10/28/2020 WN;2325;OMA;LAS | PORT SHAWNSTAD | ID | US | 57141 127306619@AIRLINE.KIWI.COM |
| QHMXHU | 10/16/2020 OB | 10/16/2020 WN;2456;ABQ;PHX | NORTH TONY | HARROW | GB | 25073 127306718@AIRLINE.KIWI.COM |
| QI9375 | 10/16/2020 OB | 12/19/2020 WN;1976;IND;CUN | VIEJA MALI | HIDALGO | MX | 17983 127307114@AIRLINE.KIWI.COM |
| QIYWAZ | 10/16/2020 OB | 10/19/2020 WN;2228;ORF;BWI;WN;2003;BWI;SAT | MIKETON | NE | US | 19941 127307653@AIRLINE.KIWI.COM |
| QJUGGR | 10/16/2020 OB | 10/16/2020 WN;2145;BUF;BWI;WN;257;BWI;ATL | MEGANLAND | OH | US | 51215 127307862@AIRLINE.KIWI.COM |
| QLB89V | 10/16/2020 OB | 10/21/2020 WN;1733;MDW;ALB | NUEVA DINAMARCA | CIUDAD DE MEXICO | MX | 33563 127309380@AIRLINE.KIWI.COM |
| QLB89V | 10/16/2020 OB | 10/21/2020 WN;1733;MDW;ALB | NUEVA DINAMARCA | CIUDAD DE MEXICO | MX | 33563 127309380@AIRLINE.KIWI.COM |
| QLB89V | 10/16/2020 OB | 10/21/2020 WN;1733;MDW;ALB | NUEVA DINAMARCA | CIUDAD DE MEXICO | MX | 33563 127309380@AIRLINE.KIWI.COM |
| QLB89V | 10/16/2020 OB | 10/21/2020 WN;1733;MDW;ALB | NUEVA DINAMARCA | CIUDAD DE MEXICO | MX | 33563 127309380@AIRLINE.KIWI.COM |
| QLB89V | 10/16/2020 OB | 10/21/2020 WN;1733;MDW;ALB | NUEVA DINAMARCA | CIUDAD DE MEXICO | MX | 33563 127309380@AIRLINE.KIWI.COM |
| QLB89V | 10/16/2020 OB | 10/21/2020 WN;1733;MDW;ALB | NUEVA DINAMARCA | CIUDAD DE MEXICO | MX | 33563 127309380@AIRLINE.KIWI.COM |
| QM9U9I | 10/16/2020 OB | 10/16/2020 WN;2621;FLL;MCO;WN;2171;MCO;ATL | WEST APRIL | WA | US | 87540 127309655@AIRLINE.KIWI.COM |
| QMS2S4 | 10/16/2020 OB | 11/20/2020 WN;6921;TUS;DEN | WEST CARL | FL | US | 23457 127310042@AIRLINE.KIWI.COM |
| QMS2S4 | 10/16/2020 OB | 11/20/2020 WN;6921;TUS;DEN | WEST CARL | FL | US | 23457 127310048@AIRLINE.KIWI.COM |
| QMYU3 | 10/16/2020 OB | 10/18/2020 WN;2470;SEA;SMF | SELO PANTELEIMON | RIVNENSKA OBLAST | UA | 69295 127309985@AIRLINE.KIWI.COM |
| QN7WKI | 10/16/2020 OB | 10/30/2020 WN;1927;STL;DSM | NORTH TIMOTHYHAVEN | KS | US | 32779 127309941@AIRLINE.KIWI.COM |
| QN7WKI | 10/16/2020 RT | 11/1/2020 WN;750;DSM;STL | NORTH TIMOTHYHAVEN | KS | US | 32779 127309941@AIRLINE.KIWI.COM |
| QPIFXJ | 10/16/2020 OB | 10/18/2020 WN;6503;ATL;STL | SOUTH RICHARD | NM | US | 39180 127311580@AIRLINE.KIWI.COM |
| QQZI6Q | 10/16/2020 OB | 10/16/2020 WN;2171;MCO;ATL | MORROWTON | MO | US | 11582 127312350@AIRLINE.KIWI.COM |
| QSERRQ | 10/16/2020 OB | 10/16/2020 WN;3658;MSY;AUS;WN;2504;AUS;LAX | EAST ROBERT | TN | US | 44396 127312856@AIRLINE.KIWI.COM |
| QSTN9P | 10/16/2020 OB | 10/16/2020 WN;563;CHS;BNA;WN;1234;BNA;HOU | WEST KELLYFORT | OR | US | 72841 127313065@AIRLINE.KIWI.COM |
| QSTN9P | 10/16/2020 OB | 10/16/2020 WN;563;CHS;BNA;WN;1234;BNA;HOU | WEST KELLYFORT | OR | US | 72841 127313065@AIRLINE.KIWI.COM |
| QSZOQK | 10/16/2020 OB | 12/16/2020 WN;2323;DEN;CLT | TONYFORT | CT | US | 74555 127313417@AIRLINE.KIWI.COM |
| QT8QMZ | 10/16/2020 OB | 10/18/2020 WN;2621;FLL;MCO;WN;2406;MCO;LAS | WEST HEATHER | AZ | US | 94101 127313351@AIRLINE.KIWI.COM |
| QTCES9 | 10/16/2020 OB | 12/16/2020 WN;2323;DEN;CLT | DAVIDMOUTH | IA | US | 14983 127313428@AIRLINE.KIWI.COM |
| QTKCPP | 10/16/2020 OB | 12/18/2020 WN;1458;ONT;MDW | LAKE JOSEPH | AL | US | 2230 127305607@AIRLINE.KIWI.COM |
| QTKCPP | 10/16/2020 OB | 12/18/2020 WN;1458;ONT;MDW | LAKE JOSEPH | AL | US | 2230 127305607@AIRLINE.KIWI.COM |
| QTKCPP | 10/16/2020 OB | 12/18/2020 WN;1458;ONT;MDW | LAKE JOSEPH | AL | US | 2230 127305607@AIRLINE.KIWI.COM |
| QTKCPP | 10/16/2020 OB | 12/18/2020 WN;1458;ONT;MDW | LAKE JOSEPH | AL | US | 2230 127305607@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QTPQ4L | 10/16/2020 OB | 12/16/2020 WN;2323;DEN;CLT | EAST MATTHEWFORT | WA | US | 90499 127313516@AIRLINE.KIWI.COM |
| QTTBN5 | 10/16/2020 OB | 12/21/2020 WN;337;BWI;LAS | SOUTH BETHVIEW | CO | US | 26032 127306069@AIRLINE.KIWI.COM |
| QTTBN5 | 10/16/2020 OB | 12/21/2020 WN;337;BWI;LAS | SOUTH BETHVIEW | CO | US | 26032 127306069@AIRLINE.KIWI.COM |
| QTTBN5 | 10/16/2020 OB | 12/21/2020 WN;337;BWI;LAS | SOUTH BETHVIEW | CO | US | 26032 127306069@AIRLINE.KIWI.COM |
| QVRFDR | 10/16/2020 OB | 10/22/2020 WN;1668;BUR;SJC | NORTH FRANK | NC | US | 26140 127314341@AIRLINE.KIWI.COM |
| QVRFDR | 10/16/2020 RT | 10/24/2020 WN;2248;SJC;BUR | NORTH FRANK | NC | US | 26140 127314341@AIRLINE.KIWI.COM |
| QWKRIX | 10/16/2020 OB | 12/31/2020 WN;1468;SAN;LAS | NORTH LORISTAD | SD | US | 95647 127314583@AIRLINE.KIWI.COM |
| QZQY3A | 10/16/2020 OB | 12/23/2020 WN;3133;BNA;BOS | BUCHANANBOROUGH | AZ | US | 94905 127316299@AIRLINE.KIWI.COM |
| R2AU6G | 10/16/2020 OB | 12/20/2020 WN;1134;BOS;BNA | LAKE KATIE | NV | US | 77415 127316299@AIRLINE.KIWI.COM |
| R6N6RM | 10/16/2020 OB | 10/18/2020 WN;2585;BNA;CLE | SOUTH RANDYSHIRE | AR | US | 84850 127319312@AIRLINE.KIWI.COM |
| RAACAC | 10/16/2020 OB | 10/16/2020 WN;2135;OMA;DEN | WEST APRIL | SD | US | 91237 127323229@AIRLINE.KIWI.COM |
| RATS2O | 10/16/2020 OB | 12/21/2020 WN;167;DEN;LAS | PORT ISAAC | SD | US | 14235 127323526@AIRLINE.KIWI.COM |
| RATS2O | 10/16/2020 OB | 12/21/2020 WN;167;DEN;LAS | PORT ISAAC | SD | US | 14235 127323526@AIRLINE.KIWI.COM |
| RATS2O | 10/16/2020 OB | 12/21/2020 WN;167;DEN;LAS | PORT ISAAC | SD | US | 14235 127323526@AIRLINE.KIWI.COM |
| RATS2O | 10/16/2020 OB | 12/21/2020 WN;167;DEN;LAS | PORT ISAAC | SD | US | 14235 127323526@AIRLINE.KIWI.COM |
| RBOZH9 | 10/16/2020 OB | 10/28/2020 WN;1863;DAL;LAX | JING SHI | QINGHAI SHENG | CN | 27385 127321524@AIRLINE.KIWI.COM |
| RHBVZ8 | 10/16/2020 OB | 10/16/2020 WN;2100;LAS;HOU | MARKTON | MN | US | 9954 127332106@AIRLINE.KIWI.COM |
| RIWPQ3 | 10/16/2020 OB | 10/16/2020 WN;2078;LAS;ABQ | LAKE BRANDON | MO | US | 41709 127333998@AIRLINE.KIWI.COM |
| RJ4837 | 10/16/2020 OB | 10/16/2020 WN;1973;MCO;BNA | WEST JEFFREY | MN | US | 14582 127334405@AIRLINE.KIWI.COM |
| RMRFOH | 10/16/2020 OB | 10/16/2020 WN;2004;BWI;ATL | EAST SHELLY | NV | US | 91241 127338585@AIRLINE.KIWI.COM |
| RNSYYY | 10/16/2020 OB | 10/16/2020 WN;257;BWI;ATL | KIRBYHAVEN | IA | US | 36400 127339784@AIRLINE.KIWI.COM |
| RO85SM | 10/16/2020 OB | 10/16/2020 WN;1799;DCA;STL;WN;1799;STL;OKC | CURTISBOROUGH | LA | US | 64186 127339707@AIRLINE.KIWI.COM |
| RPCCU8 | 10/16/2020 OB | 10/18/2020 WN;2642;DTW;BWI;WN;1702;BWI;RSW | ANDREWFORT | NC | US | 7929 127340840@AIRLINE.KIWI.COM |
| S38LWV | 10/16/2020 OB | 12/20/2020 WN;169;AUS;BNA | QING LAI SHI | KUMAMOTO | JP | 95389 115674724.148210@AIRLINE.KIWI.COM |
| S38LWV | 10/16/2020 OB | 12/20/2020 WN;169;AUS;BNA | QING LAI SHI | KUMAMOTO | JP | 95389 115674724.148210@AIRLINE.KIWI.COM |
| S3C2TR | 10/16/2020 OB | 11/13/2020 WN;1584;PHX;ABQ;WN;1584;ABQ;HOU | THOMASSHIRE | WY | US | 17162 127355107@AIRLINE.KIWI.COM |
| S3C2TR | 10/16/2020 RT | 11/22/2020 WN;6862;HOU;ELP;WN;1077;ELP;PHX | THOMASSHIRE | WY | US | 17162 127355107@AIRLINE.KIWI.COM |
| S3JWFL | 10/16/2020 OB | 11/2/2020 WN;4;HOU;DAL;WN;3337;DAL;MCI | RIOSSTAD | CT | US | 87939 127355360@AIRLINE.KIWI.COM |
| S434WR | 10/16/2020 OB | 11/11/2020 WN;6366;IND;RSW | BAUERPORT | OK | US | 84626 127356273@AIRLINE.KIWI.COM |
| S434WR | 10/16/2020 OB | 11/11/2020 WN;6366;IND;RSW | BAUERPORT | OK | US | 84626 127356273@AIRLINE.KIWI.COM |
| S6AJTF | 10/16/2020 OB | 10/16/2020 WN;699;ALB;BWI | WEST WILLIAM | AZ | US | 30397 127359144@AIRLINE.KIWI.COM |
| S6LGD2 | 10/16/2020 OB | 10/26/2020 WN;137;HOU;BWI | NEW CARLA | FL | US | 97601 127359342@AIRLINE.KIWI.COM |
| S7CIQL | 10/16/2020 OB | 12/19/2020 WN;1788;ATL;BWI;WN;1114;BWI;MIA | WEST JOHN | VA | US | 54824 127359826@AIRLINE.KIWI.COM |
| S7CIQL | 10/16/2020 OB | 12/19/2020 WN;1788;ATL;BWI;WN;1114;BWI;MIA | WEST JOHN | VA | US | 54824 127359826@AIRLINE.KIWI.COM |
| S7CIQL | 10/16/2020 RT | 12/26/2020 WN;1062;MIA;TPA;WN;1980;TPA;ATL | WEST JOHN | VA | US | 54824 127359826@AIRLINE.KIWI.COM |
| S7CIQL | 10/16/2020 RT | 12/26/2020 WN;1062;MIA;TPA;WN;1980;TPA;ATL | WEST JOHN | VA | US | 54824 127359826@AIRLINE.KIWI.COM |
| S8C5S8 | 10/16/2020 OB | 11/12/2020 WN;6922;ATL;HOU | ALVAREZMOUTH | TX | US | 81182 127361168@AIRLINE.KIWI.COM |
| S8C5S8 | 10/16/2020 RT | 11/16/2020 WN;492;HOU;ATL | ALVAREZMOUTH | TX | US | 81182 127361168@AIRLINE.KIWI.COM |
| S8LHOP | 10/16/2020 OB | 11/30/2020 WN;3812;LAS;MCO | WEST PATRICIA | NY | US | 67952 127361883@AIRLINE.KIWI.COM |
| S9Y4WR | 10/16/2020 OB | 12/3/2020 WN;2730;CLT;DEN | WHITEBURGH | GA | US | 61854 127361135@AIRLINE.KIWI.COM |
| SBN2R7 | 10/16/2020 OB | 11/5/2020 WN;4443;TPA;LGA | WEBBVILLE | WA | US | 51490 127365568@AIRLINE.KIWI.COM |
| SBN2R7 | 10/16/2020 OB | 11/5/2020 WN;4443;TPA;LGA | WEBBVILLE | WA | US | 51490 127365568@AIRLINE.KIWI.COM |
| SC2G4E | 10/16/2020 OB | 11/26/2020 WN;1059;MSY;BWI | ANGELABOROUGH | AZ | US | 66096 127366217@AIRLINE.KIWI.COM |
| SDJR3Z | 10/16/2020 OB | 10/30/2020 WN;1473;BNA;HOU;WN;1987;HOU;OAK | GINAFORT | KY | US | 79195 127367812@AIRLINE.KIWI.COM |
| SDWDDP | 10/16/2020 OB | 10/29/2020 WN;2472;SFO;LAX | PETERFURT | MS | US | 71305 127368340@AIRLINE.KIWI.COM |
| SE4OXZ | 10/16/2020 OB | 11/19/2020 WN;142;BWI;MIA | LAKE ANTHONY | VT | US | 23689 127367878@AIRLINE.KIWI.COM |
| SE4OXZ | 10/16/2020 OB | 11/19/2020 WN;142;BWI;MIA | LAKE ANTHONY | VT | US | 23689 127367878@AIRLINE.KIWI.COM |
| SE4OXZ | 10/16/2020 RT | 11/23/2020 WN;1058;MIA;BWI | LAKE ANTHONY | VT | US | 23689 127367878@AIRLINE.KIWI.COM |
| SE4OXZ | 10/16/2020 RT | 11/23/2020 WN;1058;MIA;BWI | LAKE ANTHONY | VT | US | 23689 127367878@AIRLINE.KIWI.COM |
| SGLS2Z | 10/16/2020 OB | 10/19/2020 WN;1697;BUR;SMF | NEW JEREMIAH | FL | US | 87259 127370892@AIRLINE.KIWI.COM |
| SGORD2 | 10/16/2020 OB | 10/19/2020 WN;864;ATL;LGA | GREGORYMOUTH | FL | US | 74769 127371079@AIRLINE.KIWI.COM |
| SGP8G9 | 10/16/2020 OB | 12/14/2020 WN;2905;LAS;OKC | NEW MELISSA | OK | US | 46107 127370991@AIRLINE.KIWI.COM |
| SGP8G9 | 10/16/2020 OB | 12/14/2020 WN;2905;LAS;OKC | NEW MELISSA | OK | US | 46107 127370991@AIRLINE.KIWI.COM |
| SIES3W | 10/16/2020 OB | 10/17/2020 WN;2641;MCO;ATL | EAST RICHARD | AZ | US | 19050 127373851@AIRLINE.KIWI.COM |
| SMSN4R | 10/16/2020 OB | 10/19/2020 WN;166;SEA;DEN | JOSHUATON | TX | US | 24101 127378515@AIRLINE.KIWI.COM |
| SMSN4R | 10/16/2020 RT | 10/23/2020 WN;539;DEN;SEA | JOSHUATON | TX | US | 24101 127378515@AIRLINE.KIWI.COM |
| SMOWUN | 10/16/2020 OB | 11/25/2020 WN;6791;AUS;DAL | JONESSTAD | TN | US | 74480 127379307@AIRLINE.KIWI.COM |
| SMQ8KR | 10/16/2020 OB | 11/26/2020 WN;2217;DAL;TUL | NICHOLASFURT | WA | US | 16724 127379307@AIRLINE.KIWI.COM |
| SN8FVT | 10/16/2020 OB | 11/24/2020 WN;1772;ATL;SDF | HESTERBURGH | MD | US | 27869 127379527@AIRLINE.KIWI.COM |
| SNANJQ | 10/16/2020 OB | 10/16/2020 WN;563;CHS;BNA;WN;1234;BNA;HOU | WEST KELLYFORT | OR | US | 72841 127313065@AIRLINE.KIWI.COM |
| SNP6WI | 10/16/2020 OB | 10/23/2020 WN;6743;MEM;ATL | EAST COLLEENFORT | ID | US | 83989 127380154@AIRLINE.KIWI.COM |
| SNP6WI | 10/16/2020 OB | 10/23/2020 WN;6743;MEM;ATL | EAST COLLEENFORT | ID | US | 83989 127380154@AIRLINE.KIWI.COM |
| SRVCGD | 10/16/2020 OB | 12/13/2020 WN;4078;MIA;MDW | EAST JONATHANVILLE | LA | US | 94475 127383245@AIRLINE.KIWI.COM |
| STNFV9 | 10/16/2020 OB | 10/28/2020 WN;1012;DEN;ATL | WEST RACHELBURGH | DE | US | 69695 127384576@AIRLINE.KIWI.COM |
| SUTEZH | 10/16/2020 OB | 11/25/2020 WN;3508;PBI;BWI | CIRAALAA | DELHI | IN | 80784 127385522@AIRLINE.KIWI.COM |
| SV35WA | 10/16/2020 OB | 10/31/2020 WN;2086;LAS;SLC | NUEVA YEMEN | JALISCO | MX | 27996 127386039@AIRLINE.KIWI.COM |
| SWIYLG | 10/16/2020 OB | 10/25/2020 WN;1997;DEN;MSP | LONGTON | NY | US | 3480 127386930@AIRLINE.KIWI.COM |
| SXUJQZ | 10/16/2020 OB | 11/2/2020 WN;2416;MDW;OMA | PORT ELIZABETHTOWN | DE | US | 29260 127387799@AIRLINE.KIWI.COM |
| SYHO8K | 10/16/2020 OB | 10/17/2020 WN;2185;SJU;FLL | SOUTH JADE | ND | US | 25153 127388184@AIRLINE.KIWI.COM |
| SYHO8K | 10/16/2020 OB | 10/17/2020 WN;2185;SJU;FLL | SOUTH JADE | ND | US | 25153 127388184@AIRLINE.KIWI.COM |
| SYHO8K | 10/16/2020 OB | 10/17/2020 WN;2185;SJU;FLL | SOUTH JADE | ND | US | 25153 127388184@AIRLINE.KIWI.COM |
| T35I67 | 10/16/2020 OB | 10/20/2020 WN;1995;ATL;LGA | WEST DAVID | CT | US | 36525 127390219@AIRLINE.KIWI.COM |
| T3UEJS | 10/16/2020 OB | 10/17/2020 WN;2555;BUR;LAS | SOUTH RUSSELL | SD | US | 82890 127391154@AIRLINE.KIWI.COM |
| T3VU8A | 10/16/2020 OB | 10/19/2020 WN;6767;CMH;MDW;WN;2361;MDW;MSP | DONOVANPORT | OR | US | 74974 127390758@AIRLINE.KIWI.COM |
| T48AO8 | 10/16/2020 OB | 10/17/2020 WN;2555;BUR;LAS | SHANEBURGH | MA | US | 19444 127391154@AIRLINE.KIWI.COM |
| T4CQ84 | 10/16/2020 OB | 10/18/2020 WN;1646;LAX;SFO | EAST DANIELLEFORT | IA | US | 2905 127391055@AIRLINE.KIWI.COM |
| T5MYM2 | 10/16/2020 OB | 10/19/2020 WN;815;PNS;BNA;WN;665;BNA;ATL | AMYBURY | ND | US | 49520 127392001@AIRLINE.KIWI.COM |
| T5RHPD | 10/16/2020 OB | 12/20/2020 WN;893;HOU;SAT | PAEGLETOWN | KEGUMA NOVADS | LV | 62364 127392309@AIRLINE.KIWI.COM |
| T73VI4 | 10/16/2020 OB | 1/19/2021 WN;4824;SAT;HOU | GARCIABOROUGH | NY | US | 6813 127393024@AIRLINE.KIWI.COM |
| T78DC5 | 10/16/2020 OB | 1/19/2021 WN;1017;HOU;SNA;WN;2875;SNA;SLC;WN;597 | SOUTH JOSEPHBERG | NC | US | 17303 127393024@AIRLINE.KIWI.COM |
| T7FTQV | 10/16/2020 OB | 11/8/2020 WN;1437;MCI;LAX | CHAO XIAN | JIANGSU SHENG | CN | 99211 127392375@AIRLINE.KIWI.COM |
| T9KKRG | 10/17/2020 OB | 11/11/2020 WN;2593;BWI;BOS | SBHAAFTINE | WEST BENGAL | IN | 67054 127394630@AIRLINE.KIWI.COM |
| T9UKEI | 10/17/2020 OB | 10/18/2020 WN;1289;ATL;LAS;WN;2063;LAS;SMF | FITZGERALDHAVEN | WI | US | 41001 127394784@AIRLINE.KIWI.COM |
| TAWDMQ | 10/17/2020 OB | 12/19/2020 WN;2077;TUS;LAS;WN;1049;LAS;IND | EAST JASONBERG | OR | US | 54288 127395290@AIRLINE.KIWI.COM |
| T8MC6O | 10/17/2020 OB | 1/3/2021 WN;1793;IND;LAS;WN;2476;LAS;TUS | LAKE ERIC | RI | US | 15458 127395444@AIRLINE.KIWI.COM |
| TDTROU | 10/17/2020 OB | 11/12/2020 WN;1555;LGB;DEN | NORTH SAMANTHA | TN | US | 86236 127396236@AIRLINE.KIWI.COM |
| TDTXJF | 10/17/2020 OB | 10/24/2020 WN;2171;ATL;PHL | WALTERPORT | VA | US | 59640 127396467@AIRLINE.KIWI.COM |
| TDVW9V | 10/17/2020 OB | 11/15/2020 WN;1188;DEN;LGB | LAKE CAROL | SD | US | 10691 127396313@AIRLINE.KIWI.COM |
| TE7JTU | 10/17/2020 OB | 11/12/2020 WN;1208;MCI;TPA | FRANKBERG | WA | US | 38652 127396632@AIRLINE.KIWI.COM |
| TFN8DE | 10/17/2020 OB | 10/17/2020 WN;2610;PHX;SFO | LAKE TRACY | AL BAHR AL AHMAR | EG | 11984 127397028@AIRLINE.KIWI.COM |
| TG4DWE | 10/17/2020 OB | 10/31/2020 WN;1770;SLC;DEN | NILSUWRRNBERG | AMNAT CHAROEN | TH | 84735 127372558@AIRLINE.KIWI.COM |
| TG4DWE | 10/17/2020 OB | 10/31/2020 WN;1770;SLC;DEN | NILSUWRRNBERG | AMNAT CHAROEN | TH | 84735 127372558@AIRLINE.KIWI.COM |
| TG4DWE | 10/17/2020 OB | 10/31/2020 WN;1770;SLC;DEN | NILSUWRRNBERG | AMNAT CHAROEN | TH | 84735 127372558@AIRLINE.KIWI.COM |
| TGJAY7 | 10/17/2020 OB | 11/28/2020 WN;2384;CMH;FLL | KLKH KULUNDA | ALTAY RESPUBLIKA | RU | 59652 127397072@AIRLINE.KIWI.COM |
| TH7PP7 | 10/17/2020 OB | 10/18/2020 WN;1289;ATL;LAS;WN;2063;LAS;SMF | HONG XIAN | HUNAN SHENG | CN | 24577 127397688@AIRLINE.KIWI.COM |
| TI3WIP | 10/17/2020 OB | 10/18/2020 WN;6733;ATL;PHX | NORTH GARRETT | MI | US | 34293 127397985@AIRLINE.KIWI.COM |
| TIXLYP | 10/17/2020 OB | 10/17/2020 WN;2185;SJU;FLL | SEGOVIA | HUELVA | ES | 80589 127398128@AIRLINE.KIWI.COM |
| TJFLZ4 | 10/17/2020 OB | 11/26/2020 WN;3751;MDW;CMH | JAYMOUTH | SD | US | 48182 127398634@AIRLINE.KIWI.COM |
| TKBBKU | 10/17/2020 OB | 11/25/2020 WN;6961;CHS;MDW | PORT AMY | OH | US | 91848 127398634@AIRLINE.KIWI.COM |
| TKNOM4 | 10/17/2020 OB | 11/5/2020 WN;1470;SJC;SNA | EAST JESSICA | VA | US | 80784 127398909@AIRLINE.KIWI.COM |
| TKNOM4 | 10/17/2020 RT | 11/12/2020 WN;222;SNA;SJC | EAST JESSICA | VA | US | 80784 127398909@AIRLINE.KIWI.COM |
| TKWOMU | 10/17/2020 OB | 11/11/2020 WN;6938;LAS;DEN;WN;3817;DEN;BHM | PORT BRYCEBURGH | CA | US | 26770 127399195@AIRLINE.KIWI.COM |
| TLJ422 | 10/17/2020 OB | 11/6/2020 WN;6719;STL;DEN | ELLENFORT | ID | US | 24877 127399118@AIRLINE.KIWI.COM |
| TN8XOD | 10/17/2020 OB | 10/18/2020 WN;1486;BNA;MDW;WN;2127;MDW;DCA | WOODBURGH | GA | US | 26772 127400009@AIRLINE.KIWI.COM |
| TN8XOD | 10/17/2020 OB | 10/18/2020 WN;1486;BNA;MDW;WN;2127;MDW;DCA | WOODBURGH | GA | US | 26772 127400009@AIRLINE.KIWI.COM |
| TNBA8O | 10/17/2020 OB | 11/28/2020 WN;6810;RDU;MDW | BERGERTON | SC | US | 61208 127399976@AIRLINE.KIWI.COM |
| TNBA8O | 10/17/2020 OB | 11/28/2020 WN;6810;RDU;MDW | BERGERTON | SC | US | 61208 127399976@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TNSVX7 | 10/17/2020 OB | 10/17/2020 WN;776;ATL;CMH | EAST ALEXANDRABERG | CT | US | 75530 | 127400449@AIRLINE.KIWI.COM |
| TR6IN3 | 10/17/2020 OB | 10/25/2020 WN;2437;SAN;MDW;WN;2642;MDW;DTW | LAKE JULIASTAD | AK | US | 20265 | 127401571@AIRLINE.KIWI.COM |
| TR6IN3 | 10/17/2020 OB | 10/25/2020 WN;2437;SAN;MDW;WN;2642;MDW;DTW | LAKE JULIASTAD | AK | US | 20265 | 127401571@AIRLINE.KIWI.COM |
| TR6IN3 | 10/17/2020 OB | 10/25/2020 WN;2437;SAN;MDW;WN;2642;MDW;DTW | LAKE JULIASTAD | AK | US | 20265 | 127401571@AIRLINE.KIWI.COM |
| TUEKUW | 10/17/2020 OB | 10/17/2020 WN;2117;LAX;SMF | NUEVA BOTSWANA | MEXICO | MX | 64531 | 127402484@AIRLINE.KIWI.COM |
| TVMRMI | 10/17/2020 OB | 12/1/2020 WN;1324;ATL;MSY | ELIZABETHPORT | OR | US | 94209 | 127402924@AIRLINE.KIWI.COM |
| TXRWO9 | 10/17/2020 OB | 11/9/2020 WN;447;DEN;ATL | SOUTH THERESAPORT | AR | US | 3855 | 127404310@AIRLINE.KIWI.COM |
| TXZFGJ | 10/17/2020 OB | 10/17/2020 WN;6588;PHL;ATL | SOUTH THERESAPORT | DE | US | 3855 | 127404387@AIRLINE.KIWI.COM |
| TZ2Y7H | 10/17/2020 OB | 10/17/2020 WN;2580;LAS;BUR | BRANDITOWN | ME | US | 45395 | 127404794@AIRLINE.KIWI.COM |
| U2KJD6 | 10/17/2020 OB | 11/2/2020 WN;2620;SMF;SAN | ARNOLDCHESTER | NM | US | 23839 | 127405190@AIRLINE.KIWI.COM |
| U2KJD6 | 10/17/2020 RT | 11/6/2020 WN;6506;SAN;SMF | ARNOLDCHESTER | NM | US | 23839 | 127405190@AIRLINE.KIWI.COM |
| UDHRIP | 10/17/2020 OB | 10/18/2020 WN;101;ATL;MDW | NORTH JAMESSIDE | IA | US | 67118 | 127411284@AIRLINE.KIWI.COM |
| UEHL23 | 10/17/2020 OB | 10/20/2020 WN;2266;MDW;MEM | ARMSTRONGBOROUGH | LA | US | 12535 | 127412065@AIRLINE.KIWI.COM |
| UG2F3R | 10/17/2020 OB | 12/28/2020 WN;491;MDW;TUS | GATTI VENETO | ISERNIA | IT | 35796 | 127413198@AIRLINE.KIWI.COM |
| UI3YQG | 10/17/2020 OB | 11/19/2020 WN;690;DTW;MDW;WN;463;MDW;DCA | CARLOSTON | ND | US | 25075 | 127414914@AIRLINE.KIWI.COM |
| ULFZF5 | 10/17/2020 OB | 11/12/2020 WN;6922;ATL;HOU | AMANDABURY | VA | US | 69208 | 127418049@AIRLINE.KIWI.COM |
| ULFZF5 | 10/17/2020 RT | 11/16/2020 WN;492;HOU;ATL | AMANDABURY | VA | US | 69208 | 127418049@AIRLINE.KIWI.COM |
| UMUWF4 | 10/17/2020 OB | 10/20/2020 WN;1699;ONT;DEN;WN;2609;DEN;TUS | PORT DAVIDCHESTER | SC | US | 47921 | 127419160@AIRLINE.KIWI.COM |
| UMUWF4 | 10/17/2020 OB | 10/20/2020 WN;2566;ONT;LAS | PORT DAVIDCHESTER | SC | US | 47921 | 127419160@AIRLINE.KIWI.COM |
| UTGNN9 | 10/17/2020 OB | 10/18/2020 WN;2588;SMF;LAX | EAST WILLIAMMOUTH | IN | US | 3538 | 127425155@AIRLINE.KIWI.COM |
| U24A7P | 10/17/2020 OB | 10/31/2020 WN;3202;SJC;LAS | PORT SHANNON | AL | US | 52529 | 127430237@AIRLINE.KIWI.COM |
| UZXADS | 10/17/2020 OB | 10/17/2020 WN;101;ATL;MDW | EAST TIMOTHY | NH | US | 84478 | 127431403@AIRLINE.KIWI.COM |
| VSCKCU | 10/17/2020 OB | 11/23/2020 WN;2605;RDU;ATL | SOUTH TANYA | DE | US | 95875 | 127434923@AIRLINE.KIWI.COM |
| VSCKCU | 10/17/2020 OB | 11/23/2020 WN;2605;RDU;ATL | SOUTH TANYA | DE | US | 95875 | 127434923@AIRLINE.KIWI.COM |
| V6PXLP | 10/17/2020 OB | 10/25/2020 WN;6562;MCI;BNA | SCOTTSIDE | OR | US | 14124 | 127436683@AIRLINE.KIWI.COM |
| V6PXLP | 10/17/2020 OB | 10/25/2020 WN;6562;MCI;BNA | SCOTTSIDE | OR | US | 14124 | 127436683@AIRLINE.KIWI.COM |
| V6PXLP | 10/17/2020 RT | 10/31/2020 WN;3338;BNA;MCI | SCOTTSIDE | OR | US | 14124 | 127436683@AIRLINE.KIWI.COM |
| V6PXLP | 10/17/2020 RT | 10/31/2020 WN;3338;BNA;MCI | SCOTTSIDE | OR | US | 14124 | 127436683@AIRLINE.KIWI.COM |
| VACGD6 | 10/17/2020 OB | 11/17/2020 WN;3912;MCI;DEN | MACIASSHIRE | WI | US | 25776 | 127440170@AIRLINE.KIWI.COM |
| VH88AR | 10/17/2020 OB | 10/31/2020 WN;1353;AUS;BWI;WN;2538;BWI;MHT | ROBERTBERG | AL | US | 63974 | 127446110@AIRLINE.KIWI.COM |
| VH97UH | 10/17/2020 OB | 11/29/2020 WN;6326;CUN;BWI | RAMOS DA MATA | FERNANDO DE NORONHA | BR | 74927 | 127443294@AIRLINE.KIWI.COM |
| VHVSNT | 10/17/2020 OB | 10/17/2020 WN;2075;HOU;STL | LAKE JAMES | OH | US | 20666 | 127446946@AIRLINE.KIWI.COM |
| VJP8BV | 10/17/2020 OB | 2/23/2021 WN;2223;BWI;HOU | EAST MARY | WV | US | 31021 | 127448783@AIRLINE.KIWI.COM |
| VJP8BV | 10/17/2020 RT | 3/2/2021 WN;44;HOU;DAL;WN;2055;DAL;BWI | EAST MARY | WV | US | 31021 | 127448783@AIRLINE.KIWI.COM |
| VKKDNC | 10/17/2020 OB | 10/17/2020 WN;169;DAL;PHX;WN;2291;PHX;OAK | CHARLESSHIRE | AR | US | 57272 | 127449102@AIRLINE.KIWI.COM |
| VMF9OF | 10/17/2020 OB | 1/15/2021 WN;2678;DEN;SNA;WN;2678;SNA;SMF | EAST JULIECHESTER | MI | US | 95272 | 127451456@AIRLINE.KIWI.COM |
| VMF9OF | 10/17/2020 RT | 1/17/2021 WN;220;SMF;DEN | EAST JULIECHESTER | MI | US | 95272 | 127451456@AIRLINE.KIWI.COM |
| VMLHHC | 10/17/2020 OB | 1/4/2021 WN;462;HNL;SJC;WN;965;SJC;LAX | LAKE LISA | OH | US | 95381 | 127451852@AIRLINE.KIWI.COM |
| VMS2VC | 10/17/2020 OB | 12/5/2020 WN;2090;BNA;HOU | NUEVA BELICE | CHIAPAS | MX | 42876 | 127452226@AIRLINE.KIWI.COM |
| VP7S4F | 10/17/2020 OB | 11/9/2020 WN;831;ATL;CMH | RIVERATOWN | ND | US | 16771 | 127453711@AIRLINE.KIWI.COM |
| VQDKPH | 10/17/2020 OB | 10/17/2020 WN;1492;SNA;LAS | EAST JONATHAN | MN | US | 50818 | 127454844@AIRLINE.KIWI.COM |
| VQDKPH | 10/17/2020 OB | 10/17/2020 WN;1492;SNA;LAS | EAST JONATHAN | MN | US | 50818 | 127454844@AIRLINE.KIWI.COM |
| VQDKPH | 10/17/2020 RT | 10/17/2020 WN;1492;SNA;LAS | EAST JONATHAN | MN | US | 50818 | 127454844@AIRLINE.KIWI.COM |
| VSZBJS | 10/17/2020 OB | 11/25/2020 WN;4492;PDX;DEN | CXRDHRPUR | ANDHRA PRADESH | IN | 10854 | 127457440@AIRLINE.KIWI.COM |
| VT6FLC | 10/17/2020 OB | 10/20/2020 WN;1874;ATL;RSW | DAVIDBURY | WV | US | 64437 | 127457407@AIRLINE.KIWI.COM |
| VT6FLC | 10/17/2020 RT | 10/21/2020 WN;1520;RSW;ATL | DAVIDBURY | WV | US | 64437 | 127457407@AIRLINE.KIWI.COM |
| VTYUQK | 10/17/2020 OB | 10/18/2020 WN;2355;LAS;ATL | PORT KENNETH | TN | US | 68148 | 127457869@AIRLINE.KIWI.COM |
| VUVB6Y | 10/17/2020 OB | 11/1/2020 WN;1688;BWI;SAT | KAYLEECHESTER | KS | US | 20581 | 127459013@AIRLINE.KIWI.COM |
| VWYWY4 | 10/17/2020 OB | 11/2/2020 WN;1728;TUL;DAL;WN;1786;DAL;AUS | WEST NICHOLAS | ID | US | 71694 | 127460168@AIRLINE.KIWI.COM |
| VXW67Q | 10/17/2020 OB | 10/18/2020 WN;1837;SFO;LAX | NORTH KWAKU | VOLTA | GH | 43115 | 127460542@AIRLINE.KIWI.COM |
| VY59Q6 | 10/17/2020 OB | 10/20/2020 WN;2121;DEN;SEA | AARONBURGH | NM | US | 56031 | 127460366@AIRLINE.KIWI.COM |
| VZ6FZZ | 10/17/2020 OB | 10/18/2020 WN;2064;ATL;BWI;WN;11;BWI;CHS | KELLERTOWN | MO | US | 66773 | 127461169@AIRLINE.KIWI.COM |
| VZN3RG | 10/17/2020 OB | 11/4/2020 WN;47;LAS;SFO | EAST JENNIFER | AL | US | 11318 | 127461499@AIRLINE.KIWI.COM |
| WSUAO2 | 10/17/2020 OB | 11/16/2020 WN;294;OKC;DEN | JORDANVIEW | CO | US | 40540 | 127464095@AIRLINE.KIWI.COM |
| WSUAO2 | 10/17/2020 OB | 11/16/2020 WN;294;OKC;DEN | JORDANVIEW | CO | US | 40540 | 127464095@AIRLINE.KIWI.COM |
| W6F4DS | 10/17/2020 OB | 10/23/2020 WN;2609;TUL;DEN | DELACRUZSIDE | SD | US | 90930 | 127464370@AIRLINE.KIWI.COM |
| W6JA98 | 10/17/2020 OB | 10/23/2020 WN;2609;TUL;DEN | ARTHURBOROUGH | ND | US | 99681 | 127464370@AIRLINE.KIWI.COM |
| W8JZSF | 10/17/2020 OB | 10/18/2020 WN;1995;ATL;LGA | LAKE RYAN | AL | US | 30516 | 127465360@AIRLINE.KIWI.COM |
| J4P4QU | 10/18/2020 OB | 12/20/2020 WN;218;MDW;CUN | VIEJA MAURICIO | CA | US | 57668 | 127466218@AIRLINE.KIWI.COM |
| J4P4QU | 10/18/2020 OB | 12/20/2020 WN;218;MDW;CUN | VIEJA MAURICIO | CA | US | 57668 | 127466218@AIRLINE.KIWI.COM |
| J8V48R | 10/18/2020 OB | 10/19/2020 WN;2302;OAK;LAS | WEST JEFFREYMOUTH | ND | US | 49643 | 127476613@AIRLINE.KIWI.COM |
| J899A6 | 10/18/2020 OB | 12/13/2020 WN;4096;OAK;SEA | LAKE LISAMOUTH | FL | US | 63997 | 127477768@AIRLINE.KIWI.COM |
| JEGYC9 | 10/18/2020 OB | 10/19/2020 WN;2102;LAX;HOU | ROSEVIEW | VA | US | 62357 | 127480188@AIRLINE.KIWI.COM |
| JHYEVZ | 10/18/2020 OB | 11/8/2020 WN;6430;LAS;DEN;WN;763;DEN;CLT | SOUTH CHRISTOPHER | VT | US | 63681 | 127482608@AIRLINE.KIWI.COM |
| JJ4IQ6 | 10/18/2020 OB | 11/9/2020 WN;1488;HNL;SAN | PORT STEVEN | IN | US | 93313 | 127484236@AIRLINE.KIWI.COM |
| JMHBCZ | 10/18/2020 OB | 10/18/2020 WN;151;DAL;DEN | MISTO NAZAR | ODESKA OBLAST | UA | 93208 | 127486953@AIRLINE.KIWI.COM |
| JPLYFT | 10/18/2020 OB | 10/19/2020 WN;2612;ATL;MCO;WN;15;MCO;BUF | WEST REBECCASIDE | NC | US | 24890 | 127489274@AIRLINE.KIWI.COM |
| JR48TM | 10/18/2020 OB | 10/18/2020 WN;5626;BWI;RDU | SARABERG | NC | US | 32854 | 127491001@AIRLINE.KIWI.COM |
| JTRRJT | 10/18/2020 OB | 11/1/2020 WN;2171;ATL;PHL | TAMASIBANYA | PEST | HU | 46988 | 127492860@AIRLINE.KIWI.COM |
| JZ3GET | 10/18/2020 OB | 1/4/2021 WN;4444;OAK;MDW | MATTHEWFORT | MS | US | 81596 | 127497579@AIRLINE.KIWI.COM |
| JZ3GET | 10/18/2020 OB | 1/4/2021 WN;4444;OAK;MDW | MATTHEWFORT | MS | US | 81596 | 127497579@AIRLINE.KIWI.COM |
| JZSD6F | 10/18/2020 OB | 11/1/2020 WN;6800;ATL;PHL | KEVINFURT | NH | US | 63346 | 127497733@AIRLINE.KIWI.COM |
| JZZ9O9 | 10/18/2020 OB | 11/18/2020 WN;3927;MDW;MSP | SOUTH BRADLEYSHIRE | CT | US | 76405 | 127498558@AIRLINE.KIWI.COM |
| JZZ9O9 | 10/18/2020 RT | 11/23/2020 WN;2789;MSP;MDW | SOUTH BRADLEYSHIRE | CT | US | 76405 | 127498558@AIRLINE.KIWI.COM |
| K27JFV | 10/18/2020 OB | 10/21/2020 WN;907;MBJ;BWI;WN;1935;BWI;HOU | EAST ABIGAIL | ME | US | 26365 | 127498173@AIRLINE.KIWI.COM |
| K7EJSF | 10/18/2020 OB | 10/19/2020 WN;5626;ATL;MDW | CATHYSIDE | VA | US | 14138 | 127503783@AIRLINE.KIWI.COM |
| KBSKXJ | 10/18/2020 OB | 11/1/2020 WN;1997;DEN;MSP | EMMAVILLE | ONTARIO | CA | 85537 | 127505290@AIRLINE.KIWI.COM |
| K9HZOH | 10/18/2020 OB | 10/19/2020 WN;865;ATL;DAL;WN;27;DAL;HOU | JILLIANBOROUGH | ND | US | 36758 | 127505609@AIRLINE.KIWI.COM |
| KAAZ6Y | 10/18/2020 OB | 11/6/2020 WN;317;HOU;CUN | JOHNSONPORT | KS | US | 36860 | 127506478@AIRLINE.KIWI.COM |
| KBF4RI | 10/18/2020 OB | 10/26/2020 WN;1933;ATL;LGA | KNIGHTPORT | SC | US | 28431 | 127507644@AIRLINE.KIWI.COM |
| KBIEY3 | 10/18/2020 OB | 10/19/2020 WN;2382;HOU;FLL | OLIVEIRA | BAHIA | BR | 49389 | 127506665@AIRLINE.KIWI.COM |
| KCAN8X | 10/18/2020 OB | 10/27/2020 WN;1462;PHX;LGB | WEST CHRISTOPHERSHIRE | WV | US | 865 | 127507963@AIRLINE.KIWI.COM |
| KCKUXP | 10/18/2020 OB | 12/19/2020 WN;1941;LAX;LAS | WEST JOSHUA | NV | US | 57398 | 127508271@AIRLINE.KIWI.COM |
| KEJVT5 | 10/18/2020 OB | 10/19/2020 WN;1874;ATL;RSW;WN;1874;RSW;BWI | JOHNSIDE | MT | US | 10800 | 127510460@AIRLINE.KIWI.COM |
| KG6HD6 | 10/18/2020 OB | 12/6/2020 WN;2970;DEN;ATL | JODITON | OH | US | 60442 | 127511340@AIRLINE.KIWI.COM |
| KG6HD6 | 10/18/2020 OB | 12/6/2020 WN;2970;DEN;ATL | JODITON | OH | US | 60442 | 127511340@AIRLINE.KIWI.COM |
| KI5WV8 | 10/18/2020 OB | 11/8/2020 WN;154;ATL;LGA | WEST PAMELATON | OH | US | 47532 | 127513870@AIRLINE.KIWI.COM |
| KIFWKF | 10/18/2020 OB | 11/20/2020 WN;3360;ATL;LGA | NORTH RICKYFORT | AR | US | 3880 | 127513584@AIRLINE.KIWI.COM |
| KIWKTC | 10/18/2020 OB | 11/1/2020 WN;2230;DEN;PHL | VAAUNG | BAGMATI | NP | 19248 | 127513947@AIRLINE.KIWI.COM |
| KJYC9C | 10/18/2020 OB | 10/25/2020 WN;864;ATL;LGA | HARTBOROUGH | HI | US | 81812 | 127348749.1483822@AIRLINE.KIWI.COM |
| KL56O3 | 10/18/2020 OB | 12/30/2020 WN;1259;DEN;FLL | LEWISBOROUGH | PA | US | 94098 | 127516884@AIRLINE.KIWI.COM |
| KL596T | 10/18/2020 OB | 11/5/2020 WN;1149;LAX;SMF | NEW JOSHUATON | OR | US | 88316 | 127517643@AIRLINE.KIWI.COM |
| KL596T | 10/18/2020 OB | 11/5/2020 WN;1149;LAX;SMF | NEW JOSHUATON | OR | US | 88316 | 127517643@AIRLINE.KIWI.COM |
| KL596T | 10/18/2020 OB | 11/5/2020 WN;1149;LAX;SMF | NEW JOSHUATON | OR | US | 88316 | 127517643@AIRLINE.KIWI.COM |
| KMVGAO | 10/18/2020 OB | 11/2/2020 WN;2523;DEN;ATL | WEST STEVEN | NC | US | 47200 | 127518842@AIRLINE.KIWI.COM |
| KMVGAO | 10/18/2020 OB | 11/2/2020 WN;2523;DEN;ATL | WEST STEVEN | NC | US | 47200 | 127518842@AIRLINE.KIWI.COM |
| KOWOF3 | 10/18/2020 OB | 10/19/2020 WN;34;IND;RSW | SOUTH DAVIDMOUTH | TN | US | 73407 | 127520668@AIRLINE.KIWI.COM |
| KPH4WH | 10/18/2020 OB | 10/18/2020 WN;2003;DAL;STL | MEGANCHESTER | CT | US | 14640 | 127521449@AIRLINE.KIWI.COM |
| KQ4RDN | 10/18/2020 OB | 11/23/2020 WN;3096;DEN;TPA | ENNS | SALZBURG | AT | 63637 | 127522406@AIRLINE.KIWI.COM |
| KQQO29 | 10/18/2020 OB | 11/13/2020 WN;6985;CLT;MDW;WN;1213;MDW;HOU | LAKE STACEY | ME | US | 45122 | 127522626@AIRLINE.KIWI.COM |
| KS6IWI | 10/18/2020 OB | 10/20/2020 WN;2585;BNA;CLE | AUSTINFORT | HI | US | 61406 | 127524518@AIRLINE.KIWI.COM |
| KSBKGF | 10/18/2020 OB | 10/18/2020 WN;1368;LAS;STL | JULIE BEAUMINTON | WA | US | 8263 | 127524386@AIRLINE.KIWI.COM |
| KSUEXG | 10/18/2020 OB | 11/12/2020 WN;1259;PIT;BWI;WN;242;BWI;BOS | NEW KIMBERLY | CT | US | 53379 | 127524969@AIRLINE.KIWI.COM |
| KTL9KM | 10/18/2020 OB | 10/21/2020 WN;2166;MCO;BNA | KATHRYNFURT | TX | US | 69759 | 127525882@AIRLINE.KIWI.COM |
| KVWHYY | 10/18/2020 OB | 10/21/2020 WN;1933;ATL;LGA | EAST ALEJANDRO | CT | US | 47622 | 127525664@AIRLINE.KIWI.COM |
| KXP3AF | 10/18/2020 OB | 10/19/2020 WN;184;ICT;DEN;WN;3254;DEN;SMF | NORTH JACOBHAVEN | SC | US | 16142 | 127529160@AIRLINE.KIWI.COM |
| KY2T9A | 10/18/2020 OB | 12/16/2020 WN;1534;LAS;SMF | STEPHANIEBURY | NM | US | 26120 | 127528610@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KYTSVR | 10/18/2020 OB | 12/18/2020 WN;531;BUR;BNA;WN;892;BNA;IAX | JENNIFERTOWN | ME | US | 40041 | 127529490@AIRLINE.KIWI.COM |
| L2EE8W | 10/18/2020 OB | 10/19/2020 WN;1453;LAX;SMF | GEORGEBOROUGH | NM | US | 82605 | 127530524@AIRLINE.KIWI.COM |
| L2IODS | 10/18/2020 OB | 11/27/2020 WN;6829;IND;ATL | MARYSIDE | FL | US | 10763 | 127531019@AIRLINE.KIWI.COM |
| L7S7P2 | 10/18/2020 OB | 10/19/2020 WN;1483;IND;DEN;WN;1544;DEN;OAK | SOUTH BLAKEVILLE | DE | US | 29886 | 127533588@AIRLINE.KIWI.COM |
| L8AODO | 10/18/2020 OB | 11/5/2020 WN;6402;ATL;DAL | HESSSHIRE | MN | US | 65524 | 127533802@AIRLINE.KIWI.COM |
| L8AODO | 10/18/2020 OB | 11/5/2020 WN;6402;ATL;DAL | HESSSHIRE | MN | US | 65524 | 127533802@AIRLINE.KIWI.COM |
| L8GPHV | 10/18/2020 OB | 12/24/2020 WN;2104;PHX;BWI | WEST JOYBURY | VA | US | 64899 | 127533890@AIRLINE.KIWI.COM |
| L8JDZ8 | 10/18/2020 OB | 10/20/2020 WN;123;MHT;MDW;WN;2072;MDW;STL | CHANGLANO | NY | US | 73793 | 127533626@AIRLINE.KIWI.COM |
| L8J0Z8 | 10/18/2020 RT | 10/23/2020 WN;846;STL;BWI;WN;1742;BWI;MHT | CHANGLANO | NY | US | 73793 | 127533626@AIRLINE.KIWI.COM |
| L8MRA2 | 10/18/2020 OB | 12/20/2020 WN;782;MSP;MDW | LINDAMOUTH | LA | US | 88617 | 127532801@AIRLINE.KIWI.COM |
| L8YSI2 | 10/18/2020 OB | 12/17/2020 WN;410;CHS;BNA | WEST SAMUEL | OK | US | 24692 | 127533109@AIRLINE.KIWI.COM |
| L9QG38 | 10/18/2020 OB | 11/8/2020 WN;6963;HOU;SAT | SOUTH ETHAN | PA | US | 98425 | 127534396@AIRLINE.KIWI.COM |
| WBAFKQ | 10/18/2020 OB | 12/20/2020 WN;218;MDW;CUN | SAN MATEO LOS ALTOS | ZACATECAS | MX | 36059 | 127466218@AIRLINE.KIWI.COM |
| WD3QAS | 10/18/2020 OB | 11/21/2020 WN;2385;GRR;MDW | HRASTNIK | BOVEC | SI | 74407 | 127466878@AIRLINE.KIWI.COM |
| WD3QAS | 10/18/2020 OB | 11/21/2020 WN;2385;GRR;MDW | HRASTNIK | BOVEC | SI | 74407 | 127466878@AIRLINE.KIWI.COM |
| WDF3AC | 10/18/2020 OB | 1/2/2021 WN;1944;DTW;MCO | MENDOZABERG | OR | US | 35627 | 127466911@AIRLINE.KIWI.COM |
| WDIP6O | 10/18/2020 OB | 1/4/2021 WN;452;PHL;DEN | EAST OLIVIA | DONCASTER | GB | 68822 | 127466834@AIRLINE.KIWI.COM |
| WDIP6O | 10/18/2020 OB | 1/4/2021 WN;452;PHL;DEN | EAST OLIVIA | DONCASTER | GB | 68822 | 127466834@AIRLINE.KIWI.COM |
| WDUDMX | 10/18/2020 OB | 10/18/2020 WN;5;MCO;STL;WN;6709;STL;TUL | LAKE TOM | NC | US | 99699 | 127466944@AIRLINE.KIWI.COM |
| WDUDMX | 10/18/2020 OB | 10/18/2020 WN;5;MCO;STL;WN;6709;STL;TUL | LAKE TOM | NC | US | 99699 | 127466944@AIRLINE.KIWI.COM |
| WHJOZ3 | 10/18/2020 OB | 10/18/2020 WN;2070;ATL;BNA;WN;2067;BNA;MCI | WENDYTOWN | TN | US | 7893 | 127468462@AIRLINE.KIWI.COM |
| WIDQ5D | 10/18/2020 OB | 10/21/2020 WN;632;KOA;HNL | CHRISTOPHERFORT | MT | US | 53698 | 127468682@AIRLINE.KIWI.COM |
| WI4IL5 | 10/18/2020 OB | 11/17/2020 WN;1479;LAX;SMF | LAKE ROBERTVIEW | IA | US | 9659 | 127468781@AIRLINE.KIWI.COM |
| WKPHGL | 10/18/2020 OB | 10/18/2020 WN;1238;FLL;BWI | SOUTH CYNTHIA | AL KARAK | JO | 54324 | 127469364@AIRLINE.KIWI.COM |
| WN8V7Q | 10/18/2020 OB | 10/18/2020 WN;183;MDW;ATL | JOHNBURY | UT | US | 80421 | 127470244@AIRLINE.KIWI.COM |
| WOBGM4 | 10/18/2020 OB | 10/18/2020 WN;2579;PHX;LAS | GIBSONBERG | TN | US | 90064 | 127470893@AIRLINE.KIWI.COM |
| WOCTM4 | 10/18/2020 OB | 10/19/2020 WN;2620;SMF;SAN | SOUTH RYAN | WA | US | 99632 | 127470739@AIRLINE.KIWI.COM |
| WP94M6 | 10/18/2020 OB | 10/18/2020 WN;2040;BNA;DTW | PATRICKPORT | IN | US | 42889 | 127470981@AIRLINE.KIWI.COM |
| WQ42GZ | 10/18/2020 OB | 11/5/2020 WN;161;SEA;SMF | SAN ARCELIA LOS ALTO | COAHUILA DE ZARAGOZA | MX | 26060 | 127471267@AIRLINE.KIWI.COM |
| WQOSED | 10/18/2020 OB | 11/12/2020 WN;6901;MDW;SAN | PORT ARTHUR | IN | US | 44325 | 127471586@AIRLINE.KIWI.COM |
| WQQM8H | 10/18/2020 OB | 11/12/2020 WN;967;MCO;MDW | EAST MARK | CA | US | 93567 | 127471586@AIRLINE.KIWI.COM |
| WQRY2C | 10/18/2020 OB | 10/26/2020 WN;1901;DEN;LAX | SLOVENSKA BISTRICA | VERZEJ | SI | 47906 | 127471608@AIRLINE.KIWI.COM |
| WQU59S | 10/18/2020 OB | 10/18/2020 WN;2600;LAX;LAS | NORTH ANDRE | AK | US | 60671 | 127473388@AIRLINE.KIWI.COM |
| WSJHAD | 10/18/2020 OB | 11/29/2020 WN;6898;DAL;STL | WILLIAMSMOUTH | IN | US | 23247 | 127472026@AIRLINE.KIWI.COM |
| WT9YV6 | 10/18/2020 OB | 10/20/2020 WN;2605;MCI;BNA;WN;1878;BNA;ATL | MARTHASHIRE | PA | US | 69511 | 127472213@AIRLINE.KIWI.COM |
| WTLWAS | 10/18/2020 OB | 11/1/2020 WN;3335;PHL;BNA | JOHNMOUTH | MS | US | 50005 | 127472202@AIRLINE.KIWI.COM |
| WW4S65 | 10/18/2020 OB | 10/31/2020 WN;1927;DEN;OKC | PORT DEBRAFURT | IL | US | 30101 | 127472961@AIRLINE.KIWI.COM |
| WWYA3L | 10/18/2020 OB | 11/6/2020 WN;6867;HOU;SAN | MICHAELBERG | GA | US | 11875 | 127473214@AIRLINE.KIWI.COM |
| WZUWDG | 10/18/2020 OB | 10/26/2020 WN;2092;BNA;PHL | JORDANMOUTH | SOUTH AYRSHIRE | GB | 73518 | 127474149@AIRLINE.KIWI.COM |
| LAESPQ | 10/19/2020 OB | 12/9/2020 WN;2026;ATL;DEN | RYANPORT | CT | US | 84889 | 127534836@AIRLINE.KIWI.COM |
| LGLSNB | 10/19/2020 OB | 11/5/2020 WN;970;MSP;LAS | NORTH TIFFANYVILLE | WI | US | 24888 | 127537245@AIRLINE.KIWI.COM |
| LGLSNB | 10/19/2020 RT | 11/8/2020 WN;855;LAS;MSP | NORTH TIFFANYVILLE | WI | US | 24888 | 127537245@AIRLINE.KIWI.COM |
| LGRJDY | 10/19/2020 OB | 10/19/2020 WN;6586;ATL;PHL | TAYLORCHESTER | ME | US | 11764 | 127537223@AIRLINE.KIWI.COM |
| LGYO64 | 10/19/2020 OB | 10/19/2020 WN;2102;LAX;HOU | BARBARAMOUTH | HI | US | 19570 | 127537454@AIRLINE.KIWI.COM |
| LHKB8V | 10/19/2020 OB | 10/21/2020 WN;2090;LAX;LAS;WN;2076;LAS;AUS | CONLEYSHIRE | ME | US | 37400 | 127537740@AIRLINE.KIWI.COM |
| LHX8VE | 10/19/2020 OB | 10/19/2020 WN;2234;ATL;HOU | PENELOPE LAZIALE | MOLISE | IT | 5839 | 127537278@AIRLINE.KIWI.COM |
| LU6BA | 10/19/2020 OB | 11/25/2020 WN;3853;LAS;BNA | NORTH ANTHONY | RI | US | 44882 | 127538037@AIRLINE.KIWI.COM |
| LU6BA | 10/19/2020 OB | 11/25/2020 WN;3853;LAS;BNA | NORTH ANTHONY | RI | US | 44882 | 127538037@AIRLINE.KIWI.COM |
| LISVGA | 10/19/2020 OB | 12/1/2020 WN;1600;TUS;MDW;WN;617;MDW;CLE | EAST DAVID | UT | US | 89515 | 127538114@AIRLINE.KIWI.COM |
| LJ94LK | 10/19/2020 OB | 11/2/2020 WN;2345;MCO;ATL | KELDERTOWN | VALGAMAA | EE | 70718 | 127538268@AIRLINE.KIWI.COM |
| LJ94LK | 10/19/2020 RT | 11/7/2020 WN;6812;ATL;IND;WN;4434;IND;MCO | KELDERTOWN | VALGAMAA | EE | 70718 | 127538268@AIRLINE.KIWI.COM |
| LKMPN5 | 10/19/2020 OB | 10/20/2020 WN;1997;MSP;MDW;WN;6768;MDW;CMH | DYLANHAVEN | OR | US | 95024 | 127538774@AIRLINE.KIWI.COM |
| LLAZKG | 10/19/2020 OB | 12/21/2020 WN;1167;PHX;SAT | CNDDIIGDDH | ASSAM | IN | 1549 | 127539203@AIRLINE.KIWI.COM |
| LLC429 | 10/19/2020 OB | 11/16/2020 WN;660;MIA;BWI | BETHANYBERG | NY | US | 98748 | 127539148@AIRLINE.KIWI.COM |
| LLC429 | 10/19/2020 OB | 11/16/2020 WN;660;MIA;BWI | BETHANYBERG | NY | US | 98748 | 127539148@AIRLINE.KIWI.COM |
| LLXIOU | 10/19/2020 OB | 11/3/2020 WN;570;PHX;DEN;WN;782;DEN;DTW | NEW JAMES | AP | US | 22718 | 127537267@AIRLINE.KIWI.COM |
| LN7JAX | 10/19/2020 OB | 11/12/2020 WN;289;DAL;MDW;WN;967;MDW;CMH | JOHNTON | FL | US | 69987 | 127539951@AIRLINE.KIWI.COM |
| LNUNOC | 10/19/2020 OB | 10/19/2020 WN;849;ATL;IAD | LAKE JULIE | AZ | US | 43022 | 127540336@AIRLINE.KIWI.COM |
| LO8SEE | 10/19/2020 OB | 10/19/2020 WN;849;ATL;IAD | ANDREAMOUTH | WY | US | 36054 | 127540545@AIRLINE.KIWI.COM |
| LOP9FG | 10/19/2020 OB | 10/19/2020 WN;849;ATL;IAD | EAST THOMAS | IL | US | 72718 | 127540666@AIRLINE.KIWI.COM |
| LPOFGE | 10/19/2020 OB | 10/19/2020 WN;116;ATL;BNA;WN;1950;BNA;PHL | WEST WESLEYBERG | KY | US | 21861 | 127540765@AIRLINE.KIWI.COM |
| LRRMIF | 10/19/2020 OB | 10/19/2020 WN;116;ATL;BNA;WN;1950;BNA;PHL | PORT DARRENBOROUGH | RI | US | 37417 | 127541898@AIRLINE.KIWI.COM |
| LRVIWG | 10/19/2020 OB | 11/6/2020 WN;167;DEN;LAS;WN;574;LAS;AMA | COURTNEYFURT | HI | US | 52855 | 127541755@AIRLINE.KIWI.COM |
| LS3IP6 | 10/19/2020 OB | 10/31/2020 WN;1005;LAS;ONT | PORT ASHLEYVIEW | UT | US | 95405 | 127542096@AIRLINE.KIWI.COM |
| LU77XR | 10/19/2020 OB | 12/18/2020 WN;1745;BNA;HOU | WEST CASSANDRA | AL | US | 97016 | 127542437@AIRLINE.KIWI.COM |
| LZC5ZK | 10/19/2020 OB | 10/20/2020 WN;1959;CVG;MDW | MEYERBURGH | WV | US | 5159 | 127544912@AIRLINE.KIWI.COM |
| LZC5ZK | 10/19/2020 OB | 10/20/2020 WN;1959;CVG;MDW | MEYERBURGH | WV | US | 5159 | 127544912@AIRLINE.KIWI.COM |
| MF4L9Q | 10/19/2020 OB | 10/19/2020 WN;2171;ATL;PHL | HALEYBURGH | NM | US | 2041 | 127555087@AIRLINE.KIWI.COM |
| MMSZCG | 10/19/2020 OB | 11/4/2020 WN;2383;BWI;DEN | MILLSTON | ME | US | 95583 | 127554745@AIRLINE.KIWI.COM |
| MNOEKC | 10/19/2020 OB | 11/8/2020 WN;366;DEN;BWI | NEW MARYPORT | VT | US | 14352 | 127565361@AIRLINE.KIWI.COM |
| MNSNZ8 | 10/19/2020 OB | 11/6/2020 WN;187;BDL;MDW | EAST RICHARD | TX | US | 66120 | 127565585@AIRLINE.KIWI.COM |
| MVEIMJ | 10/19/2020 OB | 11/15/2020 WN;660;MIA;BWI | GARCIABERG | AL AQABAH | JO | 25047 | 127575380@AIRLINE.KIWI.COM |
| MVEIMJ | 10/19/2020 OB | 11/15/2020 WN;660;MIA;BWI | GARCIABERG | AL AQABAH | JO | 25047 | 127575380@AIRLINE.KIWI.COM |
| MXVGEX | 10/19/2020 OB | 10/26/2020 WN;2636;MDW;PHX | LAKE CARMEN | WA | US | 61333 | 127579452@AIRLINE.KIWI.COM |
| MXVGEX | 10/19/2020 OB | 10/26/2020 WN;2636;MDW;PHX | LAKE CARMEN | WA | US | 61333 | 127579452@AIRLINE.KIWI.COM |
| MZ77WQ | 10/19/2020 OB | 10/19/2020 WN;513;ATL;BWI | WEST THOMAS | PA | US | 39460 | 127580167@AIRLINE.KIWI.COM |
| MZVGZ6 | 10/19/2020 OB | 10/19/2020 WN;513;ATL;BWI | PORT SAMANTHA | TN | US | 86492 | 127581432@AIRLINE.KIWI.COM |
| N7SRVB | 10/19/2020 OB | 10/26/2020 WN;2090;LAX;LAS;WN;6587;LAS;CMH | HERNANDEZBURGH | NV | US | 72643 | 127199127.148457@AIRLINE.KIWI.COM |
| N8H8CH | 10/19/2020 OB | 12/17/2020 WN;1201;BWI;OAK | LAKE FELICIA | SC | US | 58442 | 127590815@AIRLINE.KIWI.COM |
| N8TAOZ | 10/19/2020 OB | 10/19/2020 WN;1669;LAS;OAK | WALTERSTON | WA | US | 60855 | 127590496@AIRLINE.KIWI.COM |
| N8WZ9N | 10/19/2020 OB | 10/28/2020 WN;1870;BOI;OAK;WN;2383;OAK;LAX | BALLARDBURGH | ND | US | 46013 | 127590617@AIRLINE.KIWI.COM |
| N96TLG | 10/19/2020 OB | 12/29/2020 WN;1111;OAK;BWI | GARCIACHESTER | DE | US | 33500 | 127590815@AIRLINE.KIWI.COM |
| NA4YJ2 | 10/19/2020 OB | 12/29/2020 WN;1111;OAK;BWI | BECKYBURY | WY | US | 15344 | 127592597@AIRLINE.KIWI.COM |
| NARUK2 | 10/19/2020 OB | 12/17/2020 WN;1201;BWI;OAK | WEST JAMIE | NM | US | 35082 | 127592597@AIRLINE.KIWI.COM |
| NBA48K | 10/19/2020 OB | 10/20/2020 WN;2349;SFO;SAN | WOLMIRSTEDT | NIEDERSACHSEN | DE | 87495 | 127594269@AIRLINE.KIWI.COM |
| ND6TVT | 10/19/2020 OB | 10/19/2020 WN;1830;ROC;BWI | LISASIDE | LA | US | 30086 | 127595721@AIRLINE.KIWI.COM |
| NDAX3E | 10/19/2020 OB | 10/20/2020 WN;1923;BWI;ROC | PORT MARIAH | VT | US | 75246 | 127595721@AIRLINE.KIWI.COM |
| NH2P2H | 10/19/2020 OB | 10/20/2020 WN;1115;DEN;HOU | SOUTH DEANNASHIRE | IA | US | 64999 | 127600198@AIRLINE.KIWI.COM |
| NH2P2H | 10/19/2020 OB | 10/20/2020 WN;1115;DEN;HOU | SOUTH DEANNASHIRE | IA | US | 64999 | 127600198@AIRLINE.KIWI.COM |
| NHIQBR | 10/19/2020 OB | 11/2/2020 WN;2565;SNA;SMF | SAN DULCE DE LA MONT | NUEVO LEON | MX | 87441 | 127594731@AIRLINE.KIWI.COM |
| NJ4GTY | 10/19/2020 OB | 11/23/2020 WN;6048;DCA;ATL | WOODDLAND | IN | US | 58275 | 127603553@AIRLINE.KIWI.COM |
| NJ4GTY | 10/19/2020 OB | 11/23/2020 WN;6048;DCA;ATL | WOODDLAND | IN | US | 58275 | 127603553@AIRLINE.KIWI.COM |
| NJCJ2X | 10/19/2020 OB | 10/19/2020 WN;2458;DEN;ABQ | VANGFORT | KS | US | 84084 | 127603828@AIRLINE.KIWI.COM |
| NJF4IP | 10/19/2020 OB | 11/6/2020 WN;2888;CLT;DEN | ERINFURT | NJ | US | 42707 | 127600627@AIRLINE.KIWI.COM |
| NJF4IP | 10/19/2020 OB | 11/6/2020 WN;2888;CLT;DEN | ERINFURT | NJ | US | 42707 | 127600627@AIRLINE.KIWI.COM |
| NJGRI9 | 10/19/2020 OB | 11/10/2020 WN;4408;OMA;MDW | VIANA | CEARA | BR | 16637 | 127603509@AIRLINE.KIWI.COM |
| NJMIYW | 10/19/2020 OB | 10/20/2020 WN;2006;ABQ;DEN | NORTH KYLE | NE | US | 28379 | 127603828@AIRLINE.KIWI.COM |
| NJP8AO | 10/19/2020 OB | 11/19/2020 WN;1236;GRR;MDW;WN;1331;MDW;DEN | HARRISHAVEN | ND | US | 91689 | 127604730@AIRLINE.KIWI.COM |
| NUIZFL | 10/19/2020 OB | 11/10/2020 WN;5034;MDW;BWI | WEST MARCUSFURT | AILUN | JO | 67760 | 127603509@AIRLINE.KIWI.COM |
| NJZFU7 | 10/19/2020 OB | 1/25/2021 WN;3;DAL;HOU | EAST LESLIE | NV | US | 31538 | 127604697@AIRLINE.KIWI.COM |
| NJZFU7 | 10/19/2020 OB | 1/25/2021 WN;3;DAL;HOU | EAST LESLIE | NV | US | 31538 | 127604697@AIRLINE.KIWI.COM |
| NJZFU7 | 10/19/2020 OB | 1/25/2021 WN;3;DAL;HOU | EAST LESLIE | NV | US | 31538 | 127604697@AIRLINE.KIWI.COM |
| NJZFU7 | 10/19/2020 OB | 1/25/2021 WN;3;DAL;HOU | EAST LESLIE | NV | US | 31538 | 127604697@AIRLINE.KIWI.COM |
| NKQFES | 10/19/2020 OB | 1/3/2021 WN;4237;MDW;BNA | DAYFORT | OK | US | 62356 | 127606226@AIRLINE.KIWI.COM |
| NLAIRE | 10/19/2020 OB | 10/19/2020 WN;1523;MDW;PHX | WEST JAMES | NE | US | 74231 | 127606270@AIRLINE.KIWI.COM |
| NLAIRE | 10/19/2020 RT | 10/25/2020 WN;2251;PHX;MDW | WEST JAMES | NE | US | 74231 | 127606270@AIRLINE.KIWI.COM |
| NLBVVE | 10/19/2020 OB | 1/4/2021 WN;532;DSM;STL;WN;252;STL;SMF | PORT DANIELLELAND | KY | US | 24769 | 127606061@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| NLDUSV | 10/19/2020 OB | 12/20/2020 WN;851;DEN;STL | REYNOLDSTOWN | AR | US | 11840 127606776@AIRLINE.KIWI.COM |
| NLWP2B | 10/19/2020 OB | 11/6/2020 WN;1295;PHX;DEN | TRACEYBOROUGH | MN | US | 64492 127607073@AIRLINE.KIWI.COM |
| NMFCBG | 10/19/2020 OB | 11/4/2020 WN;4180;OMA;DEN | HALLTOWN | HI | US | 2204 127608338@AIRLINE.KIWI.COM |
| NMNADZ | 10/19/2020 OB | 11/2/2020 WN;2092;BNA;PHL | HERNANDEZVIEW | DE | US | 66048 127608261@AIRLINE.KIWI.COM |
| NO2W7M | 10/19/2020 OB | 11/2/2020 WN;1780;FLL;ATL;WN;1187;ATL;MEM | WEST CAITLINCHESTER | OR | US | 37989 127610450@AIRLINE.KIWI.COM |
| NO3LIU | 10/19/2020 OB | 11/1/2020 WN;1449;LAX;PHX | RICHARDCHESTER | KS | US | 35583 127609867@AIRLINE.KIWI.COM |
| NPQP9J | 10/19/2020 OB | 11/19/2020 WN;221;ATL;IAD | JEFFERYTOWN | NV | US | 70009 127611990@AIRLINE.KIWI.COM |
| NPQP9J | 10/19/2020 OB | 11/19/2020 WN;221;ATL;IAD | JEFFERYTOWN | NV | US | 70009 127611990@AIRLINE.KIWI.COM |
| NPQP9J | 10/19/2020 OB | 11/19/2020 WN;221;ATL;IAD | JEFFERYTOWN | NV | US | 70009 127611990@AIRLINE.KIWI.COM |
| NPQP9J | 10/19/2020 OB | 11/19/2020 WN;221;ATL;IAD | JEFFERYTOWN | NV | US | 70009 127611990@AIRLINE.KIWI.COM |
| NPQP9J | 10/19/2020 OB | 11/19/2020 WN;221;ATL;IAD | JEFFERYTOWN | NV | US | 70009 127611990@AIRLINE.KIWI.COM |
| NRAFF7 | 10/19/2020 OB | 11/12/2020 WN;774;TPA;BWI | BROOKSBURY | SC | US | 36578 127614003@AIRLINE.KIWI.COM |
| NW2SF2 | 10/19/2020 OB | 10/21/2020 WN;1255;PHX;MDW;WN;4452;MDW;MHT | EAST JILLCHESTER | LA | US | 513 127619767@AIRLINE.KIWI.COM |
| NXEYVA | 10/19/2020 OB | 10/20/2020 WN;2366;LAS;SLC | WEST MANUEL | MS | US | 10153 127620867@AIRLINE.KIWI.COM |
| NYMWUV | 10/19/2020 OB | 1/18/2021 WN;3075;MIA;BWI | NEW ALEXANDRALAND | TN | US | 97670 127622121@AIRLINE.KIWI.COM |
| NYMWUV | 10/19/2020 OB | 1/18/2021 WN;3075;MIA;BWI | NEW ALEXANDRALAND | TN | US | 97670 127622121@AIRLINE.KIWI.COM |
| NYU6MW | 10/19/2020 OB | 11/3/2020 WN;1200;PHX;LGB | EAST ROGER | MO | US | 74195 127622088@AIRLINE.KIWI.COM |
| NZ3MDF | 10/19/2020 OB | 1/13/2021 WN;876;MCO;DAL | NORTH DANIELLEVIEW | AK | US | 86387 127622231@AIRLINE.KIWI.COM |
| NZ3MDF | 10/19/2020 OB | 1/13/2021 WN;876;MCO;DAL | NORTH DANIELLEVIEW | AK | US | 86387 127622231@AIRLINE.KIWI.COM |
| NZ3MDF | 10/19/2020 OB | 1/13/2021 WN;876;MCO;DAL | NORTH DANIELLEVIEW | AK | US | 86387 127622231@AIRLINE.KIWI.COM |
| O2AX4A | 10/19/2020 OB | 11/27/2020 WN;169;BNA;BOS | SOUTH NATHANMOUTH | AZ | US | 45658 127623153@AIRLINE.KIWI.COM |
| O2OG8R | 10/19/2020 OB | 10/20/2020 WN;1776;MCO;BNA | KASPARMOUTH | SYDDANMARK | DK | 13982 127623221@AIRLINE.KIWI.COM |
| O2YBQT | 10/19/2020 OB | 10/26/2020 WN;312;MSY;BNA | WEST TIMOTHYBURGH | IA | US | 63395 127624079@AIRLINE.KIWI.COM |
| O3EWAV | 10/19/2020 OB | 11/9/2020 WN;374;BWI;RSW | LEAHMOUTH | WEST BERKSHIRE | GB | 74842 127620295@AIRLINE.KIWI.COM |
| O3GRO8 | 10/19/2020 OB | 11/12/2020 WN;392;RSW;BWI | FUNDAO | AVEIRO | PT | 27461 127620295@AIRLINE.KIWI.COM |
| O4BO7M | 10/19/2020 OB | 10/20/2020 WN;2116;LAX;SMF | LAKE ANN | VA | US | 11455 127624915@AIRLINE.KIWI.COM |
| O4BO7M | 10/19/2020 OB | 10/20/2020 WN;2116;LAX;SMF | LAKE ANN | VA | US | 11455 127624915@AIRLINE.KIWI.COM |
| O4V9NJ | 10/19/2020 OB | 10/20/2020 WN;2514;SMF;LAS | EAST GREGG | WA | US | 53690 127625201@AIRLINE.KIWI.COM |
| O749R9 | 10/19/2020 OB | 11/25/2020 WN;6733;MDW;CLT | GARCIABURY | IL | US | 49703 127626664@AIRLINE.KIWI.COM |
| O85BIZ | 10/19/2020 OB | 10/20/2020 WN;1956;AUS;DAL;WN;2604;DAL;ABQ | LAKE CHRISTINEVIEW | NA | US | 76330 127627302@AIRLINE.KIWI.COM |
| O86T2J | 10/19/2020 OB | 10/30/2020 WN;2578;BNA;LAS | NEW ANN | PA | US | 9085 127627467@AIRLINE.KIWI.COM |
| O8R54D | 10/19/2020 OB | 10/22/2020 WN;2376;SMF;ONT | PORT DANIELLE | SC | US | 805 127627654@AIRLINE.KIWI.COM |
| O975BA | 10/19/2020 OB | 10/25/2020 WN;766;ONT;SMF | SOUTH CYNTHIAPORT | AK | US | 99317 127627819@AIRLINE.KIWI.COM |
| O98K39 | 10/19/2020 OB | 10/30/2020 WN;2341;PDX;OAK;WN;3339;OAK;BUR | ROSELAND | VA | US | 89307 127628006@AIRLINE.KIWI.COM |
| OAKXXO | 10/19/2020 OB | 11/18/2020 WN;3803;JAX;ATL;WN;3121;ATL;MDW | WEST SARAH | WV | US | 34710 127628446@AIRLINE.KIWI.COM |
| OAKXXO | 10/19/2020 OB | 12/5/2020 WN;2309;MDW;JAX | WEST SARAH | WV | US | 34710 127628446@AIRLINE.KIWI.COM |
| OB7XNT | 10/19/2020 RT | 11/5/2020 WN;876;MCO;DAL;WN;1008;DAL;MEM | EAST RYAN | DE | US | 59273 127628732@AIRLINE.KIWI.COM |
| OB8UBF | 10/20/2020 OB | 11/6/2020 WN;6523;SLC;LAS | SURABAYA | JAKARTA RAYA | ID | 59597 127628822@AIRLINE.KIWI.COM |
| ODW6KZ | 10/20/2020 OB | 10/22/2020 WN;101;ATL;MDW;WN;2570;MDW;HOU | ANDERSONCHESTER | AZ | US | 54319 127629799@AIRLINE.KIWI.COM |
| ODW6KZ | 10/20/2020 OB | 10/22/2020 WN;101;ATL;MDW;WN;2570;MDW;HOU | ANDERSONCHESTER | AZ | US | 54319 127629799@AIRLINE.KIWI.COM |
| OE2RXI | 10/20/2020 OB | 11/27/2020 WN;6341;ELP;LAS | NORTH IVANPORT | OK | US | 80571 127630448@AIRLINE.KIWI.COM |
| OFERSC | 10/20/2020 OB | 11/30/2020 WN;6995;ONT;LAS | TODDVIEW | GA | US | 72115 127630591@AIRLINE.KIWI.COM |
| OG4NOT | 10/20/2020 OB | 10/20/2020 WN;2190;MCO;PIT | WEST OMAR | NJ | US | 42864 127630635@AIRLINE.KIWI.COM |
| OG9VPK | 10/20/2020 OB | 10/29/2020 WN;1066;HOU;ATL | MIELEC | SLASKIE | PL | 12864 127630855@AIRLINE.KIWI.COM |
| OG9VPK | 10/20/2020 OB | 10/29/2020 WN;1066;HOU;ATL | MIELEC | SLASKIE | PL | 12864 127630855@AIRLINE.KIWI.COM |
| OHIHOX | 10/20/2020 OB | 11/9/2020 WN;634;BWI;STL | BOYERSHIRE | SD | US | 78131 127631174@AIRLINE.KIWI.COM |
| OHIHOX | 10/20/2020 OB | 11/9/2020 WN;634;BWI;STL | BOYERSHIRE | SD | US | 78131 127631174@AIRLINE.KIWI.COM |
| OHXLMC | 10/20/2020 OB | 11/13/2020 WN;112;ATL;PHX | NUEVA TURKMENISTAN | MICHOACAN DE OCAMPO | MX | 9114 127631372@AIRLINE.KIWI.COM |
| OHXLMC | 10/20/2020 OB | 11/13/2020 WN;112;ATL;PHX | NUEVA TURKMENISTAN | MICHOACAN DE OCAMPO | MX | 9114 127631372@AIRLINE.KIWI.COM |
| OHXLMC | 10/20/2020 OB | 11/13/2020 WN;112;ATL;PHX | NUEVA TURKMENISTAN | MICHOACAN DE OCAMPO | MX | 9114 127631372@AIRLINE.KIWI.COM |
| OHYPKQ | 10/20/2020 OB | 12/17/2020 WN;614;MCO;DEN | NICOLEBURY | NY | US | 92748 127631394@AIRLINE.KIWI.COM |
| OHYPKQ | 10/20/2020 OB | 12/17/2020 WN;614;MCO;DEN | NICOLEBURY | NY | US | 92748 127631394@AIRLINE.KIWI.COM |
| OHYPKQ | 10/20/2020 OB | 12/17/2020 WN;614;MCO;DEN | NICOLEBURY | NY | US | 92748 127631394@AIRLINE.KIWI.COM |
| OHYPKQ | 10/20/2020 OB | 12/17/2020 WN;614;MCO;DEN | NICOLEBURY | NY | US | 92748 127631394@AIRLINE.KIWI.COM |
| OHYPKQ | 10/20/2020 RT | 12/20/2020 WN;2138;DEN;MCO | NICOLEBURY | NY | US | 92748 127631394@AIRLINE.KIWI.COM |
| OHYPKQ | 10/20/2020 OB | 12/17/2020 WN;614;MCO;DEN | NICOLEBURY | NY | US | 92748 127631394@AIRLINE.KIWI.COM |
| OHYPKQ | 10/20/2020 RT | 12/20/2020 WN;2138;DEN;MCO | NICOLEBURY | NY | US | 92748 127631394@AIRLINE.KIWI.COM |
| OHYPKQ | 10/20/2020 RT | 12/20/2020 WN;2138;DEN;MCO | NICOLEBURY | NY | US | 92748 127631394@AIRLINE.KIWI.COM |
| OI8XQ3 | 10/20/2020 OB | 12/17/2020 WN;614;MCO;DEN | NEW LOGAN | OR | US | 73067 127631394@AIRLINE.KIWI.COM |
| OI8XQ3 | 10/20/2020 OB | 12/17/2020 WN;614;MCO;DEN | NEW LOGAN | OR | US | 73067 127631394@AIRLINE.KIWI.COM |
| OI8XQ3 | 10/20/2020 RT | 12/20/2020 WN;2138;DEN;MCO | NEW LOGAN | OR | US | 73067 127631394@AIRLINE.KIWI.COM |
| OI8XQ3 | 10/20/2020 RT | 12/20/2020 WN;2138;DEN;MCO | NEW LOGAN | OR | US | 73067 127631394@AIRLINE.KIWI.COM |
| OIKUTL | 10/20/2020 OB | 10/20/2020 WN;2135;OMA;DEN | EAST TROYVIEW | AR | US | 24937 127631647@AIRLINE.KIWI.COM |
| OJCSB4 | 10/20/2020 OB | 10/20/2020 WN;6560;MDW;CHS | GEORGESIDE | MN | US | 86339 127631977@AIRLINE.KIWI.COM |
| OKJDWO | 10/20/2020 OB | 11/16/2020 WN;1236;GRR;MDW | NEW SCOTTBURY | WV | US | 96034 127632747@AIRLINE.KIWI.COM |
| OM9RF8 | 10/20/2020 OB | 10/20/2020 WN;2418;ATL;HOU | DONALDBOROUGH | AK | US | 84053 127633594@AIRLINE.KIWI.COM |
| OMQK6P | 10/20/2020 OB | 11/27/2020 WN;6856;DEN;LAS | JONESVILLE | SD | US | 63585 127633649@AIRLINE.KIWI.COM |
| OMQK6P | 10/20/2020 OB | 11/27/2020 WN;6856;DEN;LAS | JONESVILLE | SD | US | 63585 127633649@AIRLINE.KIWI.COM |
| OMT9DK | 10/20/2020 OB | 11/1/2020 WN;1449;LAX;PHX | NORTH PAULA | CT | US | 58055 127633693@AIRLINE.KIWI.COM |
| ON9QUI | 10/20/2020 OB | 11/11/2020 WN;3786;PHX;MDW | RICHARDVIEW | VT | US | 97730 127634023@AIRLINE.KIWI.COM |
| ONISQW | 10/20/2020 OB | 11/10/2020 WN;3322;SNA;PHX | NEW TAMMY | AR | US | 46510 127634023@AIRLINE.KIWI.COM |
| ONOPYL | 10/20/2020 OB | 11/8/2020 WN;866;PHX;MEM | PORT NICOLEBOROUGH | OR | US | 63129 127634143@AIRLINE.KIWI.COM |
| OOEJQQ | 10/20/2020 OB | 11/1/2020 WN;2325;LAS;ATL | GREGORYTON | ME | US | 57322 127634397@AIRLINE.KIWI.COM |
| OONCEJ | 10/20/2020 OB | 11/12/2020 WN;1007;PHX;ELP | VIEJA MAURICIO | JALISCO | MX | 41578 127634606@AIRLINE.KIWI.COM |
| OPMMFE | 10/20/2020 OB | 10/23/2020 WN;2090;LAX;LAS | SETHFORT | MO | US | 67050 127634892@AIRLINE.KIWI.COM |
| OSJJHW | 10/20/2020 OB | 10/20/2020 WN;40;HOU;DAL | S BUGULMA | ARKHANGELSKAYA OBLAST | RU | 5945 127636333@AIRLINE.KIWI.COM |
| OSJJHW | 10/20/2020 RT | 10/24/2020 WN;31;DAL;HOU | S BUGULMA | ARKHANGELSKAYA OBLAST | RU | 5945 127636333@AIRLINE.KIWI.COM |
| OTG7BF | 10/20/2020 OB | 11/10/2020 WN;3247;MCI;LAS | WEST ANGELACHESTER | SC | US | 39982 127636641@AIRLINE.KIWI.COM |
| OV8ZJH | 10/20/2020 OB | 10/20/2020 WN;183;BWI;MDW | NORTH MEGAN | AK | US | 47473 127637136@AIRLINE.KIWI.COM |
| OVE2JF | 10/20/2020 OB | 11/4/2020 WN;6981;SMF;LAS;WN;2417;LAS;SAT | WEST DANIELTOWN | MN | US | 33879 127637246@AIRLINE.KIWI.COM |
| OVN73L | 10/20/2020 OB | 10/21/2020 WN;2588;SMF;LAX | WEST MICHAELSTAD | HI | US | 79775 127637367@AIRLINE.KIWI.COM |
| OWLOXP | 10/20/2020 OB | 10/22/2020 WN;2502;BUR;SFO | ASHLEYFORT | CA | US | 79253 127637796@AIRLINE.KIWI.COM |
| OWLOXP | 10/20/2020 RT | 10/25/2020 WN;813;SFO;BUR | ASHLEYFORT | CA | US | 79253 127637796@AIRLINE.KIWI.COM |
| OXRKUG | 10/20/2020 OB | 12/9/2020 WN;2776;BWI;LAX | WEST JOHNFURT | ID | US | 24360 127638214@AIRLINE.KIWI.COM |
| OZ92VL | 10/20/2020 OB | 11/26/2020 WN;3340;GSP;BWI | CANNONMOUTH | PA | US | 47965 127639248@AIRLINE.KIWI.COM |
| OZ92VL | 10/20/2020 OB | 11/26/2020 WN;3340;GSP;BWI | CANNONMOUTH | PA | US | 47965 127639248@AIRLINE.KIWI.COM |
| OZ92VL | 10/20/2020 OB | 11/26/2020 WN;3340;GSP;BWI | CANNONMOUTH | PA | US | 47965 127639248@AIRLINE.KIWI.COM |
| P254JC | 10/20/2020 OB | 11/5/2020 WN;6446;ATL;LAS | TAMMIEFORT | ND | US | 6248 127639505@AIRLINE.KIWI.COM |
| P2A5TR | 10/20/2020 OB | 11/6/2020 WN;6004;CUN;BWI | NUEVA SINGAPUR | MEXICO | MX | 76047 127640106@AIRLINE.KIWI.COM |
| P5UPDO | 10/20/2020 OB | 10/26/2020 WN;2450;HOU;FLL | WEST ANDREA | MN | US | 52156 127641624@AIRLINE.KIWI.COM |
| P5UPDO | 10/20/2020 OB | 10/26/2020 WN;2450;HOU;FLL | WEST ANDREA | MN | US | 52156 127641624@AIRLINE.KIWI.COM |
| P6ECZL | 10/20/2020 OB | 10/23/2020 WN;2122;ATL;HOU | NANCYCHESTER | TX | US | 79062 127641800@AIRLINE.KIWI.COM |
| P6ECZL | 10/20/2020 RT | 10/26/2020 WN;1066;HOU;ATL | NANCYCHESTER | TX | US | 79062 127641800@AIRLINE.KIWI.COM |
| P7JWUS | 10/20/2020 OB | 12/22/2020 WN;2533;DEN;SAN | SOUTH ANTHONY | ND | US | 99778 127643450@AIRLINE.KIWI.COM |
| P7Q4SS | 10/20/2020 OB | 10/23/2020 WN;1878;LGA;BNA;WN;103;BNA;HOU | ANTHONYMOUTH | AL | US | 98900 127642889@AIRLINE.KIWI.COM |
| P8X2I8 | 10/20/2020 OB | 11/1/2020 WN;1323;DAL;ATL | LAKE AUSTINBOROUGH | LA | US | 69925 127644594@AIRLINE.KIWI.COM |
| PCOEFT | 10/20/2020 OB | 10/29/2020 WN;840;LGB;SMF | EAST JORDAN | LA | US | 82626 127648191@AIRLINE.KIWI.COM |
| PDTQRD | 10/20/2020 OB | 10/21/2020 WN;183;MDW;ATL | EAST DANIELSHIRE | DC | US | 93330 121609114@AIRLINE.KIWI.COM |
| PHCRHD | 10/20/2020 OB | 10/31/2020 WN;1456;SMF;LGB | STEPHENSHAVEN | CO | US | 4255 127653713@AIRLINE.KIWI.COM |
| POOFI3 | 10/20/2020 OB | 10/26/2020 WN;2180;ATL;RIC | NORTH MATTHEWLAND | ME | US | 50293 127661952@AIRLINE.KIWI.COM |
| PPAWNY | 10/20/2020 OB | 11/19/2020 WN;341;SMF;STL | NEW SUSAN | HI | US | 93971 127662282@AIRLINE.KIWI.COM |
| PW94KM | 10/20/2020 OB | 10/23/2020 WN;2157;BWI;CMH | PORT SANDY | IL | US | 69421 127670422@AIRLINE.KIWI.COM |
| PYMK7S | 10/20/2020 OB | 10/20/2020 WN;1833;DEN;STL | NEW ANTONIO | NJ | US | 18335 127673667@AIRLINE.KIWI.COM |
| Q8LV33 | 10/20/2020 OB | 10/26/2020 WN;2626;MDW;LAX | TAYLORVIEW | WY | US | 99024 127684480@AIRLINE.KIWI.COM |
| Q8LV33 | 10/20/2020 OB | 10/26/2020 WN;2626;MDW;LAX | TAYLORVIEW | WY | US | 99024 127684480@AIRLINE.KIWI.COM |
| Q8LV33 | 10/20/2020 OB | 10/26/2020 WN;2626;MDW;LAX | TAYLORVIEW | WY | US | 99024 127684480@AIRLINE.KIWI.COM |
| Q8LV33 | 10/20/2020 OB | 10/26/2020 WN;2626;MDW;LAX | TAYLORVIEW | WY | US | 99024 127684480@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Q9ENND | 10/20/2020 OB | 12/28/2020 WN;281;ONT;DEN;WN;1157;DEN;GRR | FULLERVILLE | UT | US | 11401 | 127685195@AIRLINE.KIWI.COM |
| Q9ENND | 10/20/2020 OB | 12/28/2020 WN;281;ONT;DEN;WN;1157;DEN;GRR | FULLERVILLE | UT | US | 11401 | 127685195@AIRLINE.KIWI.COM |
| Q9IRME | 10/20/2020 OB | 10/21/2020 WN;2254;MSP;DEN | SOUTH CARLOS | MI | US | 6613 | 127685899@AIRLINE.KIWI.COM |
| QA6VGX | 10/20/2020 OB | 10/29/2020 WN;2504;LAX;MDW | SMITHSTAD | UT | US | 68435 | 127686713@AIRLINE.KIWI.COM |
| QA6VGX | 10/20/2020 OB | 10/29/2020 WN;2504;LAX;MDW | SMITHSTAD | UT | US | 68435 | 127686713@AIRLINE.KIWI.COM |
| Q8VRX3 | 10/20/2020 OB | 11/3/2020 WN;2564;TUL;DEN | LAKE JACOB | AZ | US | 70410 | 127687692@AIRLINE.KIWI.COM |
| QCXNJ5 | 10/20/2020 OB | 11/14/2020 WN;3805;ATL;IAD | NUEVA PERU | TAMAULIPAS | MX | 91019 | 127689045@AIRLINE.KIWI.COM |
| QD2AKZ | 10/20/2020 OB | 10/20/2020 WN;1959;MDW;CHS | WEST EMILYCHESTER | HI | US | 91393 | 127690233@AIRLINE.KIWI.COM |
| QDGJRF | 10/20/2020 OB | 11/6/2020 WN;143;ATL;MDW | WEST SCOTT | WI | US | 29087 | 127691300@AIRLINE.KIWI.COM |
| QDYACT | 10/20/2020 OB | 11/6/2020 WN;2807;MDW;SJC | KINGTOWN | OH | US | 77637 | 127691300@AIRLINE.KIWI.COM |
| QGLWBE | 10/20/2020 OB | 10/20/2020 WN;2117;LAX;SMF | WEST DIANE | AL | US | 15148 | 127695381@AIRLINE.KIWI.COM |
| QKO5KW | 10/20/2020 OB | 11/11/2020 WN;2315;SEA;DEN | KATRINACHESTER | LA | US | 10668 | 127701244@AIRLINE.KIWI.COM |
| QKXNEE | 10/20/2020 OB | 11/5/2020 WN;6457;ATL;LAS | LAKE JILL | ID | US | 90644 | 127701563@AIRLINE.KIWI.COM |
| QL5GXL | 10/20/2020 OB | 10/30/2020 WN;2006;DAL;ABQ;WN;2585;ABQ;LAS | NEW MICHELLEBURGH | OR | US | 74252 | 127688561@AIRLINE.KIWI.COM |
| QMOXRX | 10/20/2020 OB | 11/21/2020 WN;1786;BWI;PVD | SOUTH HANNAH | NC | US | 33639 | 127704093@AIRLINE.KIWI.COM |
| QMOXRX | 10/20/2020 OB | 11/29/2020 WN;4130;PVD;BWI | SOUTH HANNAH | NC | US | 33639 | 127704093@AIRLINE.KIWI.COM |
| QMRVNK | 10/20/2020 OB | 3/12/2021 WN;1550;LAS;SFO | DA YE XIAN | JIANGSU SHENG | CN | 21597 | 127703961@AIRLINE.KIWI.COM |
| QMRVNK | 10/20/2020 OB | 3/12/2021 WN;1550;LAS;SFO | DA YE XIAN | JIANGSU SHENG | CN | 21597 | 127703961@AIRLINE.KIWI.COM |
| QNQAHO | 10/20/2020 OB | 12/9/2020 WN;4608;LAX;OAK | XIU LAN SHI | NEI MONGOL ZIZHIQU | CN | 40338 | 127704544@AIRLINE.KIWI.COM |
| QOTEU2 | 10/20/2020 OB | 10/22/2020 WN;2214;MCO;STL;WN;2360;STL;LAX | BRANDONFURT | MA | US | 36798 | 127706722@AIRLINE.KIWI.COM |
| QPTE8Y | 10/20/2020 OB | 10/21/2020 WN;2642;DTW;BWI | TRACYFORT | NV | US | 6435 | 127707525@AIRLINE.KIWI.COM |
| QQTGGU | 10/20/2020 OB | 10/25/2020 WN;2068;ATL;RIC | KENNETHBURGH | MN | US | 45762 | 127709131@AIRLINE.KIWI.COM |
| QQ22YD | 10/20/2020 OB | 10/20/2020 WN;2107;SMF;LAS | WONGVIEW | OK | US | 91626 | 127708460@AIRLINE.KIWI.COM |
| QR9AMD | 10/20/2020 OB | 10/21/2020 WN;1691;DEN;LAS;WN;2555;LAS;TUS | EAST NICOLEVIEW | UT | US | 21818 | 127709505@AIRLINE.KIWI.COM |
| QRGL5K | 10/20/2020 OB | 12/4/2020 WN;2730;CLT;DEN | EAST TERESABERG | GA | US | 22296 | 127709703@AIRLINE.KIWI.COM |
| QRGL5K | 10/20/2020 RT | 12/6/2020 WN;2323;DEN;CLT | EAST TERESABERG | GA | US | 22296 | 127709703@AIRLINE.KIWI.COM |
| QRPOSS | 10/20/2020 OB | 10/21/2020 WN;2582;ONT;PHX | RICHARDSONVIEW | OH | US | 64599 | 127710352@AIRLINE.KIWI.COM |
| QU28GK | 10/20/2020 OB | 11/1/2020 WN;2138;MCI;ATL;WN;1064;ATL;IAD | SOUTH KELLIMOUTH | AS SADIS MIN KUTUBAR | EG | 67185 | 127712343@AIRLINE.KIWI.COM |
| QVJUEJ | 10/20/2020 OB | 12/2/2020 WN;2626;DAL;STL | NORTH MICHELLE | NE | US | 74297 | 127714697@AIRLINE.KIWI.COM |
| QVUSG6 | 10/20/2020 OB | 11/14/2020 WN;386;BNA;CUN | LINDAPORT | MD | US | 82806 | 127714972@AIRLINE.KIWI.COM |
| QW6Z9N | 10/20/2020 OB | 1/5/2021 WN;127;PHX;CMH | NEW KEITHVIEW | SASKATCHEWAN | CA | 28727 | 127715203@AIRLINE.KIWI.COM |
| QW983W | 10/20/2020 OB | 11/19/2020 WN;851;STL;DAL | WEST DONALD | AZ | US | 41123 | 127714697@AIRLINE.KIWI.COM |
| QYZBXM | 10/20/2020 OB | 10/27/2020 WN;341;LGA;BNA;WN;2505;BNA;MDW | BATESSIDE | UT | US | 11062 | 127718448@AIRLINE.KIWI.COM |
| QZGVDW | 10/20/2020 OB | 10/21/2020 WN;2009;MSY;HOU | NORTH KAITYFORT | SD | US | 69412 | 127719075@AIRLINE.KIWI.COM |
| R24LH9 | 10/20/2020 OB | 10/22/2020 WN;665;BNA;ATL | LAKE TAMMY | NV | US | 5582 | 127719702@AIRLINE.KIWI.COM |
| R267A4 | 10/20/2020 OB | 10/20/2020 WN;1324;SMF;LAX | MICHELLESIDE | VA | US | 1925 | 127719878@AIRLINE.KIWI.COM |
| R2L3BH | 10/20/2020 OB | 10/22/2020 WN;116;ATL;BNA | NEW JENNIFER | AZ | US | 64541 | 127719702@AIRLINE.KIWI.COM |
| R38WPI | 10/20/2020 OB | 12/14/2020 WN;2323;DEN;CLT | ROTHFURT | MS | US | 18839 | 127720857@AIRLINE.KIWI.COM |
| R38WPI | 10/20/2020 OB | 12/14/2020 WN;2323;DEN;CLT | ROTHFURT | MS | US | 18839 | 127720857@AIRLINE.KIWI.COM |
| R3MOHB | 10/20/2020 OB | 12/11/2020 WN;2730;CLT;DEN | EAST BETH | KY | US | 65309 | 127721077@AIRLINE.KIWI.COM |
| R3MOHB | 10/20/2020 OB | 12/11/2020 WN;2730;CLT;DEN | EAST BETH | KY | US | 65309 | 127721077@AIRLINE.KIWI.COM |
| R5G8GC | 10/20/2020 OB | 10/24/2020 WN;1933;ATL;LGA | BAKERTON | IA | US | 51072 | 127722353@AIRLINE.KIWI.COM |
| R7L8TJ | 10/20/2020 OB | 12/7/2020 WN;3273;STL;DEN | SOUTH CYNTHIALAND | IL | US | 43281 | 127723475@AIRLINE.KIWI.COM |
| R7W2KC | 10/20/2020 OB | 10/21/2020 WN;762;LAS;PHX | GATESPORT | GA | US | 78529 | 127724322@AIRLINE.KIWI.COM |
| R8VYT3 | 10/20/2020 OB | 11/26/2020 WN;2182;BNA;AUS | REBECCABOROUGH | VA | US | 69013 | 127725081@AIRLINE.KIWI.COM |
| R8VYT3 | 10/20/2020 OB | 11/26/2020 WN;2182;BNA;AUS | REBECCABOROUGH | VA | US | 69013 | 127725081@AIRLINE.KIWI.COM |
| R94ZJC | 10/20/2020 OB | 12/23/2020 WN;1906;STL;SLC | ANDREWVILLE | IA | US | 34549 | 127725103@AIRLINE.KIWI.COM |
| RBN5UP | 10/20/2020 OB | 11/14/2020 WN;4080;MDW;DAL | DONNAPORT | OH | US | 48751 | 127726236@AIRLINE.KIWI.COM |
| RCML8Y | 10/21/2020 OB | 10/23/2020 WN;113;LAX;SFO | SOUTH ELIZABETH | WA | US | 52457 | 127726973@AIRLINE.KIWI.COM |
| RCML8Y | 10/21/2020 RT | 10/26/2020 WN;1837;SFO;LAX | SOUTH ELIZABETH | WA | US | 52457 | 127726973@AIRLINE.KIWI.COM |
| RCXJYY | 10/21/2020 OB | 11/6/2020 WN;197;FLL;SJU | WEST MEGANBURGH | AR | US | 4790 | 127712552@AIRLINE.KIWI.COM |
| RCXJYY | 10/21/2020 OB | 11/6/2020 WN;197;FLL;SJU | WEST MEGANBURGH | AR | US | 4790 | 127712552@AIRLINE.KIWI.COM |
| RCXJYY | 10/21/2020 OB | 11/6/2020 WN;197;FLL;SJU | WEST MEGANBURGH | AR | US | 4790 | 127712552@AIRLINE.KIWI.COM |
| RDXNIH | 10/21/2020 OB | 11/24/2020 WN;433;I;MHT;BWI | PORT MONICA | IA | US | 58635 | 127727292@AIRLINE.KIWI.COM |
| RE3BQ6 | 10/21/2020 OB | 10/22/2020 WN;2165;MEM;MDW | MCCOYMOUTH | MN | US | 19773 | 127727490@AIRLINE.KIWI.COM |
| REZXP2 | 10/21/2020 OB | 10/24/2020 WN;2612;ATL;MCO | HALLSHIRE | IN | US | 57528 | 127727941@AIRLINE.KIWI.COM |
| REZXP2 | 10/21/2020 OB | 10/24/2020 WN;2612;ATL;MCO | HALLSHIRE | IN | US | 57528 | 127727941@AIRLINE.KIWI.COM |
| RGGG5Q | 10/21/2020 OB | 11/14/2020 WN;4224;SJC;SAN | ALICANTE | SANTA CRUZ DE TENERIFE | ES | 6125 | 127728535@AIRLINE.KIWI.COM |
| RGJVQO | 10/21/2020 OB | 11/16/2020 WN;576;SAN;SJC | DUBROVNIK | LICKOSENJSKA ZUPANIJA | HR | 78757 | 127728535@AIRLINE.KIWI.COM |
| RGOIIQ | 10/21/2020 OB | 10/23/2020 WN;121;DAL;LAS | DANIELFURT | NH | US | 75052 | 127728601@AIRLINE.KIWI.COM |
| RGOIIQ | 10/21/2020 OB | 10/23/2020 WN;121;DAL;LAS | DANIELFURT | NH | US | 75052 | 127728601@AIRLINE.KIWI.COM |
| RGOIIQ | 10/21/2020 OB | 10/23/2020 WN;121;DAL;LAS | DANIELFURT | NH | US | 75052 | 127728601@AIRLINE.KIWI.COM |
| RGOIIQ | 10/21/2020 RT | 10/30/2020 WN;937;LAS;DAL | DANIELFURT | NH | US | 75052 | 127728601@AIRLINE.KIWI.COM |
| RGOIIQ | 10/21/2020 RT | 10/30/2020 WN;937;LAS;DAL | DANIELFURT | NH | US | 75052 | 127728601@AIRLINE.KIWI.COM |
| RGOIIQ | 10/21/2020 RT | 10/30/2020 WN;937;LAS;DAL | DANIELFURT | NH | US | 75052 | 127728601@AIRLINE.KIWI.COM |
| RI775L | 10/21/2020 OB | 10/25/2020 WN;2538;CMH;BWI | PORT JOHNFORT | UT | US | 35599 | 127729888@AIRLINE.KIWI.COM |
| RI775L | 10/21/2020 RT | 10/27/2020 WN;2157;BWI;CMH | PORT JOHNFORT | UT | US | 35599 | 127729888@AIRLINE.KIWI.COM |
| RICI7J | 10/21/2020 OB | 11/20/2020 WN;6953;OKC;DEN | SOUTH KATHRYN | MA | US | 73305 | 127729547@AIRLINE.KIWI.COM |
| RICI7J | 10/21/2020 OB | 11/20/2020 WN;6953;OKC;DEN | SOUTH KATHRYN | MA | US | 73305 | 127729547@AIRLINE.KIWI.COM |
| RIIUJJ | 10/21/2020 OB | 10/21/2020 WN;1522;LGB;DEN;WN;1954;DEN;MCO | NORTH SPENCER | NV | US | 65387 | 127729591@AIRLINE.KIWI.COM |
| RIUA9O | 10/21/2020 OB | 10/23/2020 WN;1933;ATL;LGA | LAKE HOLLY | PA | US | 582 | 127729822@AIRLINE.KIWI.COM |
| RJBPWQ | 10/21/2020 OB | 12/22/2020 WN;1522;SMF;LAX | WEST BRENDABOROUGH | RI | US | 30035 | 127730537@AIRLINE.KIWI.COM |
| RJBPWQ | 10/21/2020 OB | 12/22/2020 WN;1522;SMF;LAX | WEST BRENDABOROUGH | RI | US | 30035 | 127730537@AIRLINE.KIWI.COM |
| RJBPWQ | 10/21/2020 OB | 12/22/2020 WN;1522;SMF;LAX | WEST BRENDABOROUGH | RI | US | 30035 | 127730537@AIRLINE.KIWI.COM |
| RJW5OX | 10/21/2020 OB | 10/21/2020 WN;1835;CLE;BNA | LAKE MICHELLE | CA | US | 84458 | 127730928@AIRLINE.KIWI.COM |
| RJWSQM | 10/21/2020 OB | 11/7/2020 WN;642;OAK;DEN | EAST SAMANTHABERG | TX | US | 98287 | 127730603@AIRLINE.KIWI.COM |
| RK7RKL | 10/21/2020 OB | 11/11/2020 WN;1375;SAN;HNL | AMBERVILLE | MO | US | 33864 | 127730724@AIRLINE.KIWI.COM |
| RL9KVH | 10/21/2020 OB | 10/30/2020 WN;2171;ATL;PHL | PORT OLIVIA | WI | US | 78649 | 127731472@AIRLINE.KIWI.COM |
| RLBK3Y | 10/21/2020 OB | 10/22/2020 WN;53;DAL;HOU | SOUTH SONYA | TN | US | 1126 | 127731494@AIRLINE.KIWI.COM |
| RLBK3Y | 10/21/2020 RT | 10/26/2020 WN;32;HOU;DAL | SOUTH SONYA | TN | US | 1126 | 127731494@AIRLINE.KIWI.COM |
| RNTHOH | 10/21/2020 OB | 1/19/2021 WN;2479;DEN;BWI | NORTH KEVINMOUTH | WV | US | 12291 | 127732429@AIRLINE.KIWI.COM |
| RPMM9S | 10/21/2020 OB | 11/1/2020 WN;1644;MSP;MDW | MORANMOUTH | ME | US | 7531 | 127733650@AIRLINE.KIWI.COM |
| RPMM9S | 10/21/2020 OB | 11/1/2020 WN;1644;MSP;MDW | MORANMOUTH | ME | US | 7531 | 127733650@AIRLINE.KIWI.COM |
| RQFDAM | 10/21/2020 OB | 1/10/2021 WN;1059;MSY;BWI;WN;5013;BWI;ORF | PORT JOSEPH | NM | US | 8103 | 127734299@AIRLINE.KIWI.COM |
| RT3NXS | 10/21/2020 OB | 12/9/2020 WN;3989;MCO;MDW;WN;3989;MDW;LAX | EAST DAVIDFURT | NM | US | 83564 | 127735630@AIRLINE.KIWI.COM |
| RT3NXS | 10/21/2020 OB | 12/9/2020 WN;3989;MCO;MDW;WN;3989;MDW;LAX | EAST DAVIDFURT | NM | US | 83564 | 127735630@AIRLINE.KIWI.COM |
| RUNGJ2 | 10/21/2020 OB | 11/30/2020 WN;2472;SDF;DAL | WEST JESSICAHAVEN | IN | US | 48228 | 127736646@AIRLINE.KIWI.COM |
| RV2MY4 | 10/21/2020 OB | 11/23/2020 WN;2786;CVG;HOU;WN;3730;HOU;AUS | SOUTH MARY | WI | US | 73203 | 127734422@AIRLINE.KIWI.COM |
| RVGSAH | 10/21/2020 OB | 11/15/2020 WN;2040;DAL;ATL | WEST TIFFANY | NV | US | 57042 | 127736675@AIRLINE.KIWI.COM |
| RVVN4W | 10/21/2020 OB | 12/19/2020 WN;2421;SAN;SJC | WEST STEVEN | NC | US | 61893 | 127736741@AIRLINE.KIWI.COM |
| RXGIX8 | 10/21/2020 OB | 11/21/2020 WN;2085;MAF;DAL;WN;6833;DAL;IND | JENSEN | BUSKERUD | NO | 82085 | 127737280@AIRLINE.KIWI.COM |
| RYTVXD | 10/21/2020 OB | 11/6/2020 WN;486;DEN;ND | NEW CARLOS | CA | US | 5576 | 127737863@AIRLINE.KIWI.COM |
| S4MPNO | 10/21/2020 OB | 11/6/2020 WN;548;ELP;PHX | BOWENSIDE | IA | US | 6846 | 127736213@AIRLINE.KIWI.COM |
| S6WC2L | 10/21/2020 OB | 10/25/2020 WN;312;PDX;SJC | CIRMIRII | ANDHRA PRADESH | IN | 67847 | 127741350@AIRLINE.KIWI.COM |
| S7VXFB | 10/21/2020 OB | 11/17/2020 WN;6812;ATL;IND | BRITTANYTOWN | ME | US | 62574 | 127742010@AIRLINE.KIWI.COM |
| S7VXFB | 10/21/2020 RT | 11/19/2020 WN;6829;IND;ATL | BRITTANYTOWN | ME | US | 62574 | 127742010@AIRLINE.KIWI.COM |
| SCP8EA | 10/21/2020 OB | 2/5/2021 WN;4824;SAT;HOU | NEW GARY | CA | US | 1251 | 127746597@AIRLINE.KIWI.COM |
| SF7H37 | 10/21/2020 OB | 11/25/2020 WN;4964;ONT;PHX;WN;6975;PHX;SAT | WEST NICHOLASLAND | OK | US | 27440 | 122570217@AIRLINE.KIWI.COM |
| SF7H37 | 10/21/2020 OB | 11/25/2020 WN;4964;ONT;PHX;WN;6975;PHX;SAT | WEST NICHOLASLAND | OK | US | 27440 | 122570217@AIRLINE.KIWI.COM |
| SF7H37 | 10/21/2020 RT | 11/28/2020 WN;2036;SAT;DEN;WN;2316;DEN;ONT | WEST NICHOLASLAND | OK | US | 27440 | 122570217@AIRLINE.KIWI.COM |
| SF7H37 | 10/21/2020 RT | 11/28/2020 WN;2036;SAT;DEN;WN;2316;DEN;ONT | WEST NICHOLASLAND | OK | US | 27440 | 122570217@AIRLINE.KIWI.COM |
| SI9FL | 10/21/2020 OB | 11/11/2020 WN;1375;SAN;HNL | ARIANAMOUTH | NC | US | 94378 | 127751998@AIRLINE.KIWI.COM |
| SIWPNJ | 10/21/2020 OB | 10/21/2020 WN;1735;SJC;DEN;WN;1012;DEN;ATL | SOUTH DAVID | CO | US | 20476 | 127752416@AIRLINE.KIWI.COM |
| SK9UFB | 10/21/2020 OB | 10/21/2020 WN;2053;LAS;SNA;WN;1241;SNA;SMF | PORT VICTORIAFORT | HI | US | 24321 | 127754286@AIRLINE.KIWI.COM |
| SNBAKG | 10/21/2020 OB | 10/21/2020 WN;2425;LAS;SJC | SELISHCHE LES | KIROVOHRADSKA OBLAST | UA | 11730 | 127757883@AIRLINE.KIWI.COM |
| SNBAKG | 10/21/2020 RT | 10/22/2020 WN;1695;SJC;LAX | SELISHCHE LES | KIROVOHRADSKA OBLAST | UA | 11730 | 127757883@AIRLINE.KIWI.COM |
| SP8JSO | 10/21/2020 OB | 11/1/2020 WN;2171;ATL;PHL | NORTH MARK | NM | US | 48084 | 127759324@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SP8JSO | 10/21/2020 OB | 11/1/2020 WN;2171;ATL;PHL | NORTH MARK | NM | US | 48084 127759324@AIRLINE.KIWI.COM |
| SX52HY | 10/21/2020 OB | 10/21/2020 WN;1379;LAS;MSY | CHARLESBURY | HI | US | 27934 127770192@AIRLINE.KIWI.COM |
| SYQKN5 | 10/21/2020 OB | 10/21/2020 WN;1379;LAS;MSY | TIMOTHYTOWN | AL | US | 3500 127772337@AIRLINE.KIWI.COM |
| SYQRR6 | 10/21/2020 OB | 10/23/2020 WN;965;MDW;FLL | EAST NICHOLAS | TX | US | 21221 127773008@AIRLINE.KIWI.COM |
| SYXATG | 10/21/2020 OB | 10/23/2020 WN;965;MDW;FLL | NORTH MARKCHESTER | NV | US | 44437 127773019@AIRLINE.KIWI.COM |
| T2DA8O | 10/21/2020 OB | 11/23/2020 WN;597;SJC;HNL | KRISTITOWN | SD | US | 2920 127711595@AIRLINE.KIWI.COM |
| T2DA8O | 10/21/2020 OB | 11/23/2020 WN;597;SJC;HNL | KRISTITOWN | SD | US | 2920 127711595@AIRLINE.KIWI.COM |
| T2VLVZ | 10/21/2020 OB | 12/13/2020 WN;1488;HNL;SAN | WEST JENNIFER | SC | US | 82258 127711595@AIRLINE.KIWI.COM |
| T2VLVZ | 10/21/2020 OB | 12/13/2020 WN;1488;HNL;SAN | WEST JENNIFER | SC | US | 82258 127711595@AIRLINE.KIWI.COM |
| T2XUNH | 10/21/2020 OB | 12/3/2020 WN;2629;DEN;ATL | VELKE BILOVICE | - | - | 50981 127775868@AIRLINE.KIWI.COM |
| T2XUNH | 10/21/2020 OB | 12/3/2020 WN;2629;DEN;ATL | VELKE BILOVICE | - | - | 50981 127775868@AIRLINE.KIWI.COM |
| T6RP2Y | 10/21/2020 OB | 11/2/2020 WN;2612;PHL;ATL | MELANIEVIEW | NJ | US | 46117 127780697@AIRLINE.KIWI.COM |
| T6SMRK | 10/21/2020 OB | 10/21/2020 WN;135;MDW;LAS | HUDSONLAND | NH | US | 12087 127781005@AIRLINE.KIWI.COM |
| T6SMRK | 10/21/2020 OB | 10/21/2020 WN;135;MDW;LAS | HUDSONLAND | NH | US | 12087 127781005@AIRLINE.KIWI.COM |
| T76KBB | 10/21/2020 OB | 10/25/2020 WN;1790;MDW;DEN;WN;1790;DEN;AUS | PORT JENNIFER | FL | US | 46287 127781511@AIRLINE.KIWI.COM |
| T76KBB | 10/21/2020 OB | 10/25/2020 WN;1790;MDW;DEN;WN;1790;DEN;AUS | PORT JENNIFER | FL | US | 46287 127781511@AIRLINE.KIWI.COM |
| T8DZR6 | 10/21/2020 OB | 12/20/2020 WN;1246;PHX;DAL;WN;311;DAL;ECP | KINGFURT | ID | US | 74621 127784470@AIRLINE.KIWI.COM |
| TCLEYL | 10/21/2020 OB | 11/2/2020 WN;864;ATL;LGA | EAST ANTHONY | MN | US | 42362 127788969@AIRLINE.KIWI.COM |
| TCLEYL | 10/21/2020 OB | 11/2/2020 WN;864;ATL;LGA | EAST ANTHONY | MN | US | 42362 127788969@AIRLINE.KIWI.COM |
| TCLEYL | 10/21/2020 OB | 11/2/2020 WN;864;ATL;LGA | EAST ANTHONY | MN | US | 42362 127788969@AIRLINE.KIWI.COM |
| TDYFZH | 10/21/2020 OB | 10/21/2020 WN;3340;MCO;BNA;WN;6584;BNA;PNS | VIEIRA | GOIAS | BR | 57242 127791026@AIRLINE.KIWI.COM |
| TDU23A | 10/21/2020 OB | 11/3/2020 WN;1012;DEN;ATL | WEST ELIZABETH | IN | US | 91124 127790927@AIRLINE.KIWI.COM |
| TE4KOR | 10/21/2020 OB | 11/2/2020 WN;864;ATL;LGA | KEVINBOROUGH | VA | US | 58441 127921048@AIRLINE.KIWI.COM |
| TE4KOR | 10/21/2020 OB | 11/2/2020 WN;864;ATL;LGA | KEVINBOROUGH | VA | US | 58441 127921048@AIRLINE.KIWI.COM |
| TE4KOR | 10/21/2020 OB | 11/2/2020 WN;864;ATL;LGA | KEVINBOROUGH | VA | US | 58441 127921104@AIRLINE.KIWI.COM |
| TE4KOR | 10/21/2020 OB | 11/2/2020 WN;864;ATL;LGA | KEVINBOROUGH | VA | US | 58441 127921104@AIRLINE.KIWI.COM |
| TEC8HJ | 10/21/2020 OB | 12/30/2020 WN;970;MSP;LAS | PORT JOSE | NH | US | 26933 127790993@AIRLINE.KIWI.COM |
| TFBLN3 | 10/21/2020 OB | 10/22/2020 WN;1983;DTW;MDW;WN;1645;MDW;PHL | BOWMANCHESTER | VT | US | 96063 127793314@AIRLINE.KIWI.COM |
| TFM4JY | 10/21/2020 OB | 10/21/2020 WN;1005;SLC;LAS | WEST CINDY | CA | US | 49522 127794315@AIRLINE.KIWI.COM |
| TFMWRA | 10/21/2020 OB | 11/9/2020 WN;1167;MDW;SMF | WEST JERRYHAVEN | ND | US | 99750 127793578@AIRLINE.KIWI.COM |
| TG5ZPV | 10/21/2020 OB | 1/2/2021 WN;1699;LIT;LAS | PORT DEBRAMOUTH | AK | US | 26202 127794392@AIRLINE.KIWI.COM |
| THNZWM | 10/21/2020 OB | 12/10/2020 WN;5014;ATL;DEN | EAST ANTHONY | MN | US | 77726 127796317@AIRLINE.KIWI.COM |
| THRNZ2 | 10/21/2020 OB | 11/1/2020 WN;1018;CUN;DEN | LUTZPORT | AR | US | 44008 127797307@AIRLINE.KIWI.COM |
| THRNZ2 | 10/21/2020 OB | 11/1/2020 WN;1018;CUN;DEN | LUTZPORT | AR | US | 44008 127797307@AIRLINE.KIWI.COM |
| TI3PJQ | 10/21/2020 OB | 10/22/2020 WN;3002;RDU;MDW | NUEVA ESTONIA | PUEBLA | MX | 42309 127797065@AIRLINE.KIWI.COM |
| TI3PJQ | 10/21/2020 OB | 10/22/2020 WN;3002;RDU;MDW | NUEVA ESTONIA | PUEBLA | MX | 42309 127797065@AIRLINE.KIWI.COM |
| TI3PJQ | 10/21/2020 OB | 10/22/2020 WN;3002;RDU;MDW | NUEVA ESTONIA | PUEBLA | MX | 42309 127797065@AIRLINE.KIWI.COM |
| TI3PJQ | 10/21/2020 OB | 10/22/2020 WN;3002;RDU;MDW | NUEVA ESTONIA | PUEBLA | MX | 42309 127797065@AIRLINE.KIWI.COM |
| TIRGLL | 10/21/2020 OB | 11/6/2020 WN;144;ATL;OKC | BAUERFORT | NV | US | 46464 127797923@AIRLINE.KIWI.COM |
| TIS8AJ | 10/21/2020 OB | 11/6/2020 WN;144;ATL;OKC | CRYSTALTOWN | MT | US | 45171 127797989@AIRLINE.KIWI.COM |
| TIY5WM | 10/21/2020 OB | 11/25/2020 WN;3315;HOU;MCO | SANDERSMOUTH | MA | US | 21218 127797967@AIRLINE.KIWI.COM |
| TIY5WM | 10/21/2020 RT | 11/30/2020 WN;1832;MCO;HOU | SANDERSMOUTH | MA | US | 21218 127797967@AIRLINE.KIWI.COM |
| TJCMFV | 10/21/2020 OB | 11/7/2020 WN;3734;OMA;HOU;WN;2387;HOU;SAT | HOLLOWAYSHIRE | MA | US | 86409 127798627@AIRLINE.KIWI.COM |
| TJSC5W | 10/21/2020 OB | 11/15/2020 WN;1157;DEN;GRR | NEW HOLLYMOUTH | WA | US | 49129 127800134@AIRLINE.KIWI.COM |
| TJW3OI | 10/21/2020 OB | 10/31/2020 WN;2558;LAS;SNA | THOMASVILLE | TX | US | 52239 127800684@AIRLINE.KIWI.COM |
| TK588B | 10/21/2020 OB | 11/21/2020 WN;1140;MCO;PHL | WALKERTOWN | NH | US | 22424 127798815@AIRLINE.KIWI.COM |
| TK588B | 10/21/2020 OB | 11/21/2020 WN;1140;MCO;PHL | WALKERTOWN | NH | US | 22424 127799815@AIRLINE.KIWI.COM |
| TKMF2Q | 10/21/2020 OB | 10/27/2020 WN;2108;LAS;SMF | MIKEMOUTH | DE | US | 5362 127801036@AIRLINE.KIWI.COM |
| TLVRGQ | 10/21/2020 OB | 10/27/2020 WN;2513;LAS;SMF | WEST JORDANVILLE | OR | US | 79623 127803104@AIRLINE.KIWI.COM |
| TLWIYI | 10/21/2020 OB | 11/26/2020 WN;3539;PHX;STL | FISCHERVIEW | UT | US | 92969 127802950@AIRLINE.KIWI.COM |
| TLWIYI | 10/21/2020 OB | 11/26/2020 WN;3539;PHX;STL | FISCHERVIEW | UT | US | 92969 127802950@AIRLINE.KIWI.COM |
| TLWIYI | 10/21/2020 OB | 11/26/2020 WN;3539;PHX;STL | FISCHERVIEW | UT | US | 92969 127802950@AIRLINE.KIWI.COM |
| TLWIYI | 10/21/2020 OB | 11/26/2020 WN;3539;PHX;STL | FISCHERVIEW | UT | US | 92969 127802950@AIRLINE.KIWI.COM |
| TLWIYI | 10/21/2020 OB | 11/26/2020 WN;3539;PHX;STL | FISCHERVIEW | UT | US | 92969 127802950@AIRLINE.KIWI.COM |
| TLWIYI | 10/21/2020 OB | 11/26/2020 WN;3539;PHX;STL | FISCHERVIEW | UT | US | 92969 127802950@AIRLINE.KIWI.COM |
| TMU3EW | 10/21/2020 OB | 10/22/2020 WN;1187;TPA;ATL | NEW KEFSER | TEKIRDAG | TR | 62129 127804523@AIRLINE.KIWI.COM |
| TMWSCL | 10/21/2020 OB | 11/25/2020 WN;6748;SAN;SLC | CITTUUR | UTTARAKHAND | IN | 28528 127805557@AIRLINE.KIWI.COM |
| TN4FUH | 10/21/2020 OB | 11/16/2020 WN;1229;PHL;DEN;WN;1;DEN;SJC | MOORESIDE | CA | US | 92049 127805293@AIRLINE.KIWI.COM |
| TN8L7A | 10/21/2020 OB | 12/2/2020 WN;3103;LGB;LAS | SOUTH KWAMENASTAD | UPPER WEST | GH | 66709 127805029@AIRLINE.KIWI.COM |
| TN8MD8 | 10/21/2020 OB | 11/16/2020 WN;597;SJC;HNL | MIKESHIRE | NE | US | 14140 127805293@AIRLINE.KIWI.COM |
| TNEPZ9 | 10/21/2020 OB | 10/29/2020 WN;2016;GRR;DEN;WN;1385;DEN;LAX | WENDYBOROUGH | WY | US | 22155 127805282@AIRLINE.KIWI.COM |
| TOBZ6V | 10/21/2020 OB | 11/26/2020 WN;2804;CVG;BWI | EAST CLAUDIAVILLE | KS | US | 78964 127807812@AIRLINE.KIWI.COM |
| TOBZ6V | 10/21/2020 RT | 12/1/2020 WN;373;BWI;CVG | EAST CLAUDIAVILLE | KS | US | 78964 127807812@AIRLINE.KIWI.COM |
| TON8Y4 | 10/21/2020 OB | 11/24/2020 WN;6748;SAN;SLC | MONTGOMERYBERG | AL | US | 15247 127807801@AIRLINE.KIWI.COM |
| TON8Y4 | 10/21/2020 RT | 11/30/2020 WN;6893;SLC;SAN | MONTGOMERYBERG | AL | US | 15247 127807801@AIRLINE.KIWI.COM |
| TQZ9CT | 10/21/2020 OB | 10/21/2020 WN;1690;OAK;LAS | LAWSONBURGH | NY | US | 7611 127811673@AIRLINE.KIWI.COM |
| TRECQL | 10/21/2020 OB | 10/22/2020 WN;2607;FLL;HOU | SOUTH MATTHEWPORT | MO | US | 79985 127811904@AIRLINE.KIWI.COM |
| TS2M3G | 10/21/2020 OB | 11/16/2020 WN;394;FLL;ATL | BRENTSTAD | AK | US | 46156 127812399@AIRLINE.KIWI.COM |
| TTOULVW | 10/21/2020 OB | 10/22/2020 WN;785;LAX;HOU | GRAYMOUTH | MO | US | 89040 127814929@AIRLINE.KIWI.COM |
| TUQ8GO | 10/21/2020 OB | 11/5/2020 WN;1120;OAK;LIH | PAMELABURGH | MN | US | 86713 127815358@AIRLINE.KIWI.COM |
| TUQ8GO | 10/21/2020 OB | 11/5/2020 WN;1120;OAK;LIH | PAMELABURGH | MN | US | 86713 127815358@AIRLINE.KIWI.COM |
| TV3AQM | 10/21/2020 OB | 10/31/2020 WN;2274;OAK;BWI;WN;5626;BWI;RDU | BRANDONBOROUGH | WI | US | 89312 127816955@AIRLINE.KIWI.COM |
| TWDJJ7 | 10/21/2020 OB | 11/17/2020 WN;4207;MSY;ATL | WEST PHILLIPSHIRE | MN | US | 89919 127818020@AIRLINE.KIWI.COM |
| TWZLM9 | 10/21/2020 OB | 11/21/2020 WN;6827;SAN;LAS | ALICIALAND | CA | US | 22278 127819692@AIRLINE.KIWI.COM |
| TWZLM9 | 10/21/2020 OB | 11/21/2020 WN;6827;SAN;LAS | ALICIALAND | CA | US | 22278 127819692@AIRLINE.KIWI.COM |
| TXA9YO | 10/21/2020 OB | 10/22/2020 WN;2210;SAN;SFO | SELISHCHE NADIIA | KYIVSKA MISKA RADA | UA | 15677 127819340@AIRLINE.KIWI.COM |
| TXNAEY | 10/21/2020 OB | 12/6/2020 WN;2323;DEN;CLT | DANIELLEVIEW | ME | US | 37658 127820429@AIRLINE.KIWI.COM |
| U24L5F | 10/21/2020 OB | 11/2/2020 WN;1373;ONT;OAK | WEST JACQUELINETON | GA | US | 69964 127822618@AIRLINE.KIWI.COM |
| U24L5F | 10/21/2020 RT | 11/17/2020 WN;2959;OAK;ONT | WEST JACQUELINETON | GA | US | 69964 127822618@AIRLINE.KIWI.COM |
| U2HZA9 | 10/21/2020 OB | 10/22/2020 WN;966;FLL;MDW;WN;6560;MDW;CHS | NEALVIEW | AR | US | 49396 127823212@AIRLINE.KIWI.COM |
| U4M8U6 | 10/21/2020 OB | 11/16/2020 WN;332;MIA;BWI;WN;861;BWI;CMH | BENSONHAVEN | CA | US | 39841 127825170@AIRLINE.KIWI.COM |
| U4M8U6 | 10/21/2020 OB | 11/16/2020 WN;332;MIA;BWI;WN;861;BWI;CMH | BENSONHAVEN | CA | US | 39841 127825170@AIRLINE.KIWI.COM |
| U4QHUE | 10/21/2020 OB | 10/26/2020 WN;864;ATL;LGA | EAST THOMAS | CA | US | 68665 127824939@AIRLINE.KIWI.COM |
| U5GL2Q | 10/21/2020 OB | 12/6/2020 WN;4262;OAK;DEN | EAST TAMIVIEW | NJ | US | 42273 127825610@AIRLINE.KIWI.COM |
| U5Q2FE | 10/21/2020 OB | 10/24/2020 WN;1668;BUR;SJC | K VERKHOIANSK | SAMARASKAYA OBLAST | RU | 28981 127825676@AIRLINE.KIWI.COM |
| U6PWIZ | 10/21/2020 OB | 10/24/2020 WN;1464;PHX;MDW | SOUTH FERNANDOTOWN | AZ | US | 70179 127826523@AIRLINE.KIWI.COM |
| U7HEFH | 10/21/2020 OB | 10/29/2020 WN;909;LGA;ATL | NEW ERINTOWN | MO | US | 84928 127827238@AIRLINE.KIWI.COM |
| U7HIA7 | 10/21/2020 OB | 11/15/2020 WN;6943;MSY;ATL;WN;154;ATL;LGA | NEW LAUREN | KY | US | 54336 127827128@AIRLINE.KIWI.COM |
| U9OE4B | 10/21/2020 OB | 10/23/2020 WN;596;OMA;DEN;WN;1115;DEN;HOU | EAST WILLIAM | VT | US | 98978 127828548@AIRLINE.KIWI.COM |
| J2F4EG | 10/22/2020 OB | 11/16/2020 WN;1274;MDW;LAS | SHARPMOUTH | AZ | US | 67734 127920760@AIRLINE.KIWI.COM |
| J477F3 | 10/22/2020 OB | 10/23/2020 WN;1886;CLT;DAL | PORT SAMANTHA | DE | US | 7983 127921113@AIRLINE.KIWI.COM |
| J4Y37P | 10/22/2020 OB | 10/26/2020 WN;797;LAX;OAK;WN;1563;OAK;PDX | NORTH MARYPORT | NC | US | 23991 127922949@AIRLINE.KIWI.COM |
| J5ZXKC | 10/22/2020 OB | 11/27/2020 WN;6314;SAN;PHX | SOUTH MARGARETSHIRE | NJ | US | 89513 127923950@AIRLINE.KIWI.COM |
| J63LJB | 10/22/2020 OB | 2/14/2021 WN;2739;DEN;BNA | COMBSPORT | SD | US | 31812 127923873@AIRLINE.KIWI.COM |
| J65E3T | 10/22/2020 OB | 12/26/2020 WN;2354;SJU;BWI | PORT ANTHONYSIDE | ID | US | 26303 127923642@AIRLINE.KIWI.COM |
| J65E3T | 10/22/2020 OB | 12/26/2020 WN;2354;SJU;BWI | PORT ANTHONYSIDE | ID | US | 26303 127923642@AIRLINE.KIWI.COM |
| J69J8O | 10/22/2020 OB | 2/11/2021 WN;2294;BNA;PHX | HARDYTOWN | NV | US | 98131 127923873@AIRLINE.KIWI.COM |
| J7YFQ7 | 10/22/2020 OB | 11/5/2020 WN;325;MCO;MDW | SHANG HAI SHI | NINGXIA HUIZI ZIZHIQU | CN | 71378 127919924@AIRLINE.KIWI.COM |
| J9AVKR | 10/22/2020 OB | 10/23/2020 WN;2272;BNA;FLL | SOUTH CLINTON | RI | US | 22875 127926062@AIRLINE.KIWI.COM |
| J9I8NI | 10/22/2020 OB | 11/1/2020 WN;2221;MDW;MSP | NORTH JEZUPS | AGLONAS NOVADS | LV | 1314 127926051@AIRLINE.KIWI.COM |
| J9KYFG | 10/22/2020 OB | 10/23/2020 WN;2031;BNA;BWI | EAST ALEXANDERBERG | SD | US | 84438 127926524@AIRLINE.KIWI.COM |
| J9ZMFF | 10/22/2020 OB | 12/9/2020 WN;2850;DEN;PHL | WEST HEATHER | GA | US | 86944 127926667@AIRLINE.KIWI.COM |
| J9ZMFF | 10/22/2020 OB | 12/9/2020 WN;2850;DEN;PHL | WEST HEATHER | GA | US | 86944 127926667@AIRLINE.KIWI.COM |
| JA344J | 10/22/2020 OB | 10/25/2020 WN;184;BWI;BNA | LAKE KEVIN | NE | US | 7845 127926524@AIRLINE.KIWI.COM |
| JB6GXK | 10/22/2020 OB | 11/5/2020 WN;6457;ATL;LAS | JEFFREYSIDE | OR | US | 72073 127927162@AIRLINE.KIWI.COM |
| JCKUFH | 10/22/2020 OB | 11/14/2020 WN;3678;LAX;SMF | NELSONLAND | IL | US | 27554 127927948@AIRLINE.KIWI.COM |
| UEGYOX | 10/22/2020 OB | 2/18/2021 WN;4936;SMF;LAX | MILLERBERG | NY | US | 26131 127830890@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UEGYOX | 10/22/2020 OB | 2/18/2021 WN;4936;SMF;LAX | MILLERBERG | NY | US | 26131 127830890@AIRLINE.KIWI.COM |
| UEGYOX | 10/22/2020 OB | 2/23/2021 WN;1149;LAX;SMF | MILLERBERG | NY | US | 26131 127830890@AIRLINE.KIWI.COM |
| UEGYOX | 10/22/2020 RT | 2/23/2021 WN;1149;LAX;SMF | MILLERBERG | NY | US | 26131 127830890@AIRLINE.KIWI.COM |
| UGI7AG | 10/22/2020 OB | 11/13/2020 WN;403;ATL;BNA;WN;432;BNA;AUS | ANTHONYTON | NH | US | 43307 127831704@AIRLINE.KIWI.COM |
| UHYDF5 | 10/22/2020 OB | 10/22/2020 WN;183;MDW;ATL | RICKYMOUTH | WV | US | 7065 127832298@AIRLINE.KIWI.COM |
| UHZQWD | 10/22/2020 OB | 10/23/2020 WN;6540;DEN;IND | WEST YVETTE | TN | US | 8968 127832441@AIRLINE.KIWI.COM |
| UIGIEL | 10/22/2020 OB | 11/15/2020 WN;228;BWI;JAX | WASHINGTONBOROUGH | WY | US | 4474 127832859@AIRLINE.KIWI.COM |
| UIGIEL | 10/22/2020 OB | 11/15/2020 WN;228;BWI;JAX | WASHINGTONBOROUGH | WY | US | 4474 127832859@AIRLINE.KIWI.COM |
| UIPWOU | 10/22/2020 OB | 11/24/2020 WN;3840;LAX;SMF | NORTH LACEYPORT | IN | US | 82970 127833991@AIRLINE.KIWI.COM |
| UIWWC8 | 10/22/2020 OB | 11/6/2020 WN;1361;DEN;MEM | PORT MICHELETON | TX | US | 45814 127832826@AIRLINE.KIWI.COM |
| ULB2CJ | 10/22/2020 OB | 11/23/2020 WN;3950;SEA;SJC | JILONPR | JAMMU AND KASHMIR | IN | 53693 127834322@AIRLINE.KIWI.COM |
| ULMXRJ | 10/22/2020 OB | 10/22/2020 WN;2129;OAK;DEN;WN;2230;DEN;PHL | NORTH AMBERCHESTER | AZ | US | 72073 127834806@AIRLINE.KIWI.COM |
| ULUDBU | 10/22/2020 OB | 10/22/2020 WN;2056;IND;ATL | SOUTH JAMES | UT | US | 11854 127834564@AIRLINE.KIWI.COM |
| ULUDBU | 10/22/2020 OB | 10/22/2020 WN;2056;IND;ATL | SOUTH JAMES | UT | US | 11854 127834564@AIRLINE.KIWI.COM |
| UMS6XP | 10/22/2020 OB | 10/29/2020 WN;2232;RDU;MDW;WN;330;MDW;DEN | BHAAGLPUR | MANIPUR | IN | 54797 127835345@AIRLINE.KIWI.COM |
| UN9XTJ | 10/22/2020 OB | 12/4/2020 WN;2466;DEN;SMF | WIGGINSVILLE | FL | US | 75047 126646762.14861818@AIRLINE.KIWI.COM |
| UO8NCLQ | 10/22/2020 OB | 10/24/2020 WN;1995;ATL;LGA | WEST JERRY | WV | US | 19269 127836060@AIRLINE.KIWI.COM |
| UOVHHC | 10/22/2020 OB | 11/24/2020 WN;1884;RDU;MSY | SMITHHAVEN | MO | US | 61767 127836181@AIRLINE.KIWI.COM |
| UP7T95 | 10/22/2020 OB | 11/1/2020 WN;271;ATL;PHL | WEST ANGELA | NM | US | 62726 127836445@AIRLINE.KIWI.COM |
| UPLA9K | 10/22/2020 OB | 10/28/2020 WN;1750;FLL;MCO | WEST LINDAVILLE | AL | US | 42396 127836511@AIRLINE.KIWI.COM |
| UPLA9K | 10/22/2020 OB | 10/28/2020 WN;1750;FLL;MCO | WEST LINDAVILLE | AL | US | 42396 127836511@AIRLINE.KIWI.COM |
| UPVUQX | 10/22/2020 OB | 12/6/2020 WN;3091;DEN;MCO | WEST DANIEL | NE | US | 51052 127816073@AIRLINE.KIWI.COM |
| UPVUQX | 10/22/2020 OB | 12/6/2020 WN;3091;DEN;MCO | WEST DANIEL | NE | US | 51052 127816073@AIRLINE.KIWI.COM |
| UQ6BOW | 10/22/2020 OB | 11/10/2020 WN;3145;MEM;MDW | THOMASSIDE | RI | US | 79264 127836852@AIRLINE.KIWI.COM |
| URD89L | 10/22/2020 OB | 11/18/2020 WN;6376;DAL;PHX | XING AN MENG XIAN | HEBEI SHENG | CN | 39641 127824499@AIRLINE.KIWI.COM |
| URZ6I8 | 10/22/2020 OB | 10/22/2020 WN;932;LAS;OAK | LAKE DIANEBURY | WV | US | 64437 127837754@AIRLINE.KIWI.COM |
| USVQQY | 10/22/2020 OB | 11/4/2020 WN;6351;DTW;DEN | SOUTH MARGARETTON | VA | US | 42404 127838216@AIRLINE.KIWI.COM |
| UTHAZM | 10/22/2020 OB | 10/22/2020 WN;183;MDW;ATL | EAST TODD | NM | US | 69602 127838238@AIRLINE.KIWI.COM |
| UTRQWG | 10/22/2020 OB | 12/23/2020 WN;2671;SJU;MCO | SAANPHEBGR | NARAYANI | NP | 76126 127838150@AIRLINE.KIWI.COM |
| UXKUDV | 10/22/2020 OB | 11/1/2020 WN;2955;SAT;DEN | AARONTON | AL | US | 25998 127840042@AIRLINE.KIWI.COM |
| UYBU68 | 10/22/2020 OB | 11/19/2020 WN;415;ALB;BWI | RACHAELHAVEN | NM | US | 58252 127840372@AIRLINE.KIWI.COM |
| UYVDD6 | 10/22/2020 OB | 11/16/2020 WN;1505;OKC;LAS | NORTH JENNIFERCHESTE | HI | US | 13617 127840515@AIRLINE.KIWI.COM |
| UYKQZZ | 10/22/2020 OB | 11/14/2020 WN;418;SJC;OGG | D LIUBERTSY | TYVA RESPUBLIKA TUVA | RU | 37715 127840548@AIRLINE.KIWI.COM |
| UYKQZZ | 10/22/2020 OB | 11/14/2020 WN;418;SJC;OGG | D LIUBERTSY | TYVA RESPUBLIKA TUVA | RU | 37715 127840548@AIRLINE.KIWI.COM |
| UYKQZZ | 10/22/2020 RT | 11/23/2020 WN;1292;OGG;SJC | D LIUBERTSY | TYVA RESPUBLIKA TUVA | RU | 37715 127840548@AIRLINE.KIWI.COM |
| UYKQZZ | 10/22/2020 RT | 11/23/2020 WN;1292;OGG;SJC | D LIUBERTSY | TYVA RESPUBLIKA TUVA | RU | 37715 127840548@AIRLINE.KIWI.COM |
| UZX3FN | 10/22/2020 OB | 10/22/2020 WN;2383;OAK;LAX | KEVINBOROUGH | VA | US | 56586 126767718.14862222@AIRLINE.KIWI.COM |
| V3OV47 | 10/22/2020 OB | 10/27/2020 WN;865;DEN;PDX | SELISHCHE VARFOLOMII | ODESKA OBLAST | UA | 43649 127842011@AIRLINE.KIWI.COM |
| V4MIM5 | 10/22/2020 OB | 12/21/2020 WN;855;SMF;PHX;WN;1098;PHX;OKC | WEST BRANDONBURY | CO | US | 59136 127842110@AIRLINE.KIWI.COM |
| V5JLOR | 10/22/2020 OB | 11/4/2020 WN;6519;LAS;HOU | SELISHCHE USTIM | CHERNIHIVSKA OBLAST | UA | 87047 127842187@AIRLINE.KIWI.COM |
| V7RCOE | 10/22/2020 OB | 11/7/2020 WN;6706;LAS;PHX | CARLOSTOWN | MO | US | 6633 127843782@AIRLINE.KIWI.COM |
| V83E67 | 10/22/2020 OB | 11/3/2020 WN;2038;PHX;LAS | GEORGESIDE | NE | US | 87367 127843771@AIRLINE.KIWI.COM |
| VALE59 | 10/22/2020 OB | 10/24/2020 WN;1865;LAX;STL | SOUTH CHRISTINEMOUTH | WI | US | 20836 127846686@AIRLINE.KIWI.COM |
| V8SAOE | 10/22/2020 OB | 11/5/2020 WN;6817;ATL;IND | BURNSBURY | VA | US | 34455 127847940@AIRLINE.KIWI.COM |
| VGT54S | 10/22/2020 OB | 11/23/2020 WN;2190;RDU;BWI;WN;102;BWI;MIA | ROMEROFURT | DE | US | 87981 127852769@AIRLINE.KIWI.COM |
| VLABRD | 10/22/2020 OB | 11/6/2020 WN;2393;DAL;OAK | PORT SARAHVIEW | DE | US | 70704 127858049@AIRLINE.KIWI.COM |
| VLPDGO | 10/22/2020 OB | 11/5/2020 WN;181;OAK;DAL | JOELVILLE | MT | US | 10642 127858049@AIRLINE.KIWI.COM |
| VNEVG2 | 10/22/2020 OB | 11/2/2020 WN;1933;ATL;LGA | LAKE ANDREW | LA | US | 43599 127860073@AIRLINE.KIWI.COM |
| VSRYWU | 10/22/2020 OB | 11/8/2020 WN;6004;CUN;BWI | JOHNSONCHESTER | FL | US | 93626 127866959@AIRLINE.KIWI.COM |
| VXZCWI | 10/22/2020 OB | 10/30/2020 WN;2251;PHX;MDW | NEW ANNE | MS | US | 44494 127873460@AIRLINE.KIWI.COM |
| VXZCWI | 10/22/2020 OB | 10/30/2020 WN;2251;PHX;MDW | NEW ANNE | MS | US | 44494 127873460@AIRLINE.KIWI.COM |
| VXZCWI | 10/22/2020 OB | 10/30/2020 WN;2251;PHX;MDW | NEW ANNE | MS | US | 44494 127873460@AIRLINE.KIWI.COM |
| VXZCWI | 10/22/2020 OB | 10/30/2020 WN;2251;PHX;MDW | NEW ANNE | MS | US | 44494 127873460@AIRLINE.KIWI.COM |
| VY4BUZ | 10/22/2020 OB | 11/13/2020 WN;232;MHT;MCO | REBECCAVILLE | KY | US | 25864 127873493@AIRLINE.KIWI.COM |
| VYOEP8 | 10/22/2020 OB | 11/8/2020 WN;6108;BNA;PHL | HALLMOUTH | MT | US | 85538 127873757@AIRLINE.KIWI.COM |
| VYOEP8 | 10/22/2020 OB | 11/8/2020 WN;6108;BNA;PHL | HALLMOUTH | MT | US | 85538 127873757@AIRLINE.KIWI.COM |
| VYOPOX | 10/22/2020 OB | 12/26/2020 WN;1923;TPA;SJU | ANDERSONCHESTER | MS | US | 10996 127874120@AIRLINE.KIWI.COM |
| VYOPOX | 10/22/2020 OB | 12/26/2020 WN;1923;TPA;SJU | ANDERSONCHESTER | MS | US | 10996 127874120@AIRLINE.KIWI.COM |
| W2HDHF | 10/22/2020 OB | 12/31/2020 WN;5035;SJU;FLL | XIN DAO CUN | OSAKA | JP | 3404 127874956@AIRLINE.KIWI.COM |
| W2HDHF | 10/22/2020 OB | 12/31/2020 WN;5035;SJU;FLL | XIN DAO CUN | OSAKA | JP | 3404 127874956@AIRLINE.KIWI.COM |
| W2KQJM | 10/22/2020 OB | 11/15/2020 WN;1014;MIA;MDW | HENRIKSEN | JAN MAYEN ARCTIC REGION | NO | 52275 127876265@AIRLINE.KIWI.COM |
| W44H29 | 10/22/2020 OB | 12/28/2020 WN;663;MSY;TPA;WN;1061;TPA;MIA | LAKE CHRISTYSHIRE | MI | US | 6619 127878080@AIRLINE.KIWI.COM |
| W44H29 | 10/22/2020 OB | 12/28/2020 WN;663;MSY;TPA;WN;1061;TPA;MIA | LAKE CHRISTYSHIRE | MI | US | 6619 127878080@AIRLINE.KIWI.COM |
| W53GG4 | 10/22/2020 OB | 11/12/2020 WN;304;MEM;HOU | NORTH PHILIPVILLE | OK | US | 87223 127879301@AIRLINE.KIWI.COM |
| W58DYD | 10/22/2020 OB | 11/16/2020 WN;598;HOU;ATL | MAURICEVIEW | SD | US | 86876 127879807@AIRLINE.KIWI.COM |
| W68FE7 | 10/22/2020 OB | 10/22/2020 WN;1927;DSM;DEN | NORTH JULIE | FL | US | 27479 127880632@AIRLINE.KIWI.COM |
| W6TX2O | 10/22/2020 OB | 10/31/2020 WN;2354;LGA;ATL | WISEMOUTH | TN | US | 76925 127881072@AIRLINE.KIWI.COM |
| W88GPA | 10/22/2020 OB | 10/25/2020 WN;113;LAX;SFO | NEW DAVID | NH | US | 7495 127883118@AIRLINE.KIWI.COM |
| W8VHJX | 10/22/2020 OB | 11/2/2020 WN;2458;DEN;ABQ | NEW BRANDYHAVEN | GA | US | 92515 127883206@AIRLINE.KIWI.COM |
| W8VHJX | 10/22/2020 OB | 11/2/2020 WN;2458;DEN;ABQ | NEW BRANDYHAVEN | GA | US | 92515 127883206@AIRLINE.KIWI.COM |
| W8MS5V9 | 10/22/2020 OB | 11/23/2020 WN;4029;IND;DEN;WN;1987;DEN;RNO | NORTH MICHAELVIEW | CA | US | 62852 127887551@AIRLINE.KIWI.COM |
| WCOTFT | 10/22/2020 OB | 1/14/2021 WN;1623;TPA;BNA | NORTH JEFFREYSIDE | KS | US | 62872 127888288@AIRLINE.KIWI.COM |
| WCPH5V | 10/22/2020 OB | 1/17/2021 WN;2288;BNA;TPA | ROGERSPORT | MD | US | 89025 127888464@AIRLINE.KIWI.COM |
| WDNB3K | 10/22/2020 OB | 10/23/2020 WN;1178;ATL;MDW | MCKENZIETON | RI | US | 31494 127888984@AIRLINE.KIWI.COM |
| WEEBPV | 10/22/2020 OB | 12/30/2020 WN;105;1;MIA;BWI | JULIEFURT | AZ | US | 66510 127891434@AIRLINE.KIWI.COM |
| WEKAL3 | 10/22/2020 OB | 11/5/2020 WN;313;BWI;MDW | MICHAELCHESTER | NC | US | 51722 127891522@AIRLINE.KIWI.COM |
| WEVM7K | 10/22/2020 OB | 11/5/2020 WN;6906;MDW;SAN | ROBERTHAVEN | RI | US | 2746 127891522@AIRLINE.KIWI.COM |
| WF4NF5 | 10/22/2020 OB | 11/25/2020 WN;6731;CLT;MDW | LEEMOUTH | NC | US | 78949 127892171@AIRLINE.KIWI.COM |
| WFQECL | 10/22/2020 OB | 11/16/2020 WN;1291;SMF;OGG | ALLENFURT | ME | US | 55358 127893667@AIRLINE.KIWI.COM |
| WFWPY6 | 10/22/2020 OB | 12/10/2020 WN;4873;OGG;SMF | NEW ERICSTAD | VT | US | 36074 127893667@AIRLINE.KIWI.COM |
| WFXELK | 10/22/2020 OB | 10/23/2020 WN;928;IAD;ATL | SABRINAFURT | NH | US | 69276 127893458@AIRLINE.KIWI.COM |
| WFXELK | 10/22/2020 OB | 10/23/2020 WN;928;IAD;ATL | SABRINAFURT | NH | US | 69276 127893458@AIRLINE.KIWI.COM |
| WFXELK | 10/22/2020 RT | 10/26/2020 WN;1064;ATL;IAD | SABRINAFURT | NH | US | 69276 127893458@AIRLINE.KIWI.COM |
| WFXELK | 10/22/2020 RT | 10/26/2020 WN;1064;ATL;IAD | SABRINAFURT | NH | US | 69276 127893458@AIRLINE.KIWI.COM |
| WGSGK7 | 10/22/2020 OB | 10/28/2020 WN;2098;LAS;LAX | PORT AZALIACHESTER | MONTANA | BG | 76421 127895350@AIRLINE.KIWI.COM |
| WGY7GJ | 10/22/2020 OB | 12/7/2020 WN;3236;DEN;BWI;WN;102;BWI;MIA | WEST KRISTOPHER | AR | US | 7727 127895284@AIRLINE.KIWI.COM |
| WH4OZR | 10/22/2020 OB | 10/27/2020 WN;308;CUN;HOU | SEONGNAMSI JUNGWEONG | CHUNGCHEONGBUKDO | KR | 25202 127894426@AIRLINE.KIWI.COM |
| WH8SZY | 10/22/2020 OB | 10/22/2020 WN;1522;DEN;BNA | PORT DANIEL | WA | US | 63370 127895493@AIRLINE.KIWI.COM |
| WIRHZT | 10/22/2020 OB | 12/22/2020 WN;1101;SLC;DEN;WN;1157;DEN;GRR | JAMESBURGH | MN | US | 83512 123868316@AIRLINE.KIWI.COM |
| WIRHZT | 10/22/2020 OB | 12/22/2020 WN;1101;SLC;DEN;WN;1157;DEN;GRR | JAMESBURGH | MN | US | 83512 123868316@AIRLINE.KIWI.COM |
| WIRHZT | 10/22/2020 RT | 12/29/2020 WN;578;GRR;DEN;WN;615;DEN;SLC | JAMESBURGH | MN | US | 83512 123868316@AIRLINE.KIWI.COM |
| WIRHZT | 10/22/2020 RT | 12/29/2020 WN;578;GRR;DEN;WN;615;DEN;SLC | JAMESBURGH | MN | US | 83512 123868316@AIRLINE.KIWI.COM |
| WIVQMK | 10/22/2020 OB | 10/23/2020 WN;928;IAD;ATL | SANTIAGOPORT | MT | US | 16950 127897594@AIRLINE.KIWI.COM |
| WIZESC | 10/22/2020 OB | 11/13/2020 WN;6672;SAT;LAS | NEW JESSICAPORT | CA | US | 3928 127898133@AIRLINE.KIWI.COM |
| WIZESC | 10/22/2020 OB | 11/13/2020 WN;6672;SAT;LAS | NEW JESSICAPORT | CA | US | 3928 127898133@AIRLINE.KIWI.COM |
| WKTOLW | 10/22/2020 OB | 11/19/2020 WN;6842;SAT;LAS;WN;575;LAS;SFO | CHRISTINEBURGH | VA | US | 8731 127900454@AIRLINE.KIWI.COM |
| WKTOLW | 10/22/2020 RT | 12/1/2020 WN;416;SFO;LAS;WN;6710;LAS;SAT | CHRISTINEBURGH | VA | US | 8731 127900454@AIRLINE.KIWI.COM |
| WL7OSO | 10/22/2020 OB | 11/3/2020 WN;313;LAS;DEN;WN;1655;DEN;BOS | DUREN | AP | US | 49718 122631212@AIRLINE.KIWI.COM |
| WL7OSO | 10/22/2020 OB | 11/3/2020 WN;313;LAS;DEN;WN;1655;DEN;BOS | DUREN | AP | US | 49718 122631212@AIRLINE.KIWI.COM |
| WM6PVX | 10/22/2020 OB | 10/25/2020 WN;1807;SFO;DEN;WN;1770;DEN;AUS | EAST JENNIFER | UT | US | 76698 127903556@AIRLINE.KIWI.COM |
| WM6PVX | 10/22/2020 OB | 10/25/2020 WN;1807;SFO;DEN;WN;1770;DEN;AUS | EAST JENNIFER | UT | US | 76698 127903556@AIRLINE.KIWI.COM |
| WN42BV | 10/22/2020 OB | 11/25/2020 WN;3556;SAN;PHX;WN;3724;PHX;SAT | KENNETHLAND | NJ | US | 82343 123894313@AIRLINE.KIWI.COM |
| WN42BV | 10/22/2020 RT | 11/29/2020 WN;2027;SAT;DEN;WN;4922;DEN;SAN | KENNETHLAND | NJ | US | 82343 123894313@AIRLINE.KIWI.COM |
| WNAGNU | 10/22/2020 OB | 12/12/2020 WN;7;DAL;MSY | JUSTINTON | AL | US | 4928 127905316@AIRLINE.KIWI.COM |
| WNBSD8 | 10/22/2020 OB | 10/25/2020 WN;2626;MDW;LAX | MICHAELSTAD | UT | US | 16119 127906560@AIRLINE.KIWI.COM |
| WNS73O | 10/22/2020 OB | 11/17/2020 WN;4971;BNA;ECP | EAST BRENDA | FL | US | 47702 126972087.14865104@AIRLINE.KIWI.COM |
| WOX6VX | 10/22/2020 OB | 10/24/2020 WN;2280;DAL;ABQ | VIEJA CHAD | CHIAPAS | MX | 49488 127907780@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| WPNVDK | 10/22/2020 OB | 11/21/2020 WN;6898;PHX;AUS | SOUTH CINDYPORT | CT | US | 23989 127908286@AIRLINE.KIWI.COM |
| WPVUFJ | 10/22/2020 OB | 12/2/2020 WN;3413;RNO;LAS | RUSSELLVIEW | NM | US | 85711 127908506@AIRLINE.KIWI.COM |
| WQRP8Q | 10/22/2020 OB | 11/9/2020 WN;227;LAX;SFO | PORT MICHAEL | MN | US | 10886 127909617@AIRLINE.KIWI.COM |
| WRV59Q | 10/22/2020 OB | 1/7/2021 WN;1282;OAK;HNL | SOUTH JOHNLAND | LA | US | 57895 127910640@AIRLINE.KIWI.COM |
| WRV59Q | 10/22/2020 OB | 1/7/2021 WN;1282;OAK;HNL | SOUTH JOHNLAND | LA | US | 57895 127910640@AIRLINE.KIWI.COM |
| WSR9R8 | 10/22/2020 OB | 12/28/2020 WN;5581;ATL;DEN | PEREZBOROUGH | MD | US | 32431 127912675@AIRLINE.KIWI.COM |
| WSR9R8 | 10/22/2020 OB | 12/28/2020 WN;5581;ATL;DEN | PEREZBOROUGH | MD | US | 32431 127912675@AIRLINE.KIWI.COM |
| WU4X2O | 10/22/2020 OB | 10/30/2020 WN;2425;SLC;LAX | EAST KRISTIMOUTH | MA | US | 40155 127913786@AIRLINE.KIWI.COM |
| WUMADO | 10/22/2020 OB | 12/27/2020 WN;3857;PHX;LAX | SOUTH KRISTENTOWN | KS | US | 26503 127914116@AIRLINE.KIWI.COM |
| WUXSW2 | 10/22/2020 OB | 10/25/2020 WN;2591;BUR;LAS | BEVERLYTON | ND | US | 97373 127914413@AIRLINE.KIWI.COM |
| WXCUKW | 10/22/2020 OB | 11/29/2020 WN;6841;SLC;LAS | DAUGHERTYHAVEN | MA | US | 62701 127917878@AIRLINE.KIWI.COM |
| WXNI5F | 10/22/2020 OB | 12/3/2020 WN;3613;PHX;SLC | FORDPORT | TN | US | 87721 127917394@AIRLINE.KIWI.COM |
| WXNI5F | 10/22/2020 OB | 12/3/2020 WN;3613;PHX;SLC | FORDPORT | TN | US | 87721 127917394@AIRLINE.KIWI.COM |
| JFWH84 | 10/23/2020 OB | 10/27/2020 WN;2536;TPA;ATL | NEW PAUL | CA | US | 33957 127929505@AIRLINE.KIWI.COM |
| JJA2HD | 10/23/2020 OB | 10/26/2020 WN;6581;PNS;HOU;WN;2428;HOU;SAT | PORT PHILLIPCHESTER | SC | US | 67813 127931661@AIRLINE.KIWI.COM |
| JJOU4T | 10/23/2020 OB | 11/6/2020 WN;849;LGA;BNA | WOODLAND | MD | US | 27936 127931771@AIRLINE.KIWI.COM |
| JJOU4T | 10/23/2020 OB | 11/6/2020 WN;849;LGA;BNA | WOODLAND | MD | US | 27936 127931771@AIRLINE.KIWI.COM |
| JJOU4T | 10/23/2020 RT | 11/8/2020 WN;529;BNA;LGA | WOODLAND | MD | US | 27936 127931771@AIRLINE.KIWI.COM |
| JJOU4T | 10/23/2020 RT | 11/8/2020 WN;529;BNA;LGA | WOODLAND | MD | US | 27936 127931771@AIRLINE.KIWI.COM |
| JKWWBA | 10/23/2020 OB | 11/9/2020 WN;6538;SMF;PHX | WEST TIMOTHYBURY | WI | US | 5934 127932739@AIRLINE.KIWI.COM |
| JO6ULI | 10/23/2020 OB | 10/23/2020 WN;1691;DEN;LAS | NORTH BONNIE | OK | US | 3845 127934774@AIRLINE.KIWI.COM |
| JPNU6N | 10/23/2020 OB | 11/26/2020 WN;2202;BNA;DAL | CANNONBURGH | NY | US | 93648 127935753@AIRLINE.KIWI.COM |
| JQ3AHJ | 10/23/2020 OB | 11/26/2020 WN;6667;ATL;DCA | EAST SARAHSIDE | MS | US | 15539 127935962@AIRLINE.KIWI.COM |
| JSQGP2 | 10/23/2020 OB | 1/4/2021 WN;1040;MHT;BWI;WN;381;BWI;ORF | PORT NICHOLAS | AR | US | 73273 127938371@AIRLINE.KIWI.COM |
| JSQGP2 | 10/23/2020 RT | 1/11/2021 WN;1016;ORF;BWI;WN;2570;BWI;MHT | PORT NICHOLAS | AR | US | 73273 127938371@AIRLINE.KIWI.COM |
| JTNZ2O | 10/23/2020 OB | 11/15/2020 WN;288;PHX;OAK | ELLENFURT | TN | US | 96745 127939438@AIRLINE.KIWI.COM |
| JVAQ6A | 10/23/2020 OB | 11/24/2020 WN;6850;BNA;MKE | KRAUSEBOROUGH | MT | US | 31065 127940769@AIRLINE.KIWI.COM |
| JW9LWD | 10/23/2020 OB | 11/1/2020 WN;2121;DEN;SEA | EAST JACOB | MO | US | 31491 127941363@AIRLINE.KIWI.COM |
| JWHEJU | 10/23/2020 OB | 10/23/2020 WN;2621;MCO;RDU | WILLIAMSIDE | SD | US | 31390 127942122@AIRLINE.KIWI.COM |
| JWI8YM | 10/23/2020 OB | 10/23/2020 WN;3225;PHX;ELP | NEW CYNTHIA | HI | US | 43722 127941946@AIRLINE.KIWI.COM |
| JXKUMA | 10/23/2020 OB | 10/23/2020 WN;133;PHL;DEN | NEW SCOTT | AL | US | 30992 127943035@AIRLINE.KIWI.COM |
| JYWDD6 | 10/23/2020 OB | 11/6/2020 WN;369;MDW;OMA | ERIKATON | NY | US | 6406 127943585@AIRLINE.KIWI.COM |
| JYWDD6 | 10/23/2020 OB | 11/6/2020 WN;369;MDW;OMA | ERIKATON | NY | US | 6406 127943585@AIRLINE.KIWI.COM |
| JYWDD6 | 10/23/2020 OB | 11/6/2020 WN;369;MDW;OMA | ERIKATON | NY | US | 6406 127943585@AIRLINE.KIWI.COM |
| JYWDD6 | 10/23/2020 OB | 11/6/2020 WN;369;MDW;OMA | ERIKATON | NY | US | 6406 127943585@AIRLINE.KIWI.COM |
| JYWDD6 | 10/23/2020 OB | 11/6/2020 WN;369;MDW;OMA | ERIKATON | NY | US | 6406 127943585@AIRLINE.KIWI.COM |
| JYWDD6 | 10/23/2020 OB | 11/6/2020 WN;369;MDW;OMA | ERIKATON | NY | US | 6406 127943585@AIRLINE.KIWI.COM |
| JYWDD6 | 10/23/2020 OB | 11/6/2020 WN;369;MDW;OMA | ERIKATON | NY | US | 6406 127943585@AIRLINE.KIWI.COM |
| JYWIAV | 10/23/2020 OB | 10/23/2020 WN;1997;MSP;MDW;WN;2482;MDW;PIT | DERRICKBERG | MI | US | 94408 127943673@AIRLINE.KIWI.COM |
| JZBCY5 | 10/23/2020 OB | 10/31/2020 WN;1227;DEN;ICT | GRAHAMTOWN | OH | US | 33382 127943849@AIRLINE.KIWI.COM |
| JZFX9R | 10/23/2020 OB | 11/8/2020 WN;1024;OMA;MDW | EAST STEVENBURGH | ID | US | 92709 127944135@AIRLINE.KIWI.COM |
| JZFX9R | 10/23/2020 OB | 11/8/2020 WN;1024;OMA;MDW | EAST STEVENBURGH | ID | US | 92709 127944135@AIRLINE.KIWI.COM |
| JZFX9R | 10/23/2020 OB | 11/8/2020 WN;1024;OMA;MDW | EAST STEVENBURGH | ID | US | 92709 127944135@AIRLINE.KIWI.COM |
| JZFX9R | 10/23/2020 OB | 11/8/2020 WN;1024;OMA;MDW | EAST STEVENBURGH | ID | US | 92709 127944135@AIRLINE.KIWI.COM |
| JZFX9R | 10/23/2020 OB | 11/8/2020 WN;1024;OMA;MDW | EAST STEVENBURGH | ID | US | 92709 127944135@AIRLINE.KIWI.COM |
| JZFX9R | 10/23/2020 OB | 11/8/2020 WN;1024;OMA;MDW | EAST STEVENBURGH | ID | US | 92709 127944135@AIRLINE.KIWI.COM |
| JZFX9R | 10/23/2020 OB | 11/8/2020 WN;1024;OMA;MDW | EAST STEVENBURGH | ID | US | 92709 127944135@AIRLINE.KIWI.COM |
| K3IOCO | 10/23/2020 OB | 11/18/2020 WN;2723;HOU;MIA | SOUTH TERRI | NE | US | 67799 127945939@AIRLINE.KIWI.COM |
| K3IOCO | 10/23/2020 RT | 11/21/2020 WN;4557;MIA;HOU | SOUTH TERRI | NE | US | 67799 127945939@AIRLINE.KIWI.COM |
| K3WDOT | 10/23/2020 OB | 11/26/2020 WN;2728;DEN;MSY | LAKE WESLEYLAND | NV | US | 67849 127945884@AIRLINE.KIWI.COM |
| K68X26 | 10/23/2020 OB | 11/18/2020 WN;2723;HOU;MIA | SOUTH AMANDA | KY | US | 86298 127947688@AIRLINE.KIWI.COM |
| K68X26 | 10/23/2020 OB | 11/18/2020 WN;2723;HOU;MIA | SOUTH AMANDA | KY | US | 86298 127947688@AIRLINE.KIWI.COM |
| K68X26 | 10/23/2020 RT | 11/21/2020 WN;4557;MIA;HOU | SOUTH AMANDA | KY | US | 86298 127947688@AIRLINE.KIWI.COM |
| K68X26 | 10/23/2020 RT | 11/21/2020 WN;4557;MIA;HOU | SOUTH AMANDA | KY | US | 86298 127947688@AIRLINE.KIWI.COM |
| K6M5TQ | 10/23/2020 OB | 1/12/2021 WN;5035;SIU;FLL | KRUZEFURT | RIGA | LV | 74406 127948161@AIRLINE.KIWI.COM |
| K6M5TQ | 10/23/2020 OB | 1/12/2021 WN;5035;SIU;FLL | KRUZEFURT | RIGA | LV | 74406 127948161@AIRLINE.KIWI.COM |
| K6M5TQ | 10/23/2020 RT | 1/12/2021 WN;5035;SIU;FLL | KRUZEFURT | RIGA | LV | 74406 127948161@AIRLINE.KIWI.COM |
| K6ZLKU | 10/23/2020 OB | 12/3/2020 WN;4202;ATL;DEN | LAKE ANDREWFURT | PA | US | 38700 127948623@AIRLINE.KIWI.COM |
| K79ZXX | 10/23/2020 OB | 12/3/2020 WN;4202;ATL;DEN | SOUTH ALEXTOWN | NJ | US | 74619 127948623@AIRLINE.KIWI.COM |
| K7PO7U | 10/23/2020 OB | 11/16/2020 WN;1316;PSP;OAK | RAANITAAL | GUJARAT | IN | 87082 127949162@AIRLINE.KIWI.COM |
| KGOQUM | 10/23/2020 OB | 11/17/2020 WN;4191;MSP;MDW;WN;3306;MDW;MIA | SOUTH JUANPORT | ND | US | 53496 127951274@AIRLINE.KIWI.COM |
| KGVNQK | 10/23/2020 OB | 11/3/2020 WN;2666;LAS;MDW | DAVIDTOWN | MD | US | 56530 127958710@AIRLINE.KIWI.COM |
| KHLM78 | 10/23/2020 OB | 10/30/2020 WN;775;STL;LAS;WN;2507;LAS;LAX | TODDSTAD | TN | US | 15758 127959634@AIRLINE.KIWI.COM |
| KHS6TD | 10/23/2020 OB | 11/5/2020 WN;655;MCO;SAT | MERCEDESLAND | TX | US | 31100 127959469@AIRLINE.KIWI.COM |
| KISZEV | 10/23/2020 OB | 10/23/2020 WN;2578;BNA;LAS | PORT MICHAELTOWN | WA | US | 83110 127961240@AIRLINE.KIWI.COM |
| KJBGED | 10/23/2020 OB | 11/1/2020 WN;2171;ATL;PHL | WILSONHAVEN | HI | US | 87022 127961757@AIRLINE.KIWI.COM |
| KJBGED | 10/23/2020 OB | 11/1/2020 WN;2171;ATL;PHL | WILSONHAVEN | HI | US | 87022 127961757@AIRLINE.KIWI.COM |
| KVOO7F | 10/23/2020 OB | 10/23/2020 WN;2477;ATL;HOU | PORT CHRISTINECHESTE | AL | US | 30083 127978587@AIRLINE.KIWI.COM |
| KVOO7F | 10/23/2020 OB | 10/23/2020 WN;2477;ATL;HOU | PORT CHRISTINECHESTE | AL | US | 30083 127978587@AIRLINE.KIWI.COM |
| KW6LXC | 10/23/2020 OB | 11/22/2020 WN;855;PHX;LAS;WN;855;LAS;MSP | PORT CODY | NC | US | 27242 127978389@AIRLINE.KIWI.COM |
| KXKYAT | 10/23/2020 OB | 11/10/2020 WN;642;OAK;DEN | WEST MATTHEW | WA | US | 87663 127980160@AIRLINE.KIWI.COM |
| KYQRCR | 10/23/2020 OB | 11/19/2020 WN;4443;TPA;LGA | EAST SANDRABURGH | YUKON TERRITORY | CA | 41784 127981579@AIRLINE.KIWI.COM |
| KZADMY | 10/23/2020 OB | 11/18/2020 WN;2673;BDL;BWI;WN;2534;BWI;MCI | BROOKSFORT | UT | US | 35141 127982525@AIRLINE.KIWI.COM |
| KZN6DY | 10/23/2020 OB | 10/25/2020 WN;2472;SFO;LAX | S ALEKSANDROV | LIPETSKAYA OBLAST | RU | 44968 127982822@AIRLINE.KIWI.COM |
| L26I8Y | 10/23/2020 OB | 10/30/2020 WN;2612;PHL;ATL | MATTHEWCHESTER | IL | US | 30213 127983746@AIRLINE.KIWI.COM |
| L2WKVV | 10/23/2020 OB | 12/18/2020 WN;653;TUS;LAS | WEST TAYLOR | NV | US | 45207 126510681.1487171@AIRLINE.KIWI.COM |
| L2WKVV | 10/23/2020 RT | 1/3/2021 WN;1773;LAS;TUS | WEST TAYLOR | NV | US | 45207 126510681.1487171@AIRLINE.KIWI.COM |
| L36JS4 | 10/23/2020 OB | 10/23/2020 WN;2450;HOU;FLL | WEST AMANDA | RI | US | 87113 127984274@AIRLINE.KIWI.COM |
| L7S29P | 10/23/2020 OB | 11/21/2020 WN;6994;IND;DAL | MICHAELMOUTH | MA | US | 4626 127991314@AIRLINE.KIWI.COM |
| L7S29P | 10/23/2020 RT | 11/27/2020 WN;2040;DAL;ATL;WN;6817;ATL;IND | MICHAELMOUTH | MA | US | 4626 127991314@AIRLINE.KIWI.COM |
| L9BQJ6 | 10/23/2020 OB | 10/26/2020 WN;1458;BWI;MCO;WN;2345;MCO;ATL | PERRYMOUTH | CA | US | 27029 127987695@AIRLINE.KIWI.COM |
| L9BQJ6 | 10/23/2020 OB | 10/26/2020 WN;1458;BWI;MCO;WN;2345;MCO;ATL | PERRYMOUTH | CA | US | 27029 127987695@AIRLINE.KIWI.COM |
| L9BQJ6 | 10/23/2020 OB | 10/26/2020 WN;1458;BWI;MCO;WN;2345;MCO;ATL | PERRYMOUTH | CA | US | 27029 127987695@AIRLINE.KIWI.COM |
| L9BQJ6 | 10/23/2020 OB | 10/26/2020 WN;1458;BWI;MCO;WN;2345;MCO;ATL | PERRYMOUTH | CA | US | 27029 127987695@AIRLINE.KIWI.COM |
| L9BQJ6 | 10/23/2020 OB | 10/26/2020 WN;1458;BWI;MCO;WN;2345;MCO;ATL | PERRYMOUTH | CA | US | 27029 127987695@AIRLINE.KIWI.COM |
| L9BQJ6 | 10/23/2020 OB | 10/26/2020 WN;1458;BWI;MCO;WN;2345;MCO;ATL | PERRYMOUTH | CA | US | 27029 127987695@AIRLINE.KIWI.COM |
| L9DDLX | 10/23/2020 OB | 10/30/2020 WN;2299;HOU;MDW | NORTH MICHAEL | KS | US | 50157 127993360@AIRLINE.KIWI.COM |
| LBTI7R | 10/23/2020 OB | 11/1/2020 WN;257;BDL;BWI;WN;10;BWI;CLT | AYALACHESTER | MD | US | 29980 127996297@AIRLINE.KIWI.COM |
| LBVFC4 | 10/23/2020 OB | 11/1/2020 WN;257;BDL;BWI;WN;10;BWI;CLT | WEST ADRIANA | HI | US | 80652 127997375@AIRLINE.KIWI.COM |
| LD8CW8 | 10/23/2020 OB | 10/23/2020 WN;1109;LAX;OAK | RUBENSIDE | IA | US | 91533 127999025@AIRLINE.KIWI.COM |
| LD8CW8 | 10/23/2020 OB | 10/23/2020 WN;1109;LAX;OAK | RUBENSIDE | IA | US | 91533 127999025@AIRLINE.KIWI.COM |
| LEF6VN | 10/23/2020 OB | 10/24/2020 WN;2257;ATL;IND | NEW KAYLA | NY | US | 89289 127999828@AIRLINE.KIWI.COM |
| LEIU5Z | 10/23/2020 OB | 11/1/2020 WN;2478;SJC;LAX | MCCOYFORT | IN | US | 83044 127999817@AIRLINE.KIWI.COM |
| LF88MB | 10/23/2020 OB | 10/29/2020 WN;1840;CLE;BWI;WN;1285;BWI;DAL | APRILVIEW | NM | US | 88354 128001654@AIRLINE.KIWI.COM |
| LG2GRI | 10/23/2020 OB | 11/1/2020 WN;2110;LAX;MCI;WN;2110;MCI;MDW | NEW JAMES | AR | US | 51749 128002457@AIRLINE.KIWI.COM |
| LG2GRI | 10/23/2020 OB | 11/1/2020 WN;2110;LAX;MCI;WN;2110;MCI;MDW | NEW JAMES | AR | US | 51749 128002457@AIRLINE.KIWI.COM |
| LGAJIW | 10/23/2020 OB | 11/27/2020 WN;6399;SLC;LAX | LAKE TERRYBERG | NV | US | 55043 128002952@AIRLINE.KIWI.COM |
| LITOWR | 10/23/2020 OB | 11/6/2020 WN;1257;DEN;BNA | WEST STEVENVILLE | CA | US | 39845 128008793@AIRLINE.KIWI.COM |
| LKWQAN | 10/23/2020 OB | 11/19/2020 WN;142;BWI;MIA | NORTH AMBERHAVEN | KY | US | 79245 128011763@AIRLINE.KIWI.COM |
| LLXXLC | 10/23/2020 OB | 11/10/2020 WN;3468;BOI;DEN;WN;1016;DEN;PIT | EAST ALAN | CO | US | 49023 128013314@AIRLINE.KIWI.COM |
| LNJGAA | 10/23/2020 OB | 11/9/2020 WN;6329;LAX;MDW | LAKE JAMESVILLE | TN | US | 89177 128014601@AIRLINE.KIWI.COM |
| LNKJMS | 10/23/2020 OB | 10/23/2020 WN;1927;DEN;OKC | OCONNELLFORT | MD | US | 31580 128015041@AIRLINE.KIWI.COM |
| LO33GB | 10/23/2020 OB | 10/24/2020 WN;2641;ATL;BWI;WN;862;BWI;BUF | GREGORYBERG | PA | US | 31122 128015503@AIRLINE.KIWI.COM |
| LP6HSY | 10/23/2020 OB | 10/23/2020 WN;1619;BUR;PHX | WEST BETHPORT | NV | US | 4700 128016823@AIRLINE.KIWI.COM |
| LPDEXN | 10/23/2020 OB | 10/23/2020 WN;2117;LAX;SMF | EAST JEFFVILLE | KY | US | 71889 128017296@AIRLINE.KIWI.COM |
| LQB8SB | 10/23/2020 OB | 10/23/2020 WN;135;LAS;LAX | EAST FRANKLINBERG | MO | US | 26750 128018759@AIRLINE.KIWI.COM |
| LR2O4F | 10/23/2020 OB | 11/2/2020 WN;1888;HOU;MCO;WN;2171;MCO;ATL | JOSHUAMOUTH | MS | US | 51311 128019342@AIRLINE.KIWI.COM |

| Code | Date | Itinerary | Name/City | Region | Country | ID / Email |
|---|---|---|---|---|---|---|
| LUDK4P | 10/23/2020 OB | 11/7/2020 WN;3466;ATL;HOU | GUERREROSTAD | ME | US | 33192 128023687@AIRLINE.KIWI.COM |
| LWAAN2 | 10/23/2020 OB | 1/5/2021 WN;1033;AUS;DAL | PAYET | VOSGES | FR | 13866 128026030@AIRLINE.KIWI.COM |
| LY7UB8 | 10/23/2020 OB | 10/26/2020 WN;2102;LAX;HOU;WN;2468;HOU;CRP | HOWARDLAND | ID | US | 27407 128027856@AIRLINE.KIWI.COM |
| LY7UB8 | 10/23/2020 OB | 10/26/2020 WN;2102;LAX;HOU;WN;2468;HOU;CRP | HOWARDLAND | ID | US | 27407 128027856@AIRLINE.KIWI.COM |
| LYTTAK | 10/23/2020 OB | 12/15/2020 WN;1376;HNL;SJC | EAST LISALAND | NM | US | 42152 128028824@AIRLINE.KIWI.COM |
| M3K0CX | 10/23/2020 OB | 12/17/2020 WN;614;MCO;DEN | WEST DAVID | VA | US | 17474 128031343@AIRLINE.KIWI.COM |
| M3Y6BG | 10/23/2020 OB | 10/25/2020 WN;2229;CMH;ATL | WEST ALEJANDRA | CA | US | 93853 128030727@AIRLINE.KIWI.COM |
| M4CAN5 | 10/23/2020 OB | 12/20/2020 WN;2138;DEN;MCO | SCOTTBURY | IL | US | 58781 128031343@AIRLINE.KIWI.COM |
| M4JR7S | 10/23/2020 OB | 1/9/2021 WN;2070;BWI;FLL | WEST JOSEPHBOROUGH | PA | US | 16407 128031398@AIRLINE.KIWI.COM |
| M5JTG7 | 10/23/2020 OB | 12/5/2020 WN;3727;STL;ATL | NEW SHANNON | TX | US | 65820 128032454@AIRLINE.KIWI.COM |
| M5MPLE | 10/23/2020 OB | 11/8/2020 WN;413;LAS;LAX | NEW AMBERBURGH | MO | US | 67846 128032344@AIRLINE.KIWI.COM |
| M5VNQB | 10/23/2020 OB | 12/5/2020 WN;1677;ATL;TPA | FRANCOFURT | MO | US | 65374 128032454@AIRLINE.KIWI.COM |
| M67JYG | 10/23/2020 OB | 11/4/2020 WN;743;LAS;OAK | PARIAMAN | SULAWESI TENGAH | ID | 2028 128032861@AIRLINE.KIWI.COM |
| M6NU4H | 10/23/2020 OB | 10/26/2020 WN;864;ATL;LGA | WILLIAMSFURT | SALFORD | GB | 46677 128032960@AIRLINE.KIWI.COM |
| M9JSBB | 10/23/2020 OB | 11/12/2020 WN;1176;SFO;DEN | SUZANNEVIEW | MT | US | 90218 128034401@AIRLINE.KIWI.COM |
| MB7CDM | 10/23/2020 OB | 10/24/2020 WN;2522;SMF;LAX | G ZAVIALIKHA | ULYANOVSKAYA OBLAST | RU | 69821 128035501@AIRLINE.KIWI.COM |
| MB9JRK | 10/23/2020 OB | 10/24/2020 WN;2063;LAS;SMF | HOPKINSFORT | ME | US | 81997 128035622@AIRLINE.KIWI.COM |
| MCTFCQ | 10/23/2020 OB | 10/29/2020 WN;2098;LAS;LAX | HARRISHAVEN | RI | US | 27853 128036172@AIRLINE.KIWI.COM |
| ME8W5F | 10/24/2020 OB | 11/7/2020 WN;2777;SNA;OAK | PEIXOTO | ALAGOAS | BR | 62166 128036744@AIRLINE.KIWI.COM |
| MGF9UI | 10/24/2020 OB | 10/29/2020 WN;2040;HOU;BNA | BISCHOFSHOFEN | NIEDEROSTERREICH | AT | 43704 128037668@AIRLINE.KIWI.COM |
| MGF9UI | 10/24/2020 RT | 11/2/2020 WN;1473;BNA;HOU | BISCHOFSHOFEN | NIEDEROSTERREICH | AT | 43704 128037668@AIRLINE.KIWI.COM |
| MK35KY | 10/24/2020 OB | 11/5/2020 WN;1046;CLT;BWI;WN;476;BWI;DEN | RICEMOUTH | NC | US | 12678 128039065@AIRLINE.KIWI.COM |
| MKRAS5 | 10/24/2020 OB | 11/8/2020 WN;763;DEN;CLT | NEW ARIANAMOUTH | WV | US | 77294 128039219@AIRLINE.KIWI.COM |
| MLXZXP | 10/24/2020 OB | 11/16/2020 WN;142;BWI;MIA | SILVEIRA | PARA | BR | 12563 128039549@AIRLINE.KIWI.COM |
| MN36BV | 10/24/2020 OB | 11/8/2020 WN;763;DEN;CLT | JESSICABURY | WI | US | 93093 128038471@AIRLINE.KIWI.COM |
| MO5WFN | 10/24/2020 OB | 11/6/2020 WN;197;FLL;SJU | JULIANBOROUGH | KS | US | 4250 128040396@AIRLINE.KIWI.COM |
| MOZMBQ | 10/24/2020 OB | 10/29/2020 WN;1336;HNL;OGG | WEST ROGERLAND | GA | US | 65564 128040649@AIRLINE.KIWI.COM |
| MQR6OF | 10/24/2020 OB | 11/16/2020 WN;662;MIA;HOU;WN;339;HOU;MSY | PORT PHILIP | WY | US | 73734 128041694@AIRLINE.KIWI.COM |
| MRG4VQ | 10/24/2020 OB | 11/2/2020 WN;1770;LAX;SLC | NEW KRYSTAL | FL | US | 91082 128042200@AIRLINE.KIWI.COM |
| MRUZYP | 10/24/2020 OB | 10/31/2020 WN;2312;LAS;OAK | HUGHESSTAD | WA | US | 34826 128042079@AIRLINE.KIWI.COM |
| MSJ9L7 | 10/24/2020 OB | 11/1/2020 WN;2290;OAK;PHX | WEST JEANPORT | IL | US | 9005 128042541@AIRLINE.KIWI.COM |
| MSU8K4 | 10/24/2020 OB | 12/21/2020 WN;948;MCO;BUF | ELVAS | VIANA DO CASTELO | PT | 83135 128029528@AIRLINE.KIWI.COM |
| MTXAM9 | 10/24/2020 OB | 11/2/2020 WN;2626;MDW;LAX | LAMBERTBERG | CA | US | 48576 128043102@AIRLINE.KIWI.COM |
| MTXAM9 | 10/24/2020 OB | 11/2/2020 WN;2626;MDW;LAX | LAMBERTBERG | CA | US | 48576 128043102@AIRLINE.KIWI.COM |
| MU4B2R | 10/24/2020 OB | 10/24/2020 WN;1954;SJC;BUR;WN;148;BUR;PHX | PORT KATHRYN | DE | US | 4641 128043025@AIRLINE.KIWI.COM |
| MVL7B6 | 10/24/2020 OB | 12/11/2020 WN;3631;HOU;LAX | SKINNERHAVEN | CHATHAM ISLANDS TERRITORY | NZ | 69839 128043509@AIRLINE.KIWI.COM |
| MVL7B6 | 10/24/2020 RT | 12/20/2020 WN;1437;LAX;HOU | SKINNERHAVEN | CHATHAM ISLANDS TERRITORY | NZ | 69839 128043509@AIRLINE.KIWI.COM |
| MVL5YS | 10/24/2020 OB | 2/8/2021 WN;1962;MCO;MDW;WN;2510;MDW;LAX | PAULHAVEN | SC | US | 59502 128043641@AIRLINE.KIWI.COM |
| MW7IN3 | 10/24/2020 OB | 11/8/2020 WN;6706;MSY;DAL | BISHOPFORT | SD | US | 12484 128043828@AIRLINE.KIWI.COM |
| MWYX8Z | 10/24/2020 OB | 11/8/2020 WN;2888;CLT;DEN | BOWENBERG | NY | US | 76506 128044158@AIRLINE.KIWI.COM |
| MWYX8Z | 10/24/2020 OB | 11/8/2020 WN;2888;CLT;DEN | BOWENBERG | NY | US | 76506 128044158@AIRLINE.KIWI.COM |
| MWYX8Z | 10/24/2020 OB | 11/8/2020 WN;2888;CLT;DEN | BOWENBERG | NY | US | 76506 128044158@AIRLINE.KIWI.COM |
| MWYX8Z | 10/24/2020 OB | 11/8/2020 WN;2888;CLT;DEN | BOWENBERG | NY | US | 76506 128044158@AIRLINE.KIWI.COM |
| MYFXSV | 10/24/2020 OB | 11/10/2020 WN;2323;DEN;CLT | LAKE DONALD | CT | US | 60723 128044730@AIRLINE.KIWI.COM |
| MYFXSV | 10/24/2020 OB | 11/10/2020 WN;2323;DEN;CLT | LAKE DONALD | CT | US | 60723 128044730@AIRLINE.KIWI.COM |
| MYFXSV | 10/24/2020 OB | 11/10/2020 WN;2323;DEN;CLT | LAKE DONALD | CT | US | 60723 128044730@AIRLINE.KIWI.COM |
| MYFXSV | 10/24/2020 OB | 11/10/2020 WN;2323;DEN;CLT | LAKE DONALD | CT | US | 60723 128044730@AIRLINE.KIWI.COM |
| MZCG9G | 10/24/2020 OB | 10/24/2020 WN;1034;TPA;HOU | JERRYMOUTH | NV | US | 54694 128045214@AIRLINE.KIWI.COM |
| N2OHW9 | 10/24/2020 OB | 12/1/2020 WN;1173;STL;DEN | CURTISLAND | MO | US | 80553 127456010.1487489@AIRLINE.KIWI.COM |
| N2OHW9 | 10/24/2020 OB | 12/1/2020 WN;1173;STL;DEN | CURTISLAND | MO | US | 80553 127456010.1487489@AIRLINE.KIWI.COM |
| N44S38 | 10/24/2020 MO | 10/28/2020 WN;1960;STL;MDW | PORT MEGAN | MD | US | 28208 128045940@AIRLINE.KIWI.COM |
| N44S38 | 10/24/2020 OB | 10/27/2020 WN;2127;MDW;DCA;WN;1799;DCA;STL;WN;1 PORT MEGAN | | MD | US | 28208 128045940@AIRLINE.KIWI.COM |
| N46FHS | 10/24/2020 OB | 11/7/2020 WN;3687;LAS;OAK | EAST TIFFANYTON | KS | US | 64827 128046006@AIRLINE.KIWI.COM |
| N46FHS | 10/24/2020 OB | 11/7/2020 WN;3687;LAS;OAK | EAST TIFFANYTON | KS | US | 64827 128046006@AIRLINE.KIWI.COM |
| N9CXHT | 10/24/2020 OB | 11/7/2020 WN;3687;LAS;OAK | LAKE ANNETTETOWN | VT | US | 36941 128047832@AIRLINE.KIWI.COM |
| N9CXHT | 10/24/2020 OB | 11/7/2020 WN;3687;LAS;OAK | LAKE ANNETTETOWN | VT | US | 36941 128047832@AIRLINE.KIWI.COM |
| NAISDU | 10/24/2020 OB | 12/22/2020 WN;1058;HOU;MIA | KTTAARII | LUMBINI | NP | 10901 128048624@AIRLINE.KIWI.COM |
| NAISDU | 10/24/2020 OB | 12/22/2020 WN;1058;HOU;MIA | KTTAARII | LUMBINI | NP | 10901 128048624@AIRLINE.KIWI.COM |
| NAISDU | 10/24/2020 OB | 12/22/2020 WN;1058;HOU;MIA | KTTAARII | LUMBINI | NP | 10901 128048624@AIRLINE.KIWI.COM |
| NAISDU | 10/24/2020 OB | 12/22/2020 WN;1058;HOU;MIA | KTTAARII | LUMBINI | NP | 10901 128048624@AIRLINE.KIWI.COM |
| NAISDU | 10/24/2020 OB | 12/22/2020 WN;1058;HOU;MIA | KTTAARII | LUMBINI | NP | 10901 128048624@AIRLINE.KIWI.COM |
| NCCXON | 10/24/2020 OB | 10/28/2020 WN;1650;BUR;LAS;WN;2080;LAS;ELP | GOMEZSHIRE | DE | US | 14973 128049757@AIRLINE.KIWI.COM |
| NEDYS2 | 10/24/2020 OB | 10/24/2020 WN;2612;ATL;MCO | EAST ERICMOUTH | NJ | US | 67572 128051110@AIRLINE.KIWI.COM |
| NG36XV | 10/24/2020 OB | 10/28/2020 WN;2513;LAS;SMF | MARTHABURGH | SC | US | 59101 128051594@AIRLINE.KIWI.COM |
| NIVPHF | 10/24/2020 OB | 11/2/2020 WN;2288;LAX;MDW;WN;2420;MDW;RDU | NORTH DAVID | AK | US | 94574 128054234@AIRLINE.KIWI.COM |
| NORJCC | 10/24/2020 OB | 11/9/2020 WN;6885;HOU;LAS | BA WANG ZI SHI | OKAYAMA | JP | 77024 128058810@AIRLINE.KIWI.COM |
| O8CX8K | 10/24/2020 OB | 1/5/2021 WN;820;LAX;BNA | EAST CHRISTOPHERCHES | ID | US | 76732 128075717@AIRLINE.KIWI.COM |
| O8CX8K | 10/24/2020 OB | 1/5/2021 WN;820;LAX;BNA | EAST CHRISTOPHERCHES | ID | US | 76732 128075717@AIRLINE.KIWI.COM |
| O929Z2 | 10/24/2020 OB | 1/5/2021 WN;1550;LAX;PHX;WN;1514;PHX;BNA | SHARONBURGH | NV | US | 27979 128073726@AIRLINE.KIWI.COM |
| OA578Y | 10/24/2020 OB | 11/2/2020 WN;600;PHX;DEN | NORTH PAULFURT | WA | US | 87408 128077356@AIRLINE.KIWI.COM |
| ODXSPG | 10/24/2020 OB | 10/24/2020 WN;5699;SMF;BUR | HOLLYMOUTH | WV | US | 79241 128080865@AIRLINE.KIWI.COM |
| ODXSPG | 10/24/2020 OB | 10/24/2020 WN;5699;SMF;BUR | HOLLYMOUTH | WV | US | 79241 128080865@AIRLINE.KIWI.COM |
| OF88TL | 10/24/2020 OB | 12/30/2020 WN;2010;RDU;STL;WN;887;STL;OMA | WILLIAMSSHIRE | CT | US | 29294 128081723@AIRLINE.KIWI.COM |
| OF88TL | 10/24/2020 OB | 12/30/2020 WN;2010;RDU;STL;WN;887;STL;OMA | WILLIAMSSHIRE | CT | US | 29294 128081723@AIRLINE.KIWI.COM |
| OFQNLU | 10/24/2020 OB | 12/4/2020 WN;1296;IND;DEN | LAKE JANET | SC | US | 14045 128082262@AIRLINE.KIWI.COM |
| OHJB7F | 10/24/2020 OB | 11/2/2020 WN;2059;MCO;DAL | KRISTINMOUTH | SC | US | 70838 128084396@AIRLINE.KIWI.COM |
| OHJB7F | 10/24/2020 OB | 11/2/2020 WN;2059;MCO;DAL | KRISTINMOUTH | SC | US | 70838 128084396@AIRLINE.KIWI.COM |
| OID97H | 10/24/2020 OB | 10/30/2020 WN;2232;RDU;MDW | AL MHMD BN LY BN JMZ | MAKKAH | SA | 13870 128084880@AIRLINE.KIWI.COM |
| OK4ILZ | 10/24/2020 OB | 10/26/2020 WN;1995;HOU;ATL | NATHANLAND | MI | US | 93567 128086420@AIRLINE.KIWI.COM |
| OLHENF | 10/24/2020 OB | 10/27/2020 WN;2300;LAX;DEN;WN;2135;DEN;MSY | DEANNAMOUTH | DE | US | 43651 128088158@AIRLINE.KIWI.COM |
| OLT3UP | 10/24/2020 OB | 10/30/2020 WN;2530;LAS;OAK | WEST STEPHANIE | ID | US | 14366 128087905@AIRLINE.KIWI.COM |
| ORC4FS | 10/24/2020 OB | 10/31/2020 WN;956;FLL;BWI | DIAZPORT | IL | US | 61914 128093427@AIRLINE.KIWI.COM |
| OS464U | 10/24/2020 OB | 11/3/2020 WN;2492;SJC;PHX | SAN CITLALI LOS BAJO | BAJA CALIFORNIA | MX | 93094 128085265@AIRLINE.KIWI.COM |
| OT9URX | 10/24/2020 OB | 11/5/2020 WN;535;CVG;DEN | PATRICKSIDE | WA | US | 17887 128095539@AIRLINE.KIWI.COM |
| OUWF8E | 10/24/2020 OB | 10/26/2020 WN;2626;ATL;MDW | EAST MARKBURGH | AK | US | 55165 128097200@AIRLINE.KIWI.COM |
| OVMPXJ | 10/24/2020 OB | 11/3/2020 WN;2402;DEN;PDX | NORTH REBECCA | NC | US | 27905 128098311@AIRLINE.KIWI.COM |
| OVTF3I | 10/24/2020 OB | 11/7/2020 WN;3419;MCO;PHL | MCCOYBERG | OR | US | 7404 128098643@AIRLINE.KIWI.COM |
| OWX5K3 | 10/24/2020 OB | 10/28/2020 WN;1933;ATL;LGA | LINDSEYFORT | WA | US | 59345 128100093@AIRLINE.KIWI.COM |
| OXSREL | 10/24/2020 OB | 10/25/2020 WN;2057;IND;DAL;WN;35;DAL;HOU | NORTH STEVENSHIRE | PA | US | 68912 128100874@AIRLINE.KIWI.COM |
| P3K72D | 10/24/2020 OB | 11/6/2020 WN;6522;PHX;LAS | WEST ERIC | IL | US | 3460 128104306@AIRLINE.KIWI.COM |
| P4A58X | 10/24/2020 OB | 10/25/2020 WN;849;ATL;IAD | ELLERSHIRE | LAANEMAA | EE | 56285 128104526@AIRLINE.KIWI.COM |
| P4JGC8 | 10/24/2020 OB | 11/18/2020 WN;2863;DAL;MDW;WN;2255;MDW;BOS | BESENCON | APPENZELL INNERRHODEN | CH | 73328 128104977@AIRLINE.KIWI.COM |
| P4VULK | 10/24/2020 OB | 11/4/2020 WN;6902;SAN;PHX | NORTH TIMOTHY | AK | US | 79209 128104944@AIRLINE.KIWI.COM |
| P4VULK | 10/24/2020 RT | 11/6/2020 WN;6111;PHX;SAN | NORTH TIMOTHY | AK | US | 79209 128104944@AIRLINE.KIWI.COM |
| P5DSY8 | 10/24/2020 OB | 11/4/2020 WN;3191;FLL;BWI | RIVERABERG | TX | US | 35570 128105144@AIRLINE.KIWI.COM |
| P5NLER | 10/24/2020 OB | 12/19/2020 WN;2147;OMA;DEN;WN;3425;DEN;SJC | SOUTH CHRISTOPHER | CT | US | 24628 128106044@AIRLINE.KIWI.COM |
| P7JZZL | 10/24/2020 OB | 11/4/2020 WN;4285;OAK;LAX | NEW ALISON | VT | US | 99766 128106814@AIRLINE.KIWI.COM |
| P8OMXM | 10/24/2020 OB | 11/13/2020 WN;763;DEN;CLT | WILSONLAND | OR | US | 83486 128069990@AIRLINE.KIWI.COM |
| P8VU3J | 10/24/2020 OB | 11/8/2020 WN;6447;MSY;ATL | NEW MATTHEWMOUTH | MD | US | 30198 128107386@AIRLINE.KIWI.COM |
| P99NHV | 10/24/2020 OB | 10/25/2020 WN;6521;CMH;BNA | JAEN | BARCELONA | ES | 32374 128107309@AIRLINE.KIWI.COM |
| PB9EPJ | 10/24/2020 OB | 12/1/2020 WN;6725;DEN;BWI | MICHELESTAD | LA | US | 49411 128108332@AIRLINE.KIWI.COM |
| PB9EPJ | 10/24/2020 OB | 12/1/2020 WN;6725;DEN;BWI | MICHELESTAD | LA | US | 49411 128108332@AIRLINE.KIWI.COM |
| PB9EPJ | 10/24/2020 OB | 12/1/2020 WN;6725;DEN;BWI | MICHELESTAD | LA | US | 49411 128108332@AIRLINE.KIWI.COM |
| PBTWMI | 10/24/2020 OB | 10/31/2020 WN;2230;DEN;PHL | SMITHFORT | NM | US | 48640 128108596@AIRLINE.KIWI.COM |
| PCREIN | 10/24/2020 OB | 10/31/2020 WN;267;SMF;STL | SOUTH PAMELA | MI | US | 75651 128109324@AIRLINE.KIWI.COM |
| PCREIN | 10/24/2020 OB | 11/30/2020 WN;11;STL;DAL | SOUTH PAMELA | MI | US | 75651 128109234@AIRLINE.KIWI.COM |
| PD7DN8 | 10/24/2020 OB | 11/15/2020 WN;289;DAL;MDW;WN;1117;MDW;CLE | UVALY | KRAJ VYSOCINA | CZ | 66302 128109344@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PGF52T | 10/25/2020 OB | 11/23/2009 WN;5533;LAS;MCI | TONYTOWN | HI | US | 89175 | 128110576@AIRLINE.KIWI.COM |
| PJ6D54 | 10/25/2020 OB | 11/12/2020 WN;2399;CVG;BWI;WN;811;BWI;PUJ | SOUTH WESLEY | OK | US | 67822 | 128111599@AIRLINE.KIWI.COM |
| PN2X8E | 10/25/2020 OB | 10/31/2020 WN;2287;LAX;LAS | RIVERACHESTER | KS | US | 67012 | 128113150@AIRLINE.KIWI.COM |
| PN58MN | 10/25/2020 OB | 10/26/2020 WN;2260;CLE;BNA | EAST FYSL | JENIN | PS | 42285 | 128113172@AIRLINE.KIWI.COM |
| PPX22V | 10/25/2020 OB | 12/3/2020 WN;2346;ATL;TPA;WN;4147;TPA;MIA | NEW DEBORAH | CT | US | 50582 | 128114008@AIRLINE.KIWI.COM |
| PQAB6H | 10/25/2020 OB | 10/25/2020 WN;111;SAT;BWI;WN;1353;BWI;CMH | VASTERAS | VARMLANDS LAN | SE | 99997 | 128114041@AIRLINE.KIWI.COM |
| PR2DES | 10/25/2020 OB | 10/28/2020 WN;1669;PHX;LAS | MARISSABOROUGH | AL | US | 65695 | 128114085@AIRLINE.KIWI.COM |
| PR2LY9 | 10/25/2020 OB | 11/19/2020 WN;984;MDW;ATL | NORTH AMYMOUTH | HI | US | 40822 | 128114338@AIRLINE.KIWI.COM |
| PR5TN7 | 10/25/2020 OB | 10/25/2020 WN;2288;LAX;MDW;WN;2420;MDW;RDU | JOSETOWN | ID | US | 98337 | 128114162@AIRLINE.KIWI.COM |
| PTA5F4 | 10/25/2020 OB | 12/30/2020 WN;1111;OAK;BWI | MELISSAMOUTH | ND | US | 38202 | 128114547@AIRLINE.KIWI.COM |
| PW3I5K | 10/25/2020 OB | 12/30/2020 WN;972;ATL;MCO | NEW KEVINSTAD | CA | US | 65767 | 128106407@AIRLINE.KIWI.COM |
| PW3I5K | 10/25/2020 OB | 12/30/2020 WN;972;ATL;MCO | NEW KEVINSTAD | CA | US | 65767 | 128106407@AIRLINE.KIWI.COM |
| PW3I5K | 10/25/2020 OB | 12/30/2020 WN;972;ATL;MCO | NEW KEVINSTAD | CA | US | 65767 | 128106407@AIRLINE.KIWI.COM |
| PW3I5K | 10/25/2020 OB | 12/30/2020 WN;972;ATL;MCO | NEW KEVINSTAD | CA | US | 65767 | 128106407@AIRLINE.KIWI.COM |
| PW3I5K | 10/25/2020 OB | 12/30/2020 WN;972;ATL;MCO | NEW KEVINSTAD | CA | US | 65767 | 128106407@AIRLINE.KIWI.COM |
| PW3I5K | 10/25/2020 OB | 12/30/2020 WN;972;ATL;MCO | NEW KEVINSTAD | CA | US | 65767 | 128106407@AIRLINE.KIWI.COM |
| PX36U7 | 10/25/2020 OB | 11/1/2020 WN;6800;ATL;PHL | DAVISCHESTER | WY | US | 83617 | 128115691@AIRLINE.KIWI.COM |
| PZG8TG | 10/25/2020 OB | 11/8/2020 WN;244;BOS;BWI;WN;906;BWI;MBJ | PORT DAWN | SC | US | 4233 | 128116285@AIRLINE.KIWI.COM |
| Q7XZWN | 10/25/2020 OB | 10/26/2020 WN;5398;HOU;LAS | PORT GREGORYSHIRE | SD | US | 40895 | 128118584@AIRLINE.KIWI.COM |
| Q89DO8 | 10/25/2020 OB | 11/14/2020 WN;4347;TUS;LAS;WN;1759;LAS;LGB | NORTH JONATHAN | TX | US | 13974 | 128118914@AIRLINE.KIWI.COM |
| Q8QAWP | 10/25/2020 OB | 12/2/2020 WN;2208;LAX;DEN | WEST TIMOTHY | NY | US | 60923 | 128120817@AIRLINE.KIWI.COM |
| QJG6VX | 10/25/2020 OB | 10/25/2020 WN;2385;BNA;LGA | SOUTH JOSHUASTAD | WI | US | 60036 | 128127296@AIRLINE.KIWI.COM |
| RB68DU | 10/25/2020 OB | 1/13/2021 WN;430;ATL;PHX;WN;3972;PHX;LAX | LAKE GREGBOROUGH | MN | US | 81476 | 128147514@AIRLINE.KIWI.COM |
| RBRTPW | 10/25/2020 OB | 1/18/2021 WN;2298;LAX;HOU;WN;5040;HOU;ATL | LAKE JOSHUA | OH | US | 8671 | 128148141@AIRLINE.KIWI.COM |
| RECSVT | 10/25/2020 OB | 11/20/2020 WN;919;PDX;OAK;WN;575;OAK;SNA | SANDRASTAD | KY | US | 71187 | 128151254@AIRLINE.KIWI.COM |
| RFBVWE | 10/25/2020 OB | 12/1/2020 WN;1467;SAN;SJC;WN;1003;SJC;PDX | SAN ANDRES LOS BAJOS | BAJA CALIFORNIA | MX | 72092 | 128151661@AIRLINE.KIWI.COM |
| RFSJ7O | 10/25/2020 OB | 11/2/2020 WN;1108;OAK;LAX | PORT ALANVILLE | NE | US | 25478 | 128153157@AIRLINE.KIWI.COM |
| RIV88Q | 10/25/2020 OB | 11/8/2020 WN;123;MDW;LGA | LAKE JAMES | AK | US | 15445 | 128155170@AIRLINE.KIWI.COM |
| RK8UQI | 10/25/2020 OB | 11/3/2020 WN;2037;DEN;MCI | GARYCHESTER | ND | US | 88900 | 128156875@AIRLINE.KIWI.COM |
| RKX7G9 | 10/25/2020 OB | 11/24/2020 WN;4336;FLL;RDU | JENNIFERSTAD | FL | US | 36718 | 128157568@AIRLINE.KIWI.COM |
| RKX7G9 | 10/25/2020 OB | 11/24/2020 WN;4336;FLL;RDU | JENNIFERSTAD | FL | US | 36718 | 128157568@AIRLINE.KIWI.COM |
| RLONW8 | 10/25/2020 OB | 12/20/2020 WN;829;AUS;DEN | RILEYBERG | AR | US | 54655 | 128157689@AIRLINE.KIWI.COM |
| RLONW8 | 10/25/2020 OB | 12/20/2020 WN;829;AUS;DEN | RILEYBERG | AR | US | 54655 | 128157689@AIRLINE.KIWI.COM |
| RLONW8 | 10/25/2020 OB | 12/20/2020 WN;829;AUS;DEN | RILEYBERG | AR | US | 54655 | 128157689@AIRLINE.KIWI.COM |
| RLONW8 | 10/25/2020 OB | 12/20/2020 WN;829;AUS;DEN | RILEYBERG | AR | US | 54655 | 128157689@AIRLINE.KIWI.COM |
| RM2M6A | 10/25/2020 OB | 10/28/2020 WN;2078;DEN;BUR | SOUTH MADISON | NM | US | 2944 | 128158371@AIRLINE.KIWI.COM |
| RMM7CZ | 10/25/2020 OB | 12/27/2020 WN;4680;BNA;LGA | ST KOSHAGACH | VORONEZHSKAYA OBLAST | RU | 38464 | 128159163@AIRLINE.KIWI.COM |
| RPJPPK | 10/25/2020 OB | 11/1/2020 WN;6800;ATL;PHL | RICKYFURT | AZ | US | 43291 | 128161627@AIRLINE.KIWI.COM |
| RP29G8 | 10/25/2020 OB | 11/24/2020 WN;2923;GEG;LAS | WEST PATRICKTON | WA | US | 99067 | 128162771@AIRLINE.KIWI.COM |
| RQO3CJ | 10/25/2020 OB | 12/23/2020 WN;2407;SEA;SJC | CITTUUR | ODISHA | IN | 1571 | 128163596@AIRLINE.KIWI.COM |
| RQO3CJ | 10/25/2020 OB | 12/23/2020 WN;2407;SEA;SJC | CITTUUR | ODISHA | IN | 1571 | 128163596@AIRLINE.KIWI.COM |
| RSKL7O | 10/25/2020 OB | 11/10/2020 WN;1466;SLC;LAS | EAST ELIZABETHPORT | AL | US | 54377 | 128165961@AIRLINE.KIWI.COM |
| RSO5AC | 10/25/2020 OB | 10/26/2020 WN;2366;MSP;MDW | MARTINBOROUGH | ID | US | 86395 | 128164400@AIRLINE.KIWI.COM |
| RU4AYA | 10/25/2020 OB | 11/1/2020 WN;1012;DEN;ATL | WEST ARTHUR | MA | US | 66676 | 128166511@AIRLINE.KIWI.COM |
| RUH2U4 | 10/25/2020 OB | 12/1/2020 WN;2532;OAK;GEG | PORT TREVOR | OR | US | 2887 | 128163530@AIRLINE.KIWI.COM |
| RVMKA6 | 10/25/2020 OB | 11/13/2020 WN;638;TUL;DEN | G KOSTOMUKSHA | ADYGEYA REPUBLIKA | RU | 17670 | 128167743@AIRLINE.KIWI.COM |
| RWAK8E | 10/25/2020 OB | 10/25/2020 WN;772;DEN;MDW | ANTHONYPORT | OK | US | 79187 | 126409976.148819@AIRLINE.KIWI.COM |
| RX9OU8 | 10/25/2020 OB | 10/26/2020 WN;2085;LAS;BWI | SANDRALAND | CT | US | 64696 | 128170009@AIRLINE.KIWI.COM |
| RXIXDQ | 10/25/2020 OB | 1/3/2021 WN;2076;BUF;LAS;WN;4023;LAS;LAX | WILLIAMSSIDE | MD | US | 48585 | 128170174@AIRLINE.KIWI.COM |
| RXRQ2F | 10/25/2020 OB | 11/20/2020 WN;299;GRR;BWI | AMANDAPORT | AR | US | 82294 | 128170130@AIRLINE.KIWI.COM |
| RYNEH4 | 10/25/2020 OB | 12/19/2020 WN;2161;BWI;BUF | WEST JASON | NM | US | 56902 | 128170922@AIRLINE.KIWI.COM |
| RZD8UE | 10/25/2020 OB | 10/25/2020 WN;2659;SMF;SEA | EAST AMANDALAND | IL | US | 62595 | 128171252@AIRLINE.KIWI.COM |
| RZJ385 | 10/25/2020 OB | 12/7/2020 WN;4986;DEN;MSP | MARTINEZBURY | HI | US | 32736 | 128168194@AIRLINE.KIWI.COM |
| RZJ385 | 10/25/2020 OB | 12/7/2020 WN;4986;DEN;MSP | MARTINEZBURY | HI | US | 32736 | 128168194@AIRLINE.KIWI.COM |
| S246XK | 10/25/2020 OB | 10/26/2020 WN;116;ATL;BNA;WN;1501;BNA;LGA | LAKE KATHYVILLE | CA | US | 74037 | 128172055@AIRLINE.KIWI.COM |
| S246XK | 10/25/2020 OB | 10/26/2020 WN;116;ATL;BNA;WN;1501;BNA;LGA | LAKE KATHYVILLE | CA | US | 74037 | 128172055@AIRLINE.KIWI.COM |
| S246XK | 10/25/2020 OB | 10/26/2020 WN;116;ATL;BNA;WN;1501;BNA;LGA | LAKE KATHYVILLE | CA | US | 74037 | 128172055@AIRLINE.KIWI.COM |
| S55NXK | 10/25/2020 OB | 11/1/2020 WN;998;DEN;BNA | RANDYBURY | NM | US | 86766 | 128174541@AIRLINE.KIWI.COM |
| S7LCZG | 10/25/2020 OB | 11/2/2020 WN;1592;BOS;DEN | NORTH KIMBERLYSTAD | OH | US | 59440 | 128175993@AIRLINE.KIWI.COM |
| SAGXQ3 | 10/25/2020 OB | 11/4/2020 WN;3250;DEN;BNA;WN;6326;BNA;ECP | VICTORIABERG | NEWFOUNDLAND AND LABRADOR | CA | 29807 | 128177423@AIRLINE.KIWI.COM |
| SB3HNG | 10/25/2020 OB | 12/31/2020 WN;679;CLE;MCO | DAVIDBOROUGH | OR | US | 35307 | 128178006@AIRLINE.KIWI.COM |
| SB3HNG | 10/25/2020 OB | 12/31/2020 WN;679;CLE;MCO | DAVIDBOROUGH | OR | US | 35307 | 128178006@AIRLINE.KIWI.COM |
| SB5T5I | 10/25/2020 OB | 12/19/2020 WN;1013;HOU;ATL | EAST CANDACEFORT | PA | US | 44936 | 128178182@AIRLINE.KIWI.COM |
| SB5T5I | 10/25/2020 RT | 12/27/2020 WN;6850;ATL;HOU | EAST CANDACEFORT | PA | US | 44936 | 128178182@AIRLINE.KIWI.COM |
| SBFZQR | 10/25/2020 OB | 12/17/2020 WN;536;DTW;BWI;WN;331;BWI;MIA | PATRICKLAND | VT | US | 15513 | 128178567@AIRLINE.KIWI.COM |
| SBKD5F | 10/25/2020 OB | 12/17/2020 WN;536;DTW;BWI;WN;331;BWI;MIA | GREGORYCHESTER | PA | US | 94346 | 128178424@AIRLINE.KIWI.COM |
| SCHE2F | 10/25/2020 OB | 11/1/2020 WN;2072;MDW;STL;WN;1970;STL;PHL | NGUYENSIDE | MO | US | 45167 | 128179150@AIRLINE.KIWI.COM |
| SCHE2F | 10/25/2020 RT | 11/14/2020 WN;3425;PHL;MDW | NGUYENSIDE | MO | US | 45167 | 128179150@AIRLINE.KIWI.COM |
| SCRX2Z | 10/25/2020 OB | 10/28/2020 WN;3125;BWI;MDW | ANDREWBOROUGH | FL | US | 74950 | 128179645@AIRLINE.KIWI.COM |
| SDO7LY | 10/25/2020 OB | 12/21/2020 WN;1058;MIA;BWI;WN;1261;BWI;DTW | PORT RICHARDBURGH | KS | US | 59616 | 128179909@AIRLINE.KIWI.COM |
| SE5RNP | 10/26/2020 OB | 12/21/2020 WN;1058;MIA;BWI | LAKE SYDNEYPORT | VT | US | 35941 | 128180096@AIRLINE.KIWI.COM |
| SHYYTK | 10/26/2020 OB | 11/1/2020 WN;312;LAS;PDX | NEW DUSTIN | ND | US | 81496 | 128181306@AIRLINE.KIWI.COM |
| SIAJ54 | 10/26/2020 OB | 11/29/2020 WN;6984;SAN;LAS | JENNIFERBOROUGH | MI | US | 81743 | 128181603@AIRLINE.KIWI.COM |
| SIAJ54 | 10/26/2020 OB | 11/29/2020 WN;6984;SAN;LAS | JENNIFERBOROUGH | MI | US | 81743 | 128181603@AIRLINE.KIWI.COM |
| SIAJ54 | 10/26/2020 OB | 11/29/2020 WN;6984;SAN;LAS | JENNIFERBOROUGH | MI | US | 81743 | 128181603@AIRLINE.KIWI.COM |
| SJA26L | 10/26/2020 OB | 10/26/2020 WN;857;MCO;BNA | WEST ANTHONYCHESTER | NV | US | 98994 | 128181845@AIRLINE.KIWI.COM |
| SL34B8 | 10/26/2020 OB | 11/21/2020 WN;1663;BHM;ATL | HANAMSI | JEONRABUKDO | KR | 10805 | 128182901@AIRLINE.KIWI.COM |
| SL34B8 | 10/26/2020 RT | 1/31/2021 WN;2174;MCO;BHM | HANAMSI | JEONRABUKDO | KR | 10805 | 128182901@AIRLINE.KIWI.COM |
| SL5X7O | 10/26/2020 OB | 12/26/2020 WN;2367;RIC;ATL | SOUTH MONIQUE | VA | US | 57466 | 128182989@AIRLINE.KIWI.COM |
| SMYCVC | 10/26/2020 OB | 11/10/2020 WN;6949;LAS;PHX | WEST MICHAEL | AL | US | 65214 | 128183990@AIRLINE.KIWI.COM |
| SNT4YM | 10/26/2020 OB | 12/14/2020 WN;3927;MSP;DEN | PORT MARY | MT | US | 16917 | 128184133@AIRLINE.KIWI.COM |
| SNT4YM | 10/26/2020 OB | 12/14/2020 WN;3927;MSP;DEN | PORT MARY | MT | US | 16917 | 128184133@AIRLINE.KIWI.COM |
| SNT4YM | 10/26/2020 OB | 12/14/2020 WN;3927;MSP;DEN | PORT MARY | MT | US | 16917 | 128184133@AIRLINE.KIWI.COM |
| SNT4YM | 10/26/2020 OB | 12/14/2020 WN;3927;MSP;DEN | PORT MARY | MT | US | 16917 | 128184133@AIRLINE.KIWI.COM |
| SNT4YM | 10/26/2020 OB | 12/14/2020 WN;3927;MSP;DEN | PORT MARY | MT | US | 16917 | 128184133@AIRLINE.KIWI.COM |
| SNT4YM | 10/26/2020 RT | 1/9/2021 WN;4603;DEN;MSP | PORT MARY | MT | US | 16917 | 128184133@AIRLINE.KIWI.COM |
| SNT4YM | 10/26/2020 RT | 1/9/2021 WN;4603;DEN;MSP | PORT MARY | MT | US | 16917 | 128184133@AIRLINE.KIWI.COM |
| SNT4YM | 10/26/2020 RT | 1/9/2021 WN;4603;DEN;MSP | PORT MARY | MT | US | 16917 | 128184133@AIRLINE.KIWI.COM |
| SNT4YM | 10/26/2020 RT | 1/9/2021 WN;4603;DEN;MSP | PORT MARY | MT | US | 16917 | 128184133@AIRLINE.KIWI.COM |
| SNT4YM | 10/26/2020 RT | 1/9/2021 WN;4603;DEN;MSP | PORT MARY | MT | US | 16917 | 128184133@AIRLINE.KIWI.COM |
| SNXFGH | 10/26/2020 OB | 11/21/2020 WN;1806;ATL;MEM | RYANSHIRE | CA | US | 13657 | 128184414@AIRLINE.KIWI.COM |
| SODLI9 | 10/26/2020 OB | 11/6/2020 WN;622;DEN;PDX | LAKE JUSTIN | HI | US | 26885 | 128184485@AIRLINE.KIWI.COM |
| SPBKY6 | 10/26/2020 OB | 10/27/2020 WN;2347;PHL;BNA | NEW JOSEPH | MA | US | 19442 | 128184694@AIRLINE.KIWI.COM |
| SVVNP5 | 10/26/2020 OB | 10/28/2020 WN;2332;DEN;OKC | DUNNMOUTH | KS | US | 58522 | 128187301@AIRLINE.KIWI.COM |
| SWZXT6 | 10/26/2020 OB | 12/29/2020 WN;795;SJC;KOA | DONOVANFURT | KY | US | 90255 | 128187532@AIRLINE.KIWI.COM |
| SWZXT6 | 10/26/2020 OB | 12/29/2020 WN;795;SJC;KOA | DONOVANFURT | KY | US | 90255 | 128187532@AIRLINE.KIWI.COM |
| SWZXT6 | 10/26/2020 OB | 12/29/2020 WN;795;SJC;KOA | DONOVANFURT | KY | US | 90255 | 128187532@AIRLINE.KIWI.COM |
| T3ZYQB | 10/26/2020 OB | 12/20/2020 WN;998;MDW;BWI | WEST CHRISTOPHER | SC | US | 75471 | 128189773@AIRLINE.KIWI.COM |
| T7XPFQ | 10/26/2020 OB | 11/8/2020 WN;6083;LAS;TUS | DOMINIQUEFORT | ME | US | 30759 | 128190634@AIRLINE.KIWI.COM |
| T7XPFQ | 10/26/2020 RT | 11/12/2020 WN;6504;TUS;LAS | DOMINIQUEFORT | ME | US | 30759 | 128190634@AIRLINE.KIWI.COM |
| TEFWRB | 10/26/2020 OB | 10/26/2020 WN;1770;LAX;SLC | NEW KRISTIBERG | LA | US | 78967 | 128194198@AIRLINE.KIWI.COM |
| U43RYW | 10/26/2020 OB | 10/29/2020 WN;2271;BWI;BNA | LAKE DAVID | ID | US | 98965 | 128219003@AIRLINE.KIWI.COM |
| U83ERO | 10/26/2020 OB | 11/23/2020 WN;4880;SAT;LAX | NORTH MICHELLEVILLE | WY | US | 76995 | 128224426@AIRLINE.KIWI.COM |
| UA5J5D | 10/26/2020 OB | 10/26/2020 WN;1368;LAS;STL | JAMIEBERG | NM | US | 99240 | 128226901@AIRLINE.KIWI.COM |
| UA5J5D | 10/26/2020 OB | 10/26/2020 WN;1368;LAS;STL | JAMIEBERG | NM | US | 99240 | 128226901@AIRLINE.KIWI.COM |
| UO2PRC | 10/26/2020 OB | 12/12/2020 WN;785;KOA;OGG | NORTH RACHEL | CO | US | 97806 | 128230102@AIRLINE.KIWI.COM |
| UDXMNL | 10/26/2020 OB | 1/3/2021 WN;6601;HOU;BNA | EAST APRIL | ID | US | 66364 | 128232269@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UE98P4 | 10/26/2020 OB | 10/28/2020 WN;2090;DAL;MDW;WN;748;MDW;BWI | DEVAAS | HARYANA | IN | 27856 | 128232313@AIRLINE.KIWI.COM |
| UE98P4 | 10/26/2020 OB | 10/28/2020 WN;2090;DAL;MDW;WN;748;MDW;BWI | DEVAAS | HARYANA | IN | 27856 | 128232313@AIRLINE.KIWI.COM |
| UE9GS2 | 10/26/2020 OB | 1/10/2021 WN;2346;MDW;MCI;WN;2346;MCI;ATL;WN;23 WEST BONNIE | | AZ | US | 35148 | 128232467@AIRLINE.KIWI.COM |
| UEBQWI | 10/26/2020 OB | 1/10/2021 WN;2346;MDW;MCI;WN;2346;MCI;ATL;WN;23 EAST BARBARA | | OR | US | 70923 | 128232467@AIRLINE.KIWI.COM |
| UEJ5EP | 10/26/2020 OB | 11/26/2020 WN;3883;DAL;PHX | WHITNEYFURT | ID | US | 67530 | 128232984@AIRLINE.KIWI.COM |
| UEK8WQ | 10/26/2020 OB | 12/6/2020 WN;3757;LAX;OAK | TRAVISBOROUGH | NV | US | 11358 | 128232951@AIRLINE.KIWI.COM |
| UEQFN9 | 10/26/2020 OB | 12/6/2020 WN;1148;OAK;LAX | NORTH RICHARDBURY | MN | US | 13467 | 128233523@AIRLINE.KIWI.COM |
| UFQ4KP | 10/26/2020 OB | 10/27/2020 WN;139;ATL;BWI;WN;2337;BWI;BUF | NEW ELIZABETHBURY | AK | US | 64782 | 128234876@AIRLINE.KIWI.COM |
| UGAT2D | 10/26/2020 OB | 12/31/2020 WN;2221;BWI;MIA | WEST ALECVILLE | OR | US | 30977 | 128234986@AIRLINE.KIWI.COM |
| UGAT2D | 10/26/2020 OB | 12/31/2020 WN;2221;BWI;MIA | WEST ALECVILLE | OR | US | 30977 | 128234986@AIRLINE.KIWI.COM |
| UGMLPL | 10/26/2020 OB | 10/30/2020 WN;2461;OAK;HOU | SAN CAROLINA LOS BAJ | OAXACA | MX | 52458 | 128235602@AIRLINE.KIWI.COM |
| UHIG4V | 10/26/2020 OB | 10/30/2020 WN;2122;LGA;ATL | MARTINEZTON | NJ | US | 32487 | 128235921@AIRLINE.KIWI.COM |
| UI4EFB | 10/26/2020 OB | 11/12/2020 WN;6945;RDU;MCO | PORT COURTNEYVIEW | VT | US | 90118 | 128237395@AIRLINE.KIWI.COM |
| UI4EFB | 10/26/2020 OB | 11/12/2020 WN;6945;RDU;MCO | PORT COURTNEYVIEW | VT | US | 90118 | 128237395@AIRLINE.KIWI.COM |
| UILS2H | 10/26/2020 OB | 12/23/2020 WN;675;AUS;PHX | TINAMOUTH | NM | US | 63228 | 128238077@AIRLINE.KIWI.COM |
| ULZDOG | 10/26/2020 OB | 11/12/2020 WN;843;BWI;MDW | WEST MICHELLE | WY | US | 58364 | 128241817@AIRLINE.KIWI.COM |
| UNDNIK | 10/26/2020 OB | 11/1/2020 WN;1770;BWI;LAX | WEST COURTNEY | MA | US | 49705 | 128243533@AIRLINE.KIWI.COM |
| UQL6ES | 10/26/2020 OB | 11/13/2020 WN;651;DEN;BUF | PORT ALEXANDRA | NM | US | 79112 | 128248373@AIRLINE.KIWI.COM |
| UU87DT | 10/26/2020 OB | 11/13/2020 WN;1714;MKE;MCI | BLAKEFURT | OR | US | 9379 | 128252278@AIRLINE.KIWI.COM |
| UVPF5A | 10/26/2020 OB | 11/2/2020 WN;1952;DAL;STL | PATRICKBURGH | SC | US | 79086 | 128254786@AIRLINE.KIWI.COM |
| UVPF5A | 10/26/2020 RT | 11/2/2020 WN;2441;STL;DAL | PATRICKBURGH | SC | US | 79086 | 128254786@AIRLINE.KIWI.COM |
| UZV44T | 10/26/2020 OB | 10/27/2020 WN;2135;DEN;MSY | SAN BENITO LOS ALTOS | QUINTANA ROO | MX | 77214 | 128259571@AIRLINE.KIWI.COM |
| V27W2F | 10/26/2020 OB | 11/28/2020 WN;1884;PHL;MCO | NEW JASON | SD | US | 63713 | 128259813@AIRLINE.KIWI.COM |
| V27W2F | 10/26/2020 OB | 11/28/2020 WN;1884;PHL;MCO | NEW JASON | SD | US | 63713 | 128259813@AIRLINE.KIWI.COM |
| V2C5UB | 10/26/2020 OB | 11/27/2020 WN;1074;MCI;STL;WN;1545;STL;MKE | WEST BARBARALAND | ME | US | 42746 | 128259835@AIRLINE.KIWI.COM |
| V2K7A2 | 10/26/2020 OB | 11/11/2020 WN;4248;MSY;MDW;WN;4253;MDW;ALB | EAST KELLYSIDE | SC | US | 55494 | 128259923@AIRLINE.KIWI.COM |
| V4H87K | 10/26/2020 OB | 11/2/2020 WN;1915;FLL;MDW | NEW RICHARD | KY | US | 62669 | 128261837@AIRLINE.KIWI.COM |
| V4H87K | 10/26/2020 OB | 11/2/2020 WN;1915;FLL;MDW | NEW RICHARD | KY | US | 62669 | 128261837@AIRLINE.KIWI.COM |
| V8RH4L | 10/26/2020 OB | 11/1/2020 WN;864;ATL;LGA | SELO OPANAS | VOLYNSKA OBLAST | UA | 15981 | 128266564@AIRLINE.KIWI.COM |
| VBAGAR | 10/26/2020 OB | 11/15/2020 WN;6098;CHS;BNA;WN;1587;BNA;LGA | LAKE RICKYFURT | CO | US | 53614 | 128267502@AIRLINE.KIWI.COM |
| J84WOV | 10/27/2020 OB | 11/19/2020 WN;582;SMF;LAX | HOWELLTOWN | NE | US | 97035 | 127215407.1489233@AIRLINE.KIWI.COM |
| J9NP5R | 10/27/2020 OB | 10/27/2020 WN;1447;SMF;LAS | EAST STACEY | KS | US | 68053 | 128318773@AIRLINE.KIWI.COM |
| J9Z9IH | 10/27/2020 OB | 12/19/2020 WN;1718;SAT;LAS;WN;6821;LAS;SLC | NORTH KIMBERLYFURT | GA | US | 11582 | 128318718@AIRLINE.KIWI.COM |
| JCW3QT | 10/27/2020 OB | 12/17/2020 WN;1320;PVD;MCO | KELSEYTOWN | ME | US | 69374 | 128323261@AIRLINE.KIWI.COM |
| JFW4UY | 10/27/2020 OB | 11/3/2020 WN;2065;MSY;BNA;WN;2168;BNA;DTW | PORT AMY | KS | US | 2100 | 128325494@AIRLINE.KIWI.COM |
| JHONW6 | 10/27/2020 OB | 11/3/2020 WN;184;STL;ICT | PORT THEODORE | UT | US | 61163 | 128331236@AIRLINE.KIWI.COM |
| JH2P9A | 10/27/2020 OB | 10/27/2020 WN;2420;RDU;BWI;WN;1322;BWI;MCO | TERESAVILLE | WA | US | 40932 | 128330444@AIRLINE.KIWI.COM |
| JGJJIY | 10/27/2020 OB | 11/3/2020 WN;2065;MSY;BNA;WN;2168;BNA;DTW | NORTH DANIELCHESTER | IA | US | 4110 | 128327727@AIRLINE.KIWI.COM |
| JIT7OE | 10/27/2020 OB | 11/9/2020 WN;543;ONT;DEN | LAKE ELIZABETHMOUTH | AL | US | 18059 | 128332204@AIRLINE.KIWI.COM |
| JIWSCW | 10/27/2020 OB | 10/28/2020 WN;2016;GRR;DEN;WN;1537;DEN;SMF | MARIABOROUGH | MS | US | 43397 | 128331929@AIRLINE.KIWI.COM |
| JK3SGR | 10/27/2020 OB | 11/19/2020 WN;484;BNA;JAX | WILSONBURY | SC | US | 58273 | 128334690@AIRLINE.KIWI.COM |
| JK64GU | 10/27/2020 OB | 11/7/2020 WN;2578;LAS;BUR | DIANAFORT | MI | US | 551 | 128334151@AIRLINE.KIWI.COM |
| JK64GU | 10/27/2020 OB | 11/7/2020 WN;2578;LAS;BUR | DIANAFORT | MI | US | 551 | 128334151@AIRLINE.KIWI.COM |
| JKENHC | 10/27/2020 OB | 12/23/2020 WN;2052;DEN;GEG | WEST AMY | KY | US | 24127 | 128335130@AIRLINE.KIWI.COM |
| JKKLGU | 10/27/2020 OB | 11/7/2020 WN;2578;LAS;BUR | WEST TAYLORSIDE | SD | US | 3130 | 128334151@AIRLINE.KIWI.COM |
| JKKLGU | 10/27/2020 OB | 11/7/2020 WN;2578;LAS;BUR | WEST TAYLORSIDE | SD | US | 3130 | 128334151@AIRLINE.KIWI.COM |
| JKKLGU | 10/27/2020 OB | 11/7/2020 WN;2578;LAS;BUR | WEST TAYLORSIDE | SD | US | 3130 | 128334151@AIRLINE.KIWI.COM |
| JKTSBG | 10/27/2020 OB | 11/7/2020 WN;2578;LAS;BUR | KAJARAN | ARMAVIR | AM | 12422 | 128334151@AIRLINE.KIWI.COM |
| JLDI3C | 10/27/2020 OB | 12/30/2020 WN;526;PHX;SFO | EAST SAMANTHAMOUTH | NY | US | 53274 | 128335702@AIRLINE.KIWI.COM |
| JLDI3C | 10/27/2020 OB | 12/30/2020 WN;526;PHX;SFO | EAST SAMANTHAMOUTH | NY | US | 53274 | 128335702@AIRLINE.KIWI.COM |
| JLDI3C | 10/27/2020 OB | 12/30/2020 WN;526;PHX;SFO | EAST SAMANTHAMOUTH | NY | US | 53274 | 128335702@AIRLINE.KIWI.COM |
| JM6QII | 10/27/2020 OB | 12/1/2020 WN;1550;LAX;PHX | PORT MARK | NJ | US | 25043 | 128336791@AIRLINE.KIWI.COM |
| JNCYLL | 10/27/2020 OB | 11/26/2020 WN;2071;SJC;BUR | SEIXAL | VILA REAL | PT | 77424 | 128338716@AIRLINE.KIWI.COM |
| JNUVL2 | 10/27/2020 OB | 12/1/2020 WN;1366;ATL;TPA | PORTERCHESTER | IA | US | 73307 | 128339508@AIRLINE.KIWI.COM |
| JOFZSC | 10/27/2020 OB | 11/10/2020 WN;2877;LAX;LAS | SOUTH KIRSTEN | OK | US | 15053 | 128339992@AIRLINE.KIWI.COM |
| JRZQDS | 10/27/2020 OB | 10/30/2020 WN;1299;PVR;PHX | SAN JAQUELINE DE LA | QUERETARO | MX | 73353 | 128344634@AIRLINE.KIWI.COM |
| JS3A2O | 10/27/2020 OB | 11/10/2020 WN;2323;DEN;CLT | SOUTH BRIANNAFURT | IA | US | 70100 | 128345096@AIRLINE.KIWI.COM |
| JSKR6S | 10/27/2020 OB | 12/19/2020 WN;6987;TUS;LAS | EAST BAILEY | CT | US | 6430 | 128345767@AIRLINE.KIWI.COM |
| JT7PKZ | 10/27/2020 OB | 11/28/2020 WN;1530;BNA;TPA | ROSEVILLE | IL | US | 61963 | 128347021@AIRLINE.KIWI.COM |
| JTOR5Y | 10/27/2020 OB | 11/24/2020 WN;6384;TPA;BNA | WILLIAMSMOUTH | CO | US | 3053 | 128347021@AIRLINE.KIWI.COM |
| JTWS8T | 10/27/2020 OB | 12/4/2020 WN;3663;MDW;SEA | NEW ERICALAND | NY | US | 2015 | 128347263@AIRLINE.KIWI.COM |
| JTYFHZ | 10/27/2020 OB | 1/3/2021 WN;6626;RDU;HOU;WN;1764;HOU;TUS | PORT JARED | TX | US | 17715 | 128347681@AIRLINE.KIWI.COM |
| JUINDU | 10/27/2020 OB | 10/28/2020 WN;1840;CLE;BWI;WN;1840;BWI;BOS | ADRIANAVILLE | FL | US | 56726 | 128349111@AIRLINE.KIWI.COM |
| JVJ47C | 10/27/2020 OB | 11/25/2020 WN;3393;TPA;MCI | NEW JOHNSHIRE | AZ | US | 11055 | 128349551@AIRLINE.KIWI.COM |
| JVJ47C | 10/27/2020 OB | 11/25/2020 WN;3393;TPA;MCI | NEW JOHNSHIRE | AZ | US | 11055 | 128349551@AIRLINE.KIWI.COM |
| JVW69O | 10/27/2020 OB | 11/17/2020 WN;2527;DEN;BWI | CHANGMOUTH | RI | US | 94599 | 128350277@AIRLINE.KIWI.COM |
| JWCYCR | 10/27/2020 OB | 11/27/2020 WN;819;LAX;SFO | D SHILKA | KOSTROMSKAYA OBLAST | RU | 9185 | 128350937@AIRLINE.KIWI.COM |
| JWCYCR | 10/27/2020 OB | 11/27/2020 WN;819;LAX;SFO | D SHILKA | KOSTROMSKAYA OBLAST | RU | 9185 | 128350937@AIRLINE.KIWI.COM |
| JXK8TM | 10/27/2020 OB | 10/29/2020 WN;1699;LAS;ONT | ROSSPORT | TX | US | 13294 | 128352246@AIRLINE.KIWI.COM |
| K34ICA | 10/27/2020 OB | 11/17/2020 WN;3294;MIA;BWI | NORTH JEFFREY | NJ | US | 9695 | 128356822@AIRLINE.KIWI.COM |
| K34ICA | 10/27/2020 OB | 11/17/2020 WN;3294;MIA;BWI | NORTH JEFFREY | NJ | US | 9695 | 128356822@AIRLINE.KIWI.COM |
| K6RCQL | 10/27/2020 OB | 10/29/2020 WN;2383;OAK;LAX | PORT TAMMY | SC | US | 28821 | 128359495@AIRLINE.KIWI.COM |
| K7APT8 | 10/27/2020 OB | 11/1/2020 WN;2580;BUR;OAK | NEW ANNETTE | WV | US | 65325 | 128359891@AIRLINE.KIWI.COM |
| K9RM4U | 10/27/2020 OB | 11/3/2020 WN;127;HOU;ATL | EAST GREGORYVILLE | AK | US | 56760 | 128362135@AIRLINE.KIWI.COM |
| K9V88P | 10/27/2020 OB | 10/31/2020 WN;2956;ATL;HOU | HOWARDFORT | NY | US | 45992 | 128362135@AIRLINE.KIWI.COM |
| KAD5RX | 10/27/2020 OB | 10/29/2020 WN;1932;DCA;MDW;WN;36;MDW;MSY | JESSICABURGH | AR | US | 81971 | 128361992@AIRLINE.KIWI.COM |
| KAYSW5 | 10/27/2020 OB | 11/6/2020 WN;6560;BOS;MDW | EAST MIAMOUTH | AL | US | 64299 | 128362641@AIRLINE.KIWI.COM |
| KBCSH4 | 10/27/2020 OB | 11/9/2020 WN;6610;LAS;HOU;WN;2523;HOU;FLL | WEST KRISTY | WA | US | 75414 | 128362949@AIRLINE.KIWI.COM |
| K8H5GN | 10/27/2020 OB | 12/3/2020 WN;2980;SMF;HNL | LAKE CODY | MT | US | 17737 | 128363081@AIRLINE.KIWI.COM |
| K8H5GN | 10/27/2020 OB | 12/10/2020 WN;922;HNL;LIH | LAKE CODY | MT | US | 17737 | 128363081@AIRLINE.KIWI.COM |
| K8H5GN | 10/27/2020 OB | 12/3/2020 WN;2980;SMF;HNL | LAKE CODY | MT | US | 17737 | 128363081@AIRLINE.KIWI.COM |
| K8H5GN | 10/27/2020 OB | 12/10/2020 WN;922;HNL;LIH | LAKE CODY | MT | US | 17737 | 128363081@AIRLINE.KIWI.COM |
| KBUC9X | 10/27/2020 OB | 11/27/2020 WN;389;PHL;BNA | NEW JOSHUASTAD | MA | US | 73295 | 128363873@AIRLINE.KIWI.COM |
| KBUC9X | 10/27/2020 OB | 11/27/2020 WN;389;PHL;BNA | NEW JOSHUASTAD | MA | US | 73295 | 128363873@AIRLINE.KIWI.COM |
| KCTHEZ | 10/27/2020 OB | 11/14/2020 WN;6792;TUS;DEN | SOUTH BARBARA | WA | US | 21436 | 128364236@AIRLINE.KIWI.COM |
| KDTJRH | 10/27/2020 OB | 11/23/2020 WN;5060;BWI;CVG | JENNIFERSIDE | TX | US | 96751 | 128364929@AIRLINE.KIWI.COM |
| KDX2LO | 10/27/2020 OB | 1/3/2021 WN;2120;MCO;HOU | ANGELAVIEW | DUMYAT | EG | 45085 | 115850317@AIRLINE.KIWI.COM |
| KDX2LO | 10/27/2020 OB | 1/3/2021 WN;2120;MCO;HOU | ANGELAVIEW | DUMYAT | EG | 45085 | 115850317@AIRLINE.KIWI.COM |
| KDX2LO | 10/27/2020 OB | 1/3/2021 WN;2120;MCO;HOU | ANGELAVIEW | DUMYAT | EG | 45085 | 115850317@AIRLINE.KIWI.COM |
| KDX2LO | 10/27/2020 OB | 1/3/2021 WN;2120;MCO;HOU | ANGELAVIEW | DUMYAT | EG | 45085 | 115850317@AIRLINE.KIWI.COM |
| KDYERO | 10/27/2020 OB | 12/1/2020 WN;374;CVG;BWI | NEW AMY | KY | US | 40166 | 128365050@AIRLINE.KIWI.COM |
| KE8PQN | 10/27/2020 OB | 12/16/2020 WN;2591;HNL;ITO | LAKE JEREMY | MT | US | 18301 | 128361702@AIRLINE.KIWI.COM |
| KE8PQN | 10/27/2020 OB | 12/16/2020 WN;2591;HNL;ITO | LAKE JEREMY | MT | US | 18301 | 128361702@AIRLINE.KIWI.COM |
| KFCM8R | 10/27/2020 OB | 11/5/2020 WN;1419;HOU;STL | GUZMANTOWN | KY | US | 42837 | 128366128@AIRLINE.KIWI.COM |
| VG2Z8I | 10/27/2020 OB | 11/14/2020 WN;6788;PHX;SAN | NORTH SHERYL | GA | US | 78886 | 128270615@AIRLINE.KIWI.COM |
| VG2Z8I | 10/27/2020 OB | 11/14/2020 WN;6788;PHX;SAN | NORTH SHERYL | GA | US | 78886 | 128270615@AIRLINE.KIWI.COM |
| VGP4C3 | 10/27/2020 OB | 11/1/2020 WN;1899;ATL;DEN;WN;3202;DEN;SJC | JAVIERTON | AK | US | 82653 | 128270800@AIRLINE.KIWI.COM |
| VI3ICI | 10/27/2020 OB | 10/28/2020 WN;2570;PVD;MDW;WN;3300;MDW;DTW | NEW ASHLEYBURY | WV | US | 49365 | 128271440@AIRLINE.KIWI.COM |
| VI3ICI | 10/27/2020 RT | 11/1/2020 WN;2642;DTW;BWI;WN;1999;BWI;PVD | NEW ASHLEYBURY | WV | US | 49365 | 128271440@AIRLINE.KIWI.COM |
| VILYY9 | 10/27/2020 OB | 12/4/2020 WN;2516;DEN;SEA | BRNO | BRNO | CZ | 62500 | 128266448@AIRLINE.KIWI.COM |
| VILYY9 | 10/27/2020 OB | 12/4/2020 WN;2516;DEN;SEA | BRNO | BRNO | CZ | 62500 | 128266448@AIRLINE.KIWI.COM |
| VILYY9 | 10/27/2020 OB | 12/4/2020 WN;2516;DEN;SEA | BRNO | BRNO | CZ | 62500 | 128266448@AIRLINE.KIWI.COM |
| VILYY9 | 10/27/2020 OB | 12/4/2020 WN;2516;DEN;SEA | BRNO | BRNO | CZ | 62500 | 128266448@AIRLINE.KIWI.COM |
| VIX87F | 10/27/2020 OB | 1/2/2021 WN;2317;LAX;OAK | PORT LORITON | CO | US | 26611 | 128271946@AIRLINE.KIWI.COM |
| VJPRWP | 10/27/2020 OB | 10/28/2020 WN;2912;OAK;BUR;WN;2591;BUR;LAS | BRADLEYVIEW | LA | US | 57452 | 128272373@AIRLINE.KIWI.COM |
| VK9NT | 10/27/2020 OB | 1/3/2021 WN;3021;OAK;STL;WN;1720;STL;BWI | MONICATOWN | DE | US | 39556 | 128272485@AIRLINE.KIWI.COM |
| VL8ZLG | 10/27/2020 OB | 11/27/2020 WN;6871;LAS;MDW | SOUTH MARYBURGH | SD | US | 33200 | 128272804@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VLDJ28 | 10/27/2020 OB | 11/6/2020 WN;34;SMF;ONT | PORT ERICA | WV | US | 21689 | 128273321@AIRLINE.KIWI.COM |
| VLHNIC | 10/27/2020 OB | 10/30/2020 WN;2038;PHX;LAS | KRISTENBURY | MO | US | 69310 | 128273442@AIRLINE.KIWI.COM |
| VLHNLS | 10/27/2020 OB | 11/8/2020 WN;128;ONT;SMF | GONZALEZMOUTH | MO | US | 4319 | 128273321@AIRLINE.KIWI.COM |
| VMRKN2 | 10/27/2020 OB | 10/30/2020 WN;6;BDL;MCO;WN;478;MCO;FLL | TANNERTOWN | FL | US | 85252 | 128273849@AIRLINE.KIWI.COM |
| VMSN4S | 10/27/2020 OB | 10/29/2020 WN;2122;LGA;ATL | TIMOTHYLAND | WV | US | 56041 | 128274234@AIRLINE.KIWI.COM |
| VNAORM | 10/27/2020 OB | 11/28/2020 WN;2367;RIC;ATL | LAKE KENNETH | NV | US | 4373 | 128274454@AIRLINE.KIWI.COM |
| VNMLI5 | 10/27/2020 OB | 11/28/2020 WN;2367;RIC;ATL | NEW TIMOTHY | TX | US | 67110 | 128274454@AIRLINE.KIWI.COM |
| VO4322 | 10/27/2020 OB | 1/3/2021 WN;3436;LGA;ATL | SOUTH CHRISTINABOROU | AL | US | 70341 | 128274674@AIRLINE.KIWI.COM |
| VOPN92 | 10/27/2020 OB | 11/17/2020 WN;1360;FLL;BWI | GAVLE | | VASTERNORRLANDS LAN | SE | 58591 | 128273981@AIRLINE.KIWI.COM |
| VQX36M | 10/27/2020 OB | 11/2/2020 WN;3337;MCI;OAK | LAKE EDWIN | GA | US | 35605 | 128276137@AIRLINE.KIWI.COM |
| VT6DFT | 10/27/2020 OB | 10/27/2020 WN;1330;AUS;HOU;WN;2477;HOU;ELP | SOUTH JAMES | AR | US | 80488 | 128277567@AIRLINE.KIWI.COM |
| VTG86Y | 10/27/2020 OB | 10/27/2020 WN;1655;BUR;OAK | AMBERPORT | LA | US | 57484 | 128277589@AIRLINE.KIWI.COM |
| VTG86Y | 10/27/2020 RT | 10/28/2020 WN;3339;OAK;BUR | AMBERPORT | LA | US | 57484 | 128277589@AIRLINE.KIWI.COM |
| VTNLEL | 10/27/2020 OB | 11/16/2020 WN;984;ATL;BWI;WN;392;BWI;BDL | GONDOMAR | | FARO | PT | 53944 | 128277831@AIRLINE.KIWI.COM |
| VWEZI9 | 10/27/2020 OB | 11/11/2020 WN;3228;LIT;DEN | WILLIEBOROUGH | NV | US | 51004 | 128278546@AIRLINE.KIWI.COM |
| VWEZI9 | 10/27/2020 OB | 11/11/2020 WN;3228;LIT;DEN | WILLIEBOROUGH | NV | US | 51004 | 128278546@AIRLINE.KIWI.COM |
| VY8FEY | 10/27/2020 OB | 11/18/2020 WN;6900;RNO;LAS;WN;6913;LAS;SAN | GLASSFORT | KY | US | 93010 | 128279701@AIRLINE.KIWI.COM |
| VZJIGC | 10/27/2020 OB | 10/27/2020 WN;2266;MSP;MDW | PORT COURTNEY | TN | US | 3433 | 128280306@AIRLINE.KIWI.COM |
| W34636 | 10/27/2020 OB | 11/9/2020 WN;850;TPA;ATL;WN;2040;ATL;GSP | MEGANPORT | SC | US | 79526 | 128280999@AIRLINE.KIWI.COM |
| W9JPDN | 10/27/2020 OB | 11/11/2020 WN;6350;PHX;SMF | SOUTH WILLIAM | MO | US | 75335 | 128284277@AIRLINE.KIWI.COM |
| W9YHAI | 10/27/2020 OB | 10/27/2020 WN;2274;OAK;BWI;WN;10;BWI;CLT | JUSTINSHIRE | GA | US | 79069 | 128284398@AIRLINE.KIWI.COM |
| WCFP8J | 10/27/2020 OB | 12/7/2020 WN;2044;DAL;DCA | PORT DUSTIN | AK | US | 6330 | 128286059@AIRLINE.KIWI.COM |
| WGCS49 | 10/27/2020 OB | 10/30/2020 WN;2117;LAX;SMF | LEWISVIEW | CT | US | 38109 | 128286666@AIRLINE.KIWI.COM |
| WGCS49 | 10/27/2020 RT | 11/1/2020 WN;1324;SMF;LAX | LEWISVIEW | CT | US | 38109 | 128286666@AIRLINE.KIWI.COM |
| WREIH5 | 10/27/2020 OB | 12/15/2020 WN;1610;CUN;BWI | SMITHFORT | AR | US | 18718 | 128300623@AIRLINE.KIWI.COM |
| WVM2LIL | 10/27/2020 OB | 11/25/2020 WN;1712;BNA;BWI | KIMVILLE | MO | US | 32058 | 128302537@AIRLINE.KIWI.COM |
| KH462W | 10/28/2020 OB | 12/28/2020 WN;6958;RNO;LAS | EAST DEREK | WY | US | 77720 | 128368618@AIRLINE.KIWI.COM |
| KHQU3S | 10/28/2020 OB | 1/3/2021 WN;3534;AUS;IND | KIMMOUTH | KS | US | 71366 | 128367481@AIRLINE.KIWI.COM |
| KH5REY | 10/28/2020 OB | 12/21/2020 WN;3336;IND;MCO;WN;655;MCO;SAT | NORTH RONALDSIDE | CA | US | 63353 | 128367481@AIRLINE.KIWI.COM |
| KJWH6N | 10/28/2020 OB | 10/28/2020 WN;2063;LAS;SMF | EAST ANTHONYHAVEN | MT | US | 68513 | 128369439@AIRLINE.KIWI.COM |
| KKFGXZ | 10/28/2020 OB | 11/25/2020 WN;4405;CVG;MCO;WN;2671;MCO;BWI | RACHELSHIRE | VT | US | 55801 | 128369285@AIRLINE.KIWI.COM |
| KKJMMY | 10/28/2020 OB | 11/5/2020 WN;1436;SFO;DEN | NEW JEFFERY | MS | US | 2561 | 128369681@AIRLINE.KIWI.COM |
| KKQ88B | 10/28/2020 OB | 11/6/2020 WN;1259;DEN;FLL | CHARLESFORT | SD | US | 25632 | 128369692@AIRLINE.KIWI.COM |
| KLAEA9 | 10/28/2020 OB | 12/28/2020 WN;675;RIC;ATL | NORTH ANTHONYTON | IN | US | 64883 | 128369879@AIRLINE.KIWI.COM |
| KM82E7 | 10/28/2020 OB | 10/30/2020 WN;2628;TPA;MSY | GONZALESVIEW | VA | US | 54858 | 128372053@AIRLINE.KIWI.COM |
| KM9RX7 | 10/28/2020 OB | 1/3/2021 WN;6642;RNO;PHX | SCOTTTOWN | SD | US | 94916 | 128370341@AIRLINE.KIWI.COM |
| KMHC3D | 10/28/2020 OB | 11/24/2020 WN;4336;FLL;RDU | SHAWNSTAD | OH | US | 40796 | 128370385@AIRLINE.KIWI.COM |
| KMHC3D | 10/28/2020 OB | 11/24/2020 WN;4336;FLL;RDU | SHAWNSTAD | OH | US | 40796 | 128370385@AIRLINE.KIWI.COM |
| KNUY9Z | 10/28/2020 OB | 11/25/2020 WN;1970;MSP;LAS | DERRICKBOROUGH | LA | US | 47904 | 128371265@AIRLINE.KIWI.COM |
| KOYT4T | 10/28/2020 OB | 11/1/2020 WN;849;ATL;IAD | LAKE KEVINCHESTER | DE | US | 86553 | 128371771@AIRLINE.KIWI.COM |
| KP84QF | 10/28/2020 OB | 11/8/2020 WN;855;LAS;MSP | LAKE KEVINBERG | MN | US | 18641 | 128371793@AIRLINE.KIWI.COM |
| KQAZGX | 10/28/2020 OB | 11/26/2020 WN;4141;MIA;TPA;WN;6383;TPA;BNA | WEST EMILYTOWN | WA | US | 29767 | 128371155@AIRLINE.KIWI.COM |
| KRGD79 | 10/28/2020 OB | 10/28/2020 WN;2063;LAS;SMF | LAGOA | | COIMBRA | PT | 9823 | 128373124@AIRLINE.KIWI.COM |
| KRGD79 | 10/28/2020 OB | 10/28/2020 WN;2063;LAS;SMF | LAGOA | | COIMBRA | PT | 9823 | 128373124@AIRLINE.KIWI.COM |
| KS9KYI | 10/28/2020 OB | 11/25/2020 WN;6967;ATL;PHX | LANDRYFURT | NE | US | 72336 | 128373608@AIRLINE.KIWI.COM |
| KSIW3G | 10/28/2020 OB | 11/6/2020 WN;493;ABQ;DEN | NORTH KATHERINE | AK | US | 6795 | 128373476@AIRLINE.KIWI.COM |
| KSMEDB | 10/28/2020 OB | 11/13/2020 WN;1090;MSY;BWI | MELANIEBURY | WI | US | 89073 | 128737626@AIRLINE.KIWI.COM |
| KSMEDB | 10/28/2020 RT | 11/20/2020 WN;759;BWI;MSY | MELANIEBURY | WI | US | 89073 | 128737626@AIRLINE.KIWI.COM |
| KTYCVP | 10/28/2020 OB | 11/28/2020 WN;105;PHX;ATL | SOUTH SHANNONFURT | ID | US | 25616 | 128374158@AIRLINE.KIWI.COM |
| KVJWAO | 10/28/2020 OB | 10/30/2020 WN;2465;SLC;SAN | NUEVA NICARAGUA | | YUCATAN | MX | 6472 | 128749560@AIRLINE.KIWI.COM |
| KX9HAJ | 10/28/2020 OB | 11/1/2020 WN;945;MDW;BNA | SOUTH KENNETH | MS | US | 56327 | 128375885@AIRLINE.KIWI.COM |
| KYNVYQ | 10/28/2020 OB | 10/30/2020 WN;2125;TPA;FLL | NUEVA GUINEA BISSAU | | TABASCO | MX | 21449 | 128376501@AIRLINE.KIWI.COM |
| KYNVYQ | 10/28/2020 RT | 11/2/2020 WN;2030;FLL;TPA | NUEVA GUINEA BISSAU | | TABASCO | MX | 21449 | 128376501@AIRLINE.KIWI.COM |
| K29VZY | 10/28/2020 OB | 11/13/2020 WN;6647;SLC;PHX | WEST MATTHEWHAVEN | GA | US | 18273 | 128376743@AIRLINE.KIWI.COM |
| K2XSRD | 10/28/2020 OB | 10/28/2020 WN;1466;LAS;DEN | RAMIREZFURT | AR | US | 14353 | 128376930@AIRLINE.KIWI.COM |
| L4I538 | 10/28/2020 OB | 10/31/2020 WN;2248;SJC;BUR | SELO ALLA | | ZAPORIZKA OBLAST | UA | 57785 | 128378195@AIRLINE.KIWI.COM |
| L4I538 | 10/28/2020 RT | 11/2/2020 WN;1668;BUR;SJC | SELO ALLA | | ZAPORIZKA OBLAST | UA | 57785 | 128378195@AIRLINE.KIWI.COM |
| L4Z6Q7 | 10/28/2020 OB | 11/9/2020 WN;1047;SJC;LAX | SUMMERBOROUGH | AZ | US | 78722 | 128378349@AIRLINE.KIWI.COM |
| L87V2U | 10/28/2020 OB | 11/1/2020 WN;864;ATL;LGA | WEST SHELBYTOWN | NJ | US | 57491 | 128378008@AIRLINE.KIWI.COM |
| L893FI | 10/28/2020 OB | 1/3/2021 WN;4504;LAX;OAK;WN;2550;OAK;SEA | NORTH BRITTANYBERG | ID | US | 8780 | 128380076@AIRLINE.KIWI.COM |
| L893FI | 10/28/2020 OB | 1/3/2021 WN;4504;LAX;OAK;WN;2550;OAK;SEA | NORTH BRITTANYBERG | ID | US | 8780 | 128380076@AIRLINE.KIWI.COM |
| L9V3SA | 10/28/2020 OB | 10/30/2020 WN;909;LGA;ATL | ELIZABETHHAVEN | AR | US | 11996 | 128378008@AIRLINE.KIWI.COM |
| LANAYE | 10/28/2020 OB | 1/2/2021 WN;6877;ATL;DEN | EAST JESSICALAND | IN | US | 47969 | 128381803@AIRLINE.KIWI.COM |
| LE2K6X | 10/28/2020 OB | 11/23/2020 WN;6749;DAL;DCA | EAST NATASHABOROUGH | ND | US | 10100 | 128383992@AIRLINE.KIWI.COM |
| LE7UFH | 10/28/2020 OB | 11/19/2020 WN;6916;BWI;DAL | NEW DANIELLE | MD | US | 84990 | 128383992@AIRLINE.KIWI.COM |
| LFOF89 | 10/28/2020 OB | 11/11/2020 WN;4596;LAS;LGB;WN;2954;LGB;OAK | LAKE LAURA | NE | US | 7526 | 128385092@AIRLINE.KIWI.COM |
| LPOWV9 | 10/28/2020 OB | 11/9/2020 WN;278;MDW;ATL | PATRICIAFURT | WA | US | 70028 | 128395201@AIRLINE.KIWI.COM |
| LQ5VE6 | 10/28/2020 OB | 11/18/2020 WN;3757;LAX;OAK | RHONDATON | NV | US | 24861 | 128394959@AIRLINE.KIWI.COM |
| LQ5VE6 | 10/28/2020 RT | 11/18/2020 WN;3757;LAX;OAK | RHONDATON | NV | US | 24861 | 128394959@AIRLINE.KIWI.COM |
| LTUQU8 | 10/28/2020 OB | 11/12/2020 WN;198;SJU;MCO;WN;198;MCO;MKE | SIERADZ | | PODLASKIE | PL | 35078 | 128399546@AIRLINE.KIWI.COM |
| LUDKJB | 10/28/2020 OB | 12/19/2020 WN;1930;JAX;HOU;WN;1767;HOU;OKC | SOUTH ANDREWMOUTH | WV | US | 53889 | 128399766@AIRLINE.KIWI.COM |
| LVEE4P | 10/28/2020 OB | 11/19/2020 WN;939;BWI;BNA | LAURAFURT | NC | US | 58018 | 128400569@AIRLINE.KIWI.COM |
| LYFN7I | 10/28/2020 OB | 11/9/2020 WN;996;DEN;CVG | STEWARTBERG | VT | US | 26331 | 128403913@AIRLINE.KIWI.COM |
| LYMFU5 | 10/28/2020 OB | 10/28/2020 WN;135;LAS;LAX | VERONICAPORT | OK | US | 44467 | 128404374@AIRLINE.KIWI.COM |
| LZC4W5 | 10/28/2020 OB | 10/28/2020 WN;1748;PBI;BWI;WN;2542;BWI;BDL | ROSEBURGH | MI | US | 15339 | 128405717@AIRLINE.KIWI.COM |
| LZMLXR | 10/28/2020 OB | 10/28/2020 WN;1748;PBI;BWI;WN;2542;BWI;BDL | WEST STEVENSTAD | WI | US | 45754 | 128405717@AIRLINE.KIWI.COM |
| M6VA84 | 10/28/2020 OB | 12/26/2020 WN;1618;GSP;ATL | PORT AMBERBURGH | CT | US | 86939 | 128410975@AIRLINE.KIWI.COM |
| M7DET8 | 10/28/2020 OB | 12/11/2020 WN;1423;SAN;SFO | CINDYSTAD | AL | US | 49207 | 128412086@AIRLINE.KIWI.COM |
| M8GJAU | 10/28/2020 OB | 11/15/2020 WN;1262;PHX;LAS | RODRIGUEZVILLE | SC | US | 82126 | 128413021@AIRLINE.KIWI.COM |
| MAW7A9 | 10/28/2020 OB | 11/12/2020 WN;527;IND;BWI | TORRES VEDRAS | | SETUBAL | PT | 60533 | 128415463@AIRLINE.KIWI.COM |
| MAW7A9 | 10/28/2020 RT | 11/15/2020 WN;1196;BWI;IND | TORRES VEDRAS | | SETUBAL | PT | 60533 | 128415463@AIRLINE.KIWI.COM |
| MCKDHO | 10/28/2020 OB | 10/29/2020 WN;2588;SMF;LAX | WILSONHAVEN | CA | US | 50427 | 128417927@AIRLINE.KIWI.COM |
| MEYERC | 10/28/2020 OB | 11/6/2020 WN;2888;CLT;DEN | LAKE JACQUELINE | AZ | US | 31609 | 128421007@AIRLINE.KIWI.COM |
| MGNADV | 10/28/2020 OB | 11/8/2020 WN;763;DEN;CLT | JENNASHIRE | TX | US | 54411 | 128422437@AIRLINE.KIWI.COM |
| MGTAFC | 10/28/2020 OB | 10/28/2020 WN;806;SMF;LAX | CANNONMOUTH | NV | US | 26214 | 128422844@AIRLINE.KIWI.COM |
| MGYN9Q | 10/28/2020 OB | 12/26/2020 WN;1908;SJU;TPA | D BUDENNOVSK | | TVERSKAYA OBLAST | RU | 91986 | 128423350@AIRLINE.KIWI.COM |
| MGYN9Q | 10/28/2020 RT | 12/26/2020 WN;1908;SJU;TPA | D BUDENNOVSK | | TVERSKAYA OBLAST | RU | 91986 | 128423350@AIRLINE.KIWI.COM |
| MJXDU9 | 10/28/2020 OB | 12/28/2020 WN;6760;OMA;DEN;WN;542;DEN;ONT | NORTH NATASHABURY | SD | US | 2299 | 128426749@AIRLINE.KIWI.COM |
| MM432S | 10/28/2020 OB | 11/22/2020 WN;1324;RDU;ATL;WN;6830;ATL;BNA | WEST ERIC | VA | US | 24237 | 128429598@AIRLINE.KIWI.COM |
| MMJ9E7 | 10/28/2020 OB | 12/22/2020 WN;1111;OAK;BWI | NANCYFURT | GA | US | 96773 | 128429180@AIRLINE.KIWI.COM |
| MORX74 | 10/28/2020 OB | 1/8/2021 WN;3601;PIT;BWI | WEST BETHAN | | LINCOLNSHIRE | GB | 67332 | 128431985@AIRLINE.KIWI.COM |
| MORX74 | 10/28/2020 OB | 1/8/2021 WN;3601;PIT;BWI | WEST BETHAN | | LINCOLNSHIRE | GB | 67332 | 128431985@AIRLINE.KIWI.COM |
| MSGRI5 | 10/28/2020 OB | 11/11/2020 WN;4180;OMA;DEN | WEST TONYA | ND | US | 78111 | 128434592@AIRLINE.KIWI.COM |
| MT8MEP | 10/28/2020 OB | 11/1/2020 WN;864;ATL;LGA | FRANKLINTOWN | NJ | US | 26252 | 128437540@AIRLINE.KIWI.COM |
| MWSKY4 | 10/28/2020 OB | 11/15/2020 WN;6912;OMA;DEN | KA NA | | CA | US | 41512 | 128441621@AIRLINE.KIWI.COM |
| MX8UI5 | 10/28/2020 OB | 11/24/2020 WN;1864;OMA;LAS;WN;3939;LAS;LAX | REBECCABURGH | NC | US | 80042 | 128443975@AIRLINE.KIWI.COM |
| MXZJ2P | 10/28/2020 OB | 11/21/2020 WN;889;SFO;LAX | SBHAAPTINE | | ASSAM | IN | 2464 | 128445152@AIRLINE.KIWI.COM |
| MXZJ2P | 10/28/2020 OB | 11/21/2020 WN;889;SFO;LAX | SBHAAPTINE | | ASSAM | IN | 2464 | 128445152@AIRLINE.KIWI.COM |
| MY9RH | 10/28/2020 OB | 11/10/2020 WN;2987;MDW;ATL | NORTH MELISSA | VA | US | 70273 | 128445790@AIRLINE.KIWI.COM |
| MYI9RH | 10/28/2020 OB | 11/10/2020 WN;2987;MDW;ATL | NORTH MELISSA | VA | US | 70273 | 128445790@AIRLINE.KIWI.COM |
| M2KQJH | 10/28/2020 OB | 1/2/2021 WN;1085;BUR;OAK;WN;6965;OAK;SEA | NUEVA LIBANO | | YUCATAN | MX | 93266 | 128447517@AIRLINE.KIWI.COM |
| M2USOI | 10/28/2020 OB | 12/8/2020 WN;2585;LAS;BOI | SOUTH MICHAEL | MO | US | 60169 | 128447869@AIRLINE.KIWI.COM |
| N2EJY8 | 10/28/2020 OB | 12/24/2020 WN;3273;DEN;TPA | MEGANBERG | CT | US | 79861 | 128448221@AIRLINE.KIWI.COM |
| N2EJY8 | 10/28/2020 RT | 12/31/2020 WN;3338;TPA;HOU;WN;4406;HOU;DEN | MEGANBERG | CT | US | 79861 | 128448221@AIRLINE.KIWI.COM |
| N2RIPP | 10/28/2020 OB | 12/27/2020 WN;6742;OAK;SEA | SAN PATRICIO LOS BAJ | | ZACATECAS | MX | 96114 | 128449233@AIRLINE.KIWI.COM |
| N3H96B | 10/28/2020 OB | 11/3/2020 WN;1884;LAS;LGB | EAST BRIANBURGH | SC | US | 55861 | 128450267@AIRLINE.KIWI.COM |
| N3KT4V | 10/28/2020 OB | 12/27/2020 WN;6742;OAK;SEA | NUEVA FILIPINAS | | GUERRERO | MX | 63967 | 128450388@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| N6DKWI | 10/28/2020 OB | 12/10/2020 WN;4264;DEN;MSP | SOUTH CHRISTOPHER | RI | US | 12973 128453919@AIRLINE.KIWI.COM |
| N6VJZK | 10/28/2020 OB | 11/1/2020 WN;2340;LAS;MDW;WN;1959;MDW;CHS | LAKE LEAH | WY | US | 53333 128454271@AIRLINE.KIWI.COM |
| N7Z9CD | 10/28/2020 OB | 10/28/2020 WN;135;LAS;LAX | ST BUJNAKSK | KALUZHSKAYA OBLAST | RU | 25832 128455591@AIRLINE.KIWI.COM |
| N8B6LE | 10/28/2020 OB | 12/23/2020 WN;2146;BHM;DAL;WN;2146;DAL;SAT | NEW GUNVERCHESTER | ERZURUM | TR | 55109 128456163@AIRLINE.KIWI.COM |
| N8BSZQ | 10/28/2020 OB | 11/26/2020 WN;3080;ECP;HOU;WN;2298;HOU;SAT | MARTINVIEW | NH | US | 31198 128456097@AIRLINE.KIWI.COM |
| N9IQ64 | 10/28/2020 OB | 12/1/2020 WN;792;SLC;LAS | BRYANTON | NY | US | 18429 128457373@AIRLINE.KIWI.COM |
| NCORKS | 10/28/2020 OB | 1/5/2021 WN;581;DEN;HDN | BREWERSTAD | CO | US | 13392 128460167@AIRLINE.KIWI.COM |
| NCORKS | 10/28/2020 OB | 1/5/2021 WN;581;DEN;HDN | BREWERSTAD | CO | US | 13392 128460167@AIRLINE.KIWI.COM |
| ND33VR | 10/28/2020 OB | 1/5/2021 WN;2730;CLT;DEN | MICHAELVILLE | AK | US | 85602 128460167@AIRLINE.KIWI.COM |
| ND33VR | 10/28/2020 OB | 1/5/2021 WN;2730;CLT;DEN | MICHAELVILLE | AK | US | 85602 128460167@AIRLINE.KIWI.COM |
| NDLQGH | 10/28/2020 OB | 11/26/2020 WN;3080;ECP;HOU;WN;2298;HOU;SAT | WEST CHRISTOPHERVILL | MI | US | 62097 128460475@AIRLINE.KIWI.COM |
| NERG6C | 10/28/2020 OB | 11/1/2020 WN;2325;ATL;DAL;WN;48;DAL;ELP | NORTH JOHNBURY | OK | US | 13713 128461542@AIRLINE.KIWI.COM |
| NH49JL | 10/29/2020 OB | 11/11/2020 WN;5037;DEN;BWI | AMBERLAND | TX | US | 89055 128463082@AIRLINE.KIWI.COM |
| NH49JL | 10/29/2020 OB | 11/11/2020 WN;5037;DEN;BWI | AMBERLAND | TX | US | 89055 128463082@AIRLINE.KIWI.COM |
| NHQ93V | 10/29/2020 OB | 12/24/2020 WN;4047;BWI;JAX | LOVEBURGH | IA | US | 53490 128463368@AIRLINE.KIWI.COM |
| NHU5MS | 10/29/2020 OB | 12/28/2020 WN;630;JAX;BWI | NEW WHITNEY | OH | US | 54184 128463368@AIRLINE.KIWI.COM |
| NIFA44 | 10/29/2020 OB | 1/4/2021 WN;794;LAS;SJC | MEGANLAND | HI | US | 25731 128462994@AIRLINE.KIWI.COM |
| NLG66A | 10/29/2020 OB | 1/6/2021 WN;331;BWI;MIA | AUSTINPORT | NM | US | 29923 128465150@AIRLINE.KIWI.COM |
| NLG66A | 10/29/2020 OB | 1/6/2021 WN;331;BWI;MIA | AUSTINPORT | NM | US | 29923 128465150@AIRLINE.KIWI.COM |
| NLN9SQ | 10/29/2020 OB | 1/3/2021 WN;4586;HRL;HOU;WN;2069;HOU;CLE | NEW PAUL | MN | US | 74529 128465293@AIRLINE.KIWI.COM |
| NPKNUX | 10/29/2020 OB | 11/8/2020 WN;101;PHX;LAX | EAST JACOB | HI | US | 16019 128467383@AIRLINE.KIWI.COM |
| NQQ8JU | 10/29/2020 OB | 10/30/2020 WN;813;SFO;BUR | NEW COREY | AR | US | 30124 128467900@AIRLINE.KIWI.COM |
| NSQTZR | 10/29/2020 OB | 10/30/2020 WN;1187;ATL;MEM | NEW PAULALAND | UT | US | 5704 128466670@AIRLINE.KIWI.COM |
| NTVHBJ | 10/29/2020 OB | 10/30/2020 WN;928;IAD;ATL | PORT FRANKBURGH | NV | US | 18165 128469352@AIRLINE.KIWI.COM |
| NTVHBJ | 10/29/2020 RT | 11/2/2020 WN;1064;ATL;IAD | PORT FRANKBURGH | NV | US | 18165 128469352@AIRLINE.KIWI.COM |
| NTWH45 | 10/29/2020 OB | 12/22/2020 WN;522;SEA;OAK | KATHLEENSIDE | MS | US | 66892 128469341@AIRLINE.KIWI.COM |
| NUEU4E | 10/29/2020 OB | 12/22/2020 WN;1280;OAK;PHX | MENDOZASIDE | LA | US | 39696 128469341@AIRLINE.KIWI.COM |
| NUMJ69 | 10/29/2020 OB | 10/29/2020 WN;1934;CLE;BWI;WN;2416;BWI;ATL | WEST TIMOTHY | AK | US | 10762 128469638@AIRLINE.KIWI.COM |
| NX8XEJ | 10/29/2020 OB | 10/31/2020 WN;909;LGA;ATL | MELISSABURGH | TN | US | 66161 128470617@AIRLINE.KIWI.COM |
| NXY5MF | 10/29/2020 OB | 11/25/2020 WN;2669;MDW;SJU | LAKE JESSICA | LEITRIM | IE | 31143 128470782@AIRLINE.KIWI.COM |
| NXY5MF | 10/29/2020 OB | 11/25/2020 WN;2669;MDW;SJU | LAKE JESSICA | LEITRIM | IE | 31143 128470782@AIRLINE.KIWI.COM |
| NZ8JIl | 10/29/2020 OB | 10/29/2020 WN;1178;ATL;MDW | EAST DAVID | CA | US | 3563 128471585@AIRLINE.KIWI.COM |
| NZ8JIl | 10/29/2020 OB | 10/29/2020 WN;1178;ATL;MDW | SNELLVILLE | GA | US | 3563 128471585@AIRLINE.KIWI.COM |
| NZPCH9 | 10/29/2020 OB | 10/29/2020 WN;2257;ATL;IND | WILLIAMVILLE | SD | US | 70419 128471882@AIRLINE.KIWI.COM |
| NZPCH9 | 10/29/2020 OB | 10/29/2020 WN;2257;ATL;IND | WILLIAMVILLE | SD | US | 70419 128471882@AIRLINE.KIWI.COM |
| O2TA9F | 10/29/2020 OB | 10/29/2020 WN;2004;BWI;ATL | EAST JAMES | AR | US | 94669 128472245@AIRLINE.KIWI.COM |
| O6W9V8 | 10/29/2020 OB | 11/5/2020 WN;1002;DEN;LAX | EAST HENRYCHESTER | NE | US | 82820 128474137@AIRLINE.KIWI.COM |
| O872V2 | 10/29/2020 OB | 12/16/2020 WN;2487;SMF;PHX | KATELYNSTAD | ME | US | 81031 128474918@AIRLINE.KIWI.COM |
| O872V2 | 10/29/2020 OB | 12/16/2020 WN;2487;SMF;PHX | KATELYNSTAD | ME | US | 81031 128474918@AIRLINE.KIWI.COM |
| O8R62Y | 10/29/2020 OB | 12/20/2020 WN;160;PHX;SMF | NORTH JASONBERG | NV | US | 79980 128474918@AIRLINE.KIWI.COM |
| O8R62Y | 10/29/2020 OB | 12/20/2020 WN;160;PHX;SMF | NORTH JASONBERG | NV | US | 79980 128474918@AIRLINE.KIWI.COM |
| OD895D | 10/29/2020 OB | 10/29/2020 WN;734;HOU;DEN | SAMPSONPORT | OK | US | 68403 128477437@AIRLINE.KIWI.COM |
| OMXQZN | 10/29/2020 OB | 10/29/2020 WN;2384;PHX;OAK | ALEXANDERMOUTH | CT | US | 92614 128485203@AIRLINE.KIWI.COM |
| OWLY24 | 10/29/2020 OB | 11/26/2020 WN;2383;SAT;BWI | EAST JONATHAN | ME | US | 5846 128497765@AIRLINE.KIWI.COM |
| P3XTXR | 10/29/2020 OB | 11/20/2020 WN;133;LIT;ATL | REYNOLDSCHESTER | KY | US | 38317 128504035@AIRLINE.KIWI.COM |
| P89DW2 | 10/29/2020 OB | 11/6/2020 WN;1333;ATL;RIC | PORT CATHYMOUTH | WA | US | 98228 128509854@AIRLINE.KIWI.COM |
| P89DW2 | 10/29/2020 OB | 11/6/2020 WN;1333;ATL;RIC | PORT CATHYMOUTH | WA | US | 98228 128509854@AIRLINE.KIWI.COM |
| P8HlLQ | 10/29/2020 OB | 12/28/2020 WN;532;DSM;STL | KINGFURT | NY | US | 72871 128509447@AIRLINE.KIWI.COM |
| PA3OFL | 10/29/2020 OB | 12/29/2020 WN;1006;PNS;BNA;WN;952;BNA;RDU | DICKERSONBOROUGH | ND | US | 19258 128512395@AIRLINE.KIWI.COM |
| PA3OFL | 10/29/2020 OB | 12/29/2020 WN;1006;PNS;BNA;WN;952;BNA;RDU | DICKERSONBOROUGH | ND | US | 19258 128512395@AIRLINE.KIWI.COM |
| PAEWE2 | 10/29/2020 OB | 12/26/2020 WN;1237;RDU;ATL | NORTH LAUREN | NY | US | 87528 128512395@AIRLINE.KIWI.COM |
| PAEWE2 | 10/29/2020 OB | 12/26/2020 WN;1237;RDU;ATL | NORTH LAUREN | NY | US | 87528 128512395@AIRLINE.KIWI.COM |
| PBTVJ3 | 10/29/2020 OB | 11/26/2020 WN;6877;TUS;DEN | GORDONSHIRE | KY | US | 33984 128514133@AIRLINE.KIWI.COM |
| PFB47K | 10/29/2020 OB | 12/12/2020 WN;2679;DTW;BWI;WN;1814;BWI;AUA | THOMASSTAD | KS | US | 15386 128519050@AIRLINE.KIWI.COM |
| PFB47K | 10/29/2020 OB | 12/12/2020 WN;2679;DTW;BWI;WN;1814;BWI;AUA | THOMASSTAD | KS | US | 15386 128519050@AIRLINE.KIWI.COM |
| PFS67R | 10/29/2020 OB | 11/15/2020 WN;529;BNA;LGA | WEST MICHAELFORT | OH | US | 39950 128519820@AIRLINE.KIWI.COM |
| PFTD52 | 10/29/2020 OB | 11/15/2020 WN;529;BNA;LGA | SAMPSONSIDE | PA | US | 39950 128519820@AIRLINE.KIWI.COM |
| PHA3BR | 10/29/2020 OB | 11/13/2020 WN;837;ATL;BNA | LAKE JANICE | MD | US | 38352 128518401@AIRLINE.KIWI.COM |
| PII9UH | 10/29/2020 OB | 11/2/2020 WN;1964;TPA;FLL | KELLIESIDE | MD | US | 46877 128522790@AIRLINE.KIWI.COM |
| PIQVUU | 10/29/2020 OB | 11/26/2020 WN;3390;PHX;BNA | RENEEMOUTH | KS | US | 65942 128522801@AIRLINE.KIWI.COM |
| PKCFUG | 10/29/2020 OB | 11/1/2020 WN;1770;LAX;SLC | BENJAMINVILLE | MN | US | 8961 128524726@AIRLINE.KIWI.COM |
| PSCZ79 | 10/29/2020 OB | 11/12/2020 WN;891;BNA;CLE | SOUTH HOLLY | OK | US | 69873 128534692@AIRLINE.KIWI.COM |
| PSI48P | 10/29/2020 OB | 11/1/2020 WN;1014;MEM;MDW | MARIAHPORT | KS | US | 39302 128534879@AIRLINE.KIWI.COM |
| PU8QPM | 10/29/2020 OB | 11/16/2020 WN;1064;MIA;TPA;WN;186;TPA;ATL | VIEJA BELGICA | TAMAULIPAS | MX | 38194 128537167@AIRLINE.KIWI.COM |
| PU8QPM | 10/29/2020 OB | 11/16/2020 WN;1064;MIA;TPA;WN;186;TPA;ATL | VIEJA BELGICA | TAMAULIPAS | MX | 38194 128537167@AIRLINE.KIWI.COM |
| PUEZ8X | 10/29/2020 OB | 12/21/2020 WN;2277;TPA;MDW | ZACHARYSTAD | MI | US | 32875 128537321@AIRLINE.KIWI.COM |
| PUNPZS | 10/29/2020 OB | 12/23/2020 WN;6775;AUS;PHX | AMANDAMOUTH | MT | US | 55898 128538091@AIRLINE.KIWI.COM |
| PXCOKF | 10/29/2020 OB | 11/19/2020 WN;1012;MSP;DEN | SOUTH SAMANTHAVIEW | NJ | US | 69674 128542150@AIRLINE.KIWI.COM |
| PYLC7C | 10/29/2020 OB | 11/12/2020 WN;1326;LAX;HOU | HALLTOWN | VT | US | 33260 122028885@AIRLINE.KIWI.COM |
| PYRXXI | 10/29/2020 OB | 11/12/2020 WN;780;SLC;HOU;WN;54;HOU;DAL | JANETBERG | VT | US | 35301 128543437@AIRLINE.KIWI.COM |
| PYRXXI | 10/29/2020 RT | 11/15/2020 WN;1160;DAL;SLC | JANETBERG | VT | US | 35301 128543437@AIRLINE.KIWI.COM |
| PYY3EY | 10/29/2020 OB | 11/15/2020 WN;1160;DAL;SLC | PORT JASONTON | AK | US | 79067 128543437@AIRLINE.KIWI.COM |
| PZIBG9 | 10/29/2020 OB | 11/24/2020 WN;6732;MDW;CHS | THOMPSONBURGH | OR | US | 68171 128543723@AIRLINE.KIWI.COM |
| P2KVJL | 10/29/2020 OB | 11/30/2020 WN;6856;CHS;MDW | PORT KYLEVIEW | PA | US | 85274 128543723@AIRLINE.KIWI.COM |
| Q2A2BJ | 10/29/2020 OB | 11/5/2020 WN;776;LAS;MDW | LAKE VANESSATOWN | KY | US | 90756 128544448@AIRLINE.KIWI.COM |
| Q2EL8U | 10/29/2020 OB | 12/1/2020 WN;6715;DEN;LAS | SOUTH BRANDYTON | WA | US | 73382 128544548@AIRLINE.KIWI.COM |
| Q2ML9F | 10/29/2020 OB | 12/19/2020 WN;1158;MSY;DAL | MARIESTAD | TN | US | 74175 128521811@AIRLINE.KIWI.COM |
| Q2ML9F | 10/29/2020 OB | 12/19/2020 WN;1158;MSY;DAL | MARIESTAD | TN | US | 74175 128521811@AIRLINE.KIWI.COM |
| Q2ML9F | 10/29/2020 OB | 12/19/2020 WN;1158;MSY;DAL | MARIESTAD | TN | US | 74175 128521811@AIRLINE.KIWI.COM |
| Q2ML9F | 10/29/2020 OB | 12/19/2020 WN;1158;MSY;DAL | MARIESTAD | TN | US | 74175 128521811@AIRLINE.KIWI.COM |
| Q2ML9F | 10/29/2020 OB | 12/19/2020 WN;1158;MSY;DAL | MARIESTAD | TN | US | 74175 128521811@AIRLINE.KIWI.COM |
| Q2ML9F | 10/29/2020 OB | 12/19/2020 WN;1158;MSY;DAL | MARIESTAD | TN | US | 74175 128521811@AIRLINE.KIWI.COM |
| Q2ML9F | 10/29/2020 OB | 12/19/2020 WN;1158;MSY;DAL | MARIESTAD | TN | US | 74175 128521811@AIRLINE.KIWI.COM |
| Q3HFS9 | 10/29/2020 OB | 12/22/2020 WN;6832;DAL;HOU | NEW JEFFREYLAND | RI | US | 12722 128521811@AIRLINE.KIWI.COM |
| Q3HFS9 | 10/29/2020 OB | 12/22/2020 WN;6832;DAL;HOU | NEW JEFFREYLAND | RI | US | 12722 128521811@AIRLINE.KIWI.COM |
| Q3HFS9 | 10/29/2020 OB | 12/22/2020 WN;6832;DAL;HOU | NEW JEFFREYLAND | RI | US | 12722 128521811@AIRLINE.KIWI.COM |
| Q3HFS9 | 10/29/2020 OB | 12/22/2020 WN;6832;DAL;HOU | NEW JEFFREYLAND | RI | US | 12722 128521811@AIRLINE.KIWI.COM |
| Q3HFS9 | 10/29/2020 OB | 12/22/2020 WN;6832;DAL;HOU | NEW JEFFREYLAND | RI | US | 12722 128521811@AIRLINE.KIWI.COM |
| Q3HFS9 | 10/29/2020 OB | 12/22/2020 WN;6832;DAL;HOU | NEW JEFFREYLAND | RI | US | 12722 128521811@AIRLINE.KIWI.COM |
| Q5487S | 10/29/2020 OB | 12/17/2020 WN;325;MDW;LAS | EVANSFURT | NH | US | 41395 128547914@AIRLINE.KIWI.COM |
| Q5487S | 10/29/2020 OB | 12/17/2020 WN;325;MDW;LAS | EVANSFURT | NH | US | 41395 128547914@AIRLINE.KIWI.COM |
| Q5487S | 10/29/2020 OB | 12/17/2020 WN;325;MDW;LAS | EVANSFURT | NH | US | 41395 128547914@AIRLINE.KIWI.COM |
| Q5487S | 10/29/2020 OB | 12/17/2020 WN;325;MDW;LAS | EVANSFURT | NH | US | 41395 128547914@AIRLINE.KIWI.COM |
| Q5487S | 10/29/2020 OB | 12/17/2020 WN;325;MDW;LAS | EVANSFURT | NH | US | 41395 128547914@AIRLINE.KIWI.COM |
| Q5487S | 10/29/2020 OB | 12/17/2020 WN;325;MDW;LAS | EVANSFURT | NH | US | 41395 128547914@AIRLINE.KIWI.COM |
| Q5487S | 10/29/2020 OB | 12/17/2020 WN;325;MDW;LAS | EVANSFURT | NH | US | 41395 128547914@AIRLINE.KIWI.COM |
| Q5DFUH | 10/29/2020 OB | 11/12/2020 WN;780;SLC;HOU;WN;54;HOU;DAL | WEST DENNIS | IN | US | 36207 128543437@AIRLINE.KIWI.COM |
| Q5DS2O | 10/29/2020 OB | 11/22/2020 WN;198;MCO;MKE | NEW ROBERT | SC | US | 70689 128548101@AIRLINE.KIWI.COM |
| Q5DS2O | 10/29/2020 OB | 11/22/2020 WN;198;MCO;MKE | NEW ROBERT | SC | US | 70689 128548101@AIRLINE.KIWI.COM |
| Q769U9 | 10/29/2020 OB | 10/30/2020 WN;2627;RDU;ATL;WN;2231;ATL;TPA | NEW THOMAS | AR | US | 24753 128550609@AIRLINE.KIWI.COM |
| Q769U9 | 10/29/2020 OB | 10/30/2020 WN;2627;RDU;ATL;WN;2231;ATL;TPA | NEW THOMAS | AR | US | 24753 128550609@AIRLINE.KIWI.COM |
| Q975JU | 10/29/2020 OB | 11/5/2020 WN;598;ATL;IND | MCCOYVIEW | IN | US | 45691 128552314@AIRLINE.KIWI.COM |
| Q975JU | 10/29/2020 OB | 11/5/2020 WN;598;ATL;IND | MCCOYVIEW | IN | US | 45691 128552314@AIRLINE.KIWI.COM |
| Q975JU | 10/29/2020 RT | 11/7/2020 WN;6975;IND;ATL | MCCOYVIEW | IN | US | 45691 128552314@AIRLINE.KIWI.COM |
| Q975JU | 10/29/2020 RT | 11/7/2020 WN;6975;IND;ATL | MCCOYVIEW | IN | US | 45691 128552314@AIRLINE.KIWI.COM |
| QA8LIL | 10/29/2020 OB | 11/23/2020 WN;662;MIA;HOU | YOUNGLAND | WI | US | 11814 128553106@AIRLINE.KIWI.COM |
| QAK8G7 | 10/29/2020 OB | 11/20/2020 WN;1056;HOU;MIA | WEST TINABURGH | AK | US | 59322 128553106@AIRLINE.KIWI.COM |

| Code | Date | Flight | City | Region | Country | Ref |
|---|---|---|---|---|---|---|
| QCK3Z5 | 10/29/2020 OB | 11/13/2020 WN;1543;SNA;LAS | EAST JOHNNYCHESTER | SC | US | 32612 128555086@AIRLINE.KIWI.COM |
| QCK3Z5 | 10/29/2020 OB | 11/13/2020 WN;1543;SNA;LAS | EAST JOHNNYCHESTER | SC | US | 32612 128555086@AIRLINE.KIWI.COM |
| QDAGBS | 10/29/2020 OB | 12/10/2020 WN;1375;SAN;HNL | SOUTH JASON | AK | US | 18242 128551493@AIRLINE.KIWI.COM |
| QF8KOX | 10/29/2020 OB | 11/29/2020 WN;1750;PHX;LGB | NUEVA ALBANIA | SAN LUIS POTOSI | MX | 23425 128556263@AIRLINE.KIWI.COM |
| QFH33G | 10/29/2020 OB | 10/30/2020 WN;2118;LGA;MDW;WN;1934;MDW;CLE | DANIELSTON | OR | US | 81051 128556802@AIRLINE.KIWI.COM |
| QGO72P | 10/29/2020 OB | 12/1/2020 WN;595;HNL;ITO | WARRENPORT | MO | US | 98215 128556978@AIRLINE.KIWI.COM |
| QGO72P | 10/29/2020 OB | 12/1/2020 WN;595;HNL;ITO | WARRENPORT | MO | US | 98215 128556978@AIRLINE.KIWI.COM |
| QGZ6UF | 10/30/2020 OB | 1/2/2021 WN;1321;MCI;LAS;WN;6009;LAS;SAN | NORTH PETER | WY | US | 50716 128557792@AIRLINE.KIWI.COM |
| QGZBPD | 10/30/2020 OB | 11/9/2020 WN;247;MCO;BNA | HERNANDEZSIDE | NV | US | 88144 128557737@AIRLINE.KIWI.COM |
| QICL6K | 10/30/2020 OB | 12/22/2020 WN;1181;LGA;ATL | WEST CARLOS | CO | US | 58348 128558320@AIRLINE.KIWI.COM |
| QICL6K | 10/30/2020 RT | 12/29/2020 WN;3360;ATL;LGA | WEST CARLOS | CO | US | 58348 128558320@AIRLINE.KIWI.COM |
| QM3BK6 | 10/30/2020 OB | 11/6/2020 WN;365;CLE;DEN;WN;131;DEN;CUN | NEW TOMMYTON | LA | US | 48180 128560894@AIRLINE.KIWI.COM |
| QNGJ2T | 10/30/2020 OB | 11/14/2020 WN;4334;DEN;SFO | NORTH ULAKBEY | ISPARTA | TR | 50462 128557220@AIRLINE.KIWI.COM |
| QNGJ2T | 10/30/2020 OB | 11/14/2020 WN;4334;DEN;SFO | NORTH ULAKBEY | ISPARTA | TR | 50462 128557220@AIRLINE.KIWI.COM |
| QNGJ2T | 10/30/2020 OB | 11/14/2020 WN;4334;DEN;SFO | NORTH ULAKBEY | ISPARTA | TR | 50462 128557220@AIRLINE.KIWI.COM |
| QNGJ2T | 10/30/2020 OB | 11/14/2020 WN;4334;DEN;SFO | NORTH ULAKBEY | ISPARTA | TR | 50462 128557220@AIRLINE.KIWI.COM |
| QNGJ2T | 10/30/2020 OB | 11/14/2020 WN;4334;DEN;SFO | NORTH ULAKBEY | ISPARTA | TR | 50462 128557220@AIRLINE.KIWI.COM |
| QNQKAW | 10/30/2020 OB | 10/31/2020 WN;2620;SMF;SAN | NORTH THERESAPORT | NH | US | 62099 128561950@AIRLINE.KIWI.COM |
| QNS6FL | 10/30/2020 OB | 10/31/2020 WN;1917;MSY;HOU | SPARKSVILLE | HI | US | 65929 128561818@AIRLINE.KIWI.COM |
| QNZQQH | 10/30/2020 OB | 10/30/2020 WN;478;ATL;MCO | CURRYVILLE | AK | US | 54165 128562181@AIRLINE.KIWI.COM |
| QPL2BR | 10/30/2020 OB | 11/6/2020 WN;6892;DEN;SAT | CHRISSHIRE | GA | US | 44500 128562720@AIRLINE.KIWI.COM |
| QQCDZB | 10/30/2020 OB | 10/30/2020 WN;661;DEN;BOI | CHAMBERSVILLE | WV | US | 24660 128563380@AIRLINE.KIWI.COM |
| QQO6NX | 10/30/2020 OB | 10/31/2020 WN;2540;RDU;MCO | PORT KENNETHLAND | RI | US | 93145 128563523@AIRLINE.KIWI.COM |
| QQOE7Y | 10/30/2020 OB | 10/31/2020 WN;1690;OAK;LAS | SOUTH TROYHAVEN | IL | US | 93878 128563534@AIRLINE.KIWI.COM |
| QQR88C | 10/30/2020 OB | 10/30/2020 WN;1848;BWI;ALB | NEW JOSEPH | MA | US | 46352 128563809@AIRLINE.KIWI.COM |
| QRYTC6 | 10/30/2020 OB | 11/6/2020 WN;1257;DEN;BNA | PORT JAMESFURT | VA | US | 48422 128564392@AIRLINE.KIWI.COM |
| QT5IZK | 10/30/2020 OB | 12/29/2020 WN;1462;PHX;SJC;WN;1003;SJC;PDX | ASHLEYMOUTH | MI | US | 85566 128564601@AIRLINE.KIWI.COM |
| QT5IZK | 10/30/2020 RT | 1/3/2021 WN;6700;PDX;SMF;WN;1132;SMF;PHX | ASHLEYMOUTH | MI | US | 85566 128564601@AIRLINE.KIWI.COM |
| QTO8U3 | 10/30/2020 OB | 1/6/2021 WN;763;DEN;CLT | OWENBOROUGH | SD | US | 69784 128565140@AIRLINE.KIWI.COM |
| QTO8U3 | 10/30/2020 OB | 1/6/2021 WN;763;DEN;CLT | OWENBOROUGH | SD | US | 69784 128565140@AIRLINE.KIWI.COM |
| QU3UEA | 10/30/2020 OB | 12/29/2020 WN;422;DEN;HOU | NEW DEBBIETON | NV | US | 75717 128565448@AIRLINE.KIWI.COM |
| QU957Z | 10/30/2020 OB | 12/29/2020 WN;422;DEN;HOU | SELISHCHE MARUSIA | KIROVOHRADSKA OBLAST | UA | 93026 128565525@AIRLINE.KIWI.COM |
| QUI96O | 10/30/2020 OB | 10/31/2020 WN;1757;AUS;PHX;WN;1190;PHX;MCI | NEW SABRINA | NY | US | 83696 128565668@AIRLINE.KIWI.COM |
| QUI96O | 10/30/2020 OB | 10/31/2020 WN;1757;AUS;PHX;WN;1190;PHX;MCI | NEW SABRINA | NY | US | 83696 128565668@AIRLINE.KIWI.COM |
| QV4N4T | 10/30/2020 OB | 11/2/2020 WN;2201;MCI;MDW;WN;2202;MDW;AUS | MICHAELSHIRE | GA | US | 96957 128556648@AIRLINE.KIWI.COM |
| QV4N4T | 10/30/2020 OB | 11/2/2020 WN;2201;MCI;MDW;WN;2202;MDW;AUS | MICHAELSHIRE | GA | US | 96957 128556648@AIRLINE.KIWI.COM |
| QVEZGC | 10/30/2020 OB | 11/15/2020 WN;6982;DEN;TUS | SAN BERTA DE LA MONT | MORELOS | MX | 81595 128565745@AIRLINE.KIWI.COM |
| QVGCHN | 10/30/2020 OB | 10/30/2020 WN;1878;LGA;BNA;WN;2643;BNA;MCO | NEW ANDREW | LA | US | 96960 128565712@AIRLINE.KIWI.COM |
| QVK6TJ | 10/30/2020 OB | 11/19/2020 WN;1216;DEN;MSY | LAKE KIM | NH | US | 80916 128566207@AIRLINE.KIWI.COM |
| QW5UP9 | 10/30/2020 OB | 11/25/2020 WN;6967;ATL;PHX | WEST MICHAELVILLE | TN | US | 95025 128566658@AIRLINE.KIWI.COM |
| QWJUKT | 10/30/2020 OB | 11/1/2020 WN;2096;LAX;BNA;WN;2272;BNA;FLL | NEW HEATHERMOUTH | GA | US | 51719 128566636@AIRLINE.KIWI.COM |
| QWM6DG | 10/30/2020 OB | 12/19/2020 WN;1690;DEN;SJC | MELINDAPORT | CO | US | 28686 128566878@AIRLINE.KIWI.COM |
| QWM6DG | 10/30/2020 OB | 12/19/2020 WN;1690;DEN;SJC | MELINDAPORT | CO | US | 28686 128566878@AIRLINE.KIWI.COM |
| QWM6DG | 10/30/2020 OB | 12/19/2020 WN;1690;DEN;SJC | MELINDAPORT | CO | US | 28686 128566878@AIRLINE.KIWI.COM |
| QWMATZ | 10/30/2020 OB | 11/22/2020 WN;529;BNA;LGA | NEW CHRISTOPHER | AZ | US | 25810 128566394@AIRLINE.KIWI.COM |
| QXGGOP | 10/30/2020 OB | 12/19/2020 WN;564;DEN;PDX | NORTH JUAN | WY | US | 62587 128567186@AIRLINE.KIWI.COM |
| QZ598A | 10/30/2020 OB | 11/9/2020 WN;855;LAS;MSP | ONI | MTSKHETAMTIANETI | GE | 38889 128567681@AIRLINE.KIWI.COM |
| QZXVRK | 10/30/2020 OB | 10/31/2020 WN;2482;SFO;MDW;WN;1997;MDW;CVG | HALLTON | NM | US | 72338 128568220@AIRLINE.KIWI.COM |
| QZXVRK | 10/30/2020 OB | 10/31/2020 WN;2482;SFO;MDW;WN;1997;MDW;CVG | HALLTON | NM | US | 72338 128568220@AIRLINE.KIWI.COM |
| R2DJSU | 10/30/2020 OB | 11/3/2020 WN;177;ATL;MSY | SOUTH CHARLESTOWN | FL | US | 87924 128568319@AIRLINE.KIWI.COM |
| R3DVV5 | 10/30/2020 OB | 12/22/2020 WN;738;PDX;SJC;WN;577;SJC;LAX | JEFFERSONMOUTH | AK | US | 35187 128568638@AIRLINE.KIWI.COM |
| R3DVV5 | 10/30/2020 OB | 12/22/2020 WN;738;PDX;SJC;WN;577;SJC;LAX | JEFFERSONMOUTH | AK | US | 35187 128568638@AIRLINE.KIWI.COM |
| R3GXL2 | 10/30/2020 OB | 11/10/2020 WN;2730;CLT;DEN | PORT JOHN | TN | US | 79908 128568473@AIRLINE.KIWI.COM |
| R3URFR | 10/30/2020 OB | 11/8/2020 WN;51;MCO;DEN | WEST MELANIEFURT | ID | US | 39543 128568935@AIRLINE.KIWI.COM |
| R3URFR | 10/30/2020 OB | 11/8/2020 WN;51;MCO;DEN | WEST MELANIEFURT | ID | US | 39543 128568935@AIRLINE.KIWI.COM |
| R68HWJ | 10/30/2020 OB | 11/1/2020 WN;1064;ATL;IAD | MELANIESHIRE | RI | US | 11658 128569606@AIRLINE.KIWI.COM |
| R8KFLG | 10/30/2020 OB | 11/6/2020 WN;111;MCO;DAL | SOLBERG | ROGALAND | NO | 19837 128570299@AIRLINE.KIWI.COM |
| R95SCZ | 10/30/2020 OB | 11/5/2020 WN;1137;OAK;LAX | LAKE SAMUEL | WV | US | 26202 128570761@AIRLINE.KIWI.COM |
| R95SCZ | 10/30/2020 OB | 11/5/2020 WN;1137;OAK;LAX | LAKE SAMUEL | WV | US | 26202 128570761@AIRLINE.KIWI.COM |
| R9FYXW | 10/30/2020 OB | 11/6/2020 WN;1817;LAX;OAK | KATHRYNSIDE | KY | US | 14518 128570761@AIRLINE.KIWI.COM |
| R9FYXW | 10/30/2020 OB | 11/6/2020 WN;1817;LAX;OAK | KATHRYNSIDE | KY | US | 14518 128570761@AIRLINE.KIWI.COM |
| RAYWTB | 10/30/2020 OB | 11/19/2020 WN;1285;PHX;PSP | KEVINFORT | NV | US | 36424 128571399@AIRLINE.KIWI.COM |
| RDODBD | 10/30/2020 OB | 11/7/2020 WN;3872;PHX;SJC | RIVA TERME | FORLICESENA | IT | 87802 128572950@AIRLINE.KIWI.COM |
| RDODBD | 10/30/2020 OB | 11/7/2020 WN;3872;PHX;SJC | RIVA TERME | FORLICESENA | IT | 87802 128572950@AIRLINE.KIWI.COM |
| RE89D9 | 10/30/2020 OB | 11/6/2020 WN;1173;BUR;OAK;WN;14;OAK;PDX | HANNAHSIDE | WA | US | 23057 128573377@AIRLINE.KIWI.COM |
| RELQ9S | 10/30/2020 OB | 11/6/2020 WN;1173;BUR;OAK;WN;14;OAK;PDX | LAKE JAMESPORT | IL | US | 75945 128573797@AIRLINE.KIWI.COM |
| RHDK3C | 10/30/2020 OB | 11/19/2020 WN;1285;PHX;PSP | BAGDATI | SAMTSKHEJAVAKHETI | GE | 9274 128575612@AIRLINE.KIWI.COM |
| RHDK3C | 10/30/2020 OB | 11/19/2020 WN;1285;PHX;PSP | BAGDATI | SAMTSKHEJAVAKHETI | GE | 9274 128575612@AIRLINE.KIWI.COM |
| RHDK3C | 10/30/2020 OB | 11/19/2020 WN;1285;PHX;PSP | BAGDATI | SAMTSKHEJAVAKHETI | GE | 9274 128575612@AIRLINE.KIWI.COM |
| RR78YS | 10/30/2020 OB | 11/27/2020 WN;3372;LGA;TPA | GEORGECHESTER | OR | US | 2959 128586095@AIRLINE.KIWI.COM |
| S2GUAK | 10/30/2020 OB | 12/25/2020 WN;2730;CLT;DEN | RAMOSBURY | WV | US | 27336 128597557@AIRLINE.KIWI.COM |
| S2GUAK | 10/30/2020 OB | 12/25/2020 WN;2730;CLT;DEN | RAMOSBURY | WV | US | 27336 128597557@AIRLINE.KIWI.COM |
| S2GUAK | 10/30/2020 OB | 12/25/2020 WN;2730;CLT;DEN | RAMOSBURY | WV | US | 27336 128597557@AIRLINE.KIWI.COM |
| S2GUAK | 10/30/2020 OB | 12/25/2020 WN;2730;CLT;DEN | RAMOSBURY | WV | US | 27336 128597557@AIRLINE.KIWI.COM |
| SAWJBV | 10/30/2020 OB | 12/17/2020 WN;892;PHL;BNA;WN;409;BNA;MSY | CARLYBURY | NC | US | 15912 128607809@AIRLINE.KIWI.COM |
| SBQQWB | 10/30/2020 OB | 11/23/2020 WN;6969;CLT;DAL | WEBERFORT | CA | US | 8017 128608832@AIRLINE.KIWI.COM |
| SC79XP | 10/30/2020 OB | 12/1/2020 WN;11;DAL;HOU;WN;661;HOU;MIA | EAST PEGGY | MA | US | 45795 128608832@AIRLINE.KIWI.COM |
| SE4XKE | 10/30/2020 OB | 12/20/2020 WN;1082;MSP;DEN | VIEJA ETIOPIA | COAHUILA DE ZARAGOZA | MX | 47797 120905972 149140148@AIRLINE.KIWI.COM |
| SEZ9QU | 10/30/2020 OB | 11/26/2020 WN;2970;ATL;IAD | BENTONBERG | ME | US | 9988 128613166@AIRLINE.KIWI.COM |
| SEZ9QU | 10/30/2020 OB | 11/26/2020 WN;2970;ATL;IAD | BENTONBERG | ME | US | 9988 128613166@AIRLINE.KIWI.COM |
| SEZ9QU | 10/30/2020 OB | 11/26/2020 WN;2970;ATL;IAD | BENTONBERG | ME | US | 9988 128613166@AIRLINE.KIWI.COM |
| SF3I9W | 10/30/2020 OB | 12/22/2020 WN;918;PIT;DEN | LAKE CHARLES | KY | US | 51844 128612891@AIRLINE.KIWI.COM |
| SG2JPH | 10/30/2020 OB | 10/30/2020 WN;1705;LGB;PHX | AMBERLAND | NJ | US | 59864 128614365@AIRLINE.KIWI.COM |
| SG7ZBC | 10/30/2020 OB | 11/16/2020 WN;850;TPA;ATL | MEGHRI | SYUNIK | AM | 2489 128613793@AIRLINE.KIWI.COM |
| SI7EZ5 | 10/30/2020 OB | 11/29/2020 WN;3192;MHT;MCO | MORALESBURY | NM | US | 64089 128616587@AIRLINE.KIWI.COM |
| SI7EZ5 | 10/30/2020 OB | 11/29/2020 WN;3192;MHT;MCO | MORALESBURY | NM | US | 64089 128616587@AIRLINE.KIWI.COM |
| SI7EZ5 | 10/30/2020 OB | 11/29/2020 WN;3192;MHT;MCO | MORALESBURY | NM | US | 64089 128616587@AIRLINE.KIWI.COM |
| SITVVM | 10/30/2020 OB | 11/6/2020 WN;1022;CMH;DAL;WN;460;DAL;ABQ | NORTH RANDALL | NJ | US | 78337 128617907@AIRLINE.KIWI.COM |
| SIXF5R | 10/30/2020 OB | 12/27/2020 WN;2233;AUS;HOU;WN;3187;HOU;CVG | EAST GEORGE | ND | US | 22938 128617929@AIRLINE.KIWI.COM |
| SJUO2W | 10/30/2020 OB | 11/1/2020 WN;1064;ATL;IAD | JESSICAMOUTH | MD | US | 34369 128619051@AIRLINE.KIWI.COM |
| SLI9I4 | 10/30/2020 OB | 11/3/2020 WN;177;ATL;MSY;WN;1599;MSY;LAX | GREVENBROICH | BREMEN | DE | 14920 128620228@AIRLINE.KIWI.COM |
| SNGZED | 10/30/2020 OB | 12/12/2020 WN;4160;CLE;BWI | SIMMONSLAND | ME | US | 28951 128622813@AIRLINE.KIWI.COM |
| SNGZED | 10/30/2020 RT | 12/14/2020 WN;3302;BWI;CLE | SIMMONSLAND | ME | US | 28951 128622813@AIRLINE.KIWI.COM |
| SNUXAO | 10/30/2020 OB | 11/14/2020 WN;3446;RNO;LAS | IMOTSKI | ISTARSKA ZUPANIJA | HR | 2674 128623770@AIRLINE.KIWI.COM |
| SNUXAO | 10/30/2020 OB | 11/14/2020 WN;3446;RNO;LAS | IMOTSKI | ISTARSKA ZUPANIJA | HR | 2674 128623770@AIRLINE.KIWI.COM |
| SPEGJE | 10/30/2020 OB | 10/30/2020 WN;2202;MDW;AUS | WEST EMMA | MS | US | 11569 128625695@AIRLINE.KIWI.COM |
| SQ7XJK | 10/30/2020 OB | 10/31/2020 WN;2231;ATL;TPA | EAST JESSICA | KY | US | 66153 128628894@AIRLINE.KIWI.COM |
| SS4MOT | 10/30/2020 OB | 11/6/2020 WN;933;DTW;BWI;WN;2241;BWI;MHT | SOUTH JAMES | NC | US | 48089 128628500@AIRLINE.KIWI.COM |
| SSEOB8 | 10/30/2020 OB | 11/3/2020 WN;1746;MHT;BWI;WN;1452;BWI;DTW | CHARLESLAND | TN | US | 62006 128628500@AIRLINE.KIWI.COM |
| SZHNAV | 10/30/2020 OB | 11/15/2020 WN;1327;RDU;BWI;WN;142;BWI;MIA | LAKE RONALDTON | AZ | US | 81460 128638103@AIRLINE.KIWI.COM |
| SZZMCX | 10/30/2020 OB | 10/31/2020 WN;865;ATL;DAL;WN;865;DAL;MCI | PORT VANESSASIDE | NY | US | 2445 128638818@AIRLINE.KIWI.COM |
| T2EOS9 | 10/30/2020 OB | 12/29/2020 WN;687;MEM;DEN | LEWISTOWN | MI | US | 31246 128638730@AIRLINE.KIWI.COM |
| T2EOS9 | 10/30/2020 OB | 12/30/2020 WN;1403;DEN;SNA | LEWISTOWN | MI | US | 31246 128638730@AIRLINE.KIWI.COM |
| T5CNYA | 10/30/2020 OB | 10/31/2020 WN;1770;LAX;SLC | SAN GUADALUPE DE LA | BAJA CALIFORNIA | MX | 60083 128642360@AIRLINE.KIWI.COM |
| T5CUQU | 10/30/2020 OB | 11/15/2020 WN;6839;ELP;PHX | MOOREBOROUGH | HI | US | 23535 128642426@AIRLINE.KIWI.COM |
| T7J22K | 10/30/2020 OB | 12/1/2020 WN;874;LIH;HNL;WN;727;HNL;ITO | MASONTOWN | OR | US | 57857 128644406@AIRLINE.KIWI.COM |
| T8SEUN | 10/30/2020 OB | 12/21/2020 WN;6736;SAT;LAS;WN;2261;LAS;SLC | JOHNSONMOUTH | WA | US | 36771 128644912@AIRLINE.KIWI.COM |

| Code | Date | Type | Detail | City | Region | Country | ID/Email |
|---|---|---|---|---|---|---|---|
| T9GPQX | 10/30/2020 | OB | 10/31/2020 WN;2038;HOU;ATL | EAST MICHAELSIDE | KS | US | 31169 128646529@AIRLINE.KIWI.COM |
| TAOKLB | 10/30/2020 | OB | 11/2/2020 WN;2644;DAL;DEN | MICHELLEBOROUGH | MO | US | 81662 128647475@AIRLINE.KIWI.COM |
| TA5W4X | 10/30/2020 | OB | 10/31/2020 WN;2056;ATL;JAX;WN;2529;JAX;HOU | LAKE TIMOTHY | CT | US | 3662 128647442@AIRLINE.KIWI.COM |
| TAYOBL | 10/30/2020 | OB | 10/31/2020 WN;184;ICT;DEN;WN;313;DEN;DAL | ROBERTBURGH | OK | US | 70718 128647475@AIRLINE.KIWI.COM |
| TDA2NV | 10/30/2020 | OB | 12/27/2020 WN;4975;BWI;SAN;WN;4975;SAN;SFO | SULLIVANBURY | AK | US | 67573 128649081@AIRLINE.KIWI.COM |
| TES67Z | 10/30/2020 | OB | 10/31/2020 WN;2096;LAX;BNA;WN;2566;BNA;RDU | HUFFBURY | FL | US | 28737 128650082@AIRLINE.KIWI.COM |
| TE9T47 | 10/30/2020 | OB | 12/20/2020 WN;630;IND;ATL;WN;455;ATL;SAT | AARONTON | WY | US | 76240 128650181@AIRLINE.KIWI.COM |
| TECLBD | 10/30/2020 | OB | 12/18/2020 WN;749;SAT;BWI;WN;685;BWI;IND | SOUTH KATHERINE | AK | US | 82364 128650060@AIRLINE.KIWI.COM |
| TGYHIB | 10/30/2020 | OB | 11/15/2020 WN;1062;MIA;TPA | JACKVILLE | IA | US | 89405 128650830@AIRLINE.KIWI.COM |
| TH8XFV | 10/30/2020 | OB | 11/16/2020 WN;2888;CLT;DEN | LISASHIRE | WA | US | 20789 128651512@AIRLINE.KIWI.COM |
| THN5G6 | 10/31/2020 | OB | 12/27/2020 WN;3429;BWI;PIT | CADIZ | BURGOS | ES | 33408 128651666@AIRLINE.KIWI.COM |
| TLL7TT | 10/31/2020 | OB | 1/3/2021 WN;2123;ATL;CMH | AYROWIM | EREVAN | AM | 31220 128653921@AIRLINE.KIWI.COM |
| TMMVIG | 10/31/2020 | OB | 10/31/2020 WN;2229;ATL;RSW | EAST TAMMY | LEITRIM | IE | 33525 128654383@AIRLINE.KIWI.COM |
| TO8PT6 | 10/31/2020 | OB | 11/5/2020 WN;1431;SMF;SEA | PENASTAD | OH | US | 78547 128655175@AIRLINE.KIWI.COM |
| TOS8GI | 10/31/2020 | OB | 1/2/2021 WN;1690;DEN;SJC;WN;597;SJC;HNL | NEW LESLIETON | OH | US | 7870 128655582@AIRLINE.KIWI.COM |
| TOS8GI | 10/31/2020 | OB | 1/2/2021 WN;1690;DEN;SJC;WN;597;SJC;HNL | NEW LESLIETON | OH | US | 7870 128655582@AIRLINE.KIWI.COM |
| TOS8GI | 10/31/2020 | OB | 1/2/2021 WN;1690;DEN;SJC;WN;597;SJC;HNL | NEW LESLIETON | OH | US | 7870 128655582@AIRLINE.KIWI.COM |
| TP3RVN | 10/31/2020 | OB | 11/5/2020 WN;373;BWI;CVG | PORT MARY | VA | US | 49043 128655681@AIRLINE.KIWI.COM |
| TPAMHJ | 10/31/2020 | OB | 11/8/2020 WN;374;CVG;BWI | JACKSONSHIRE | MI | US | 41131 128655681@AIRLINE.KIWI.COM |
| TR6EIW | 10/31/2020 | OB | 10/31/2020 WN;1865;LAX;STL | CALDWELLFORT | IN | US | 50198 128656495@AIRLINE.KIWI.COM |
| TR8BBR | 10/31/2020 | OB | 12/17/2020 WN;755;XOA;OAK;WN;2532;OAK;GEG | MARTYNMOUTH | WANDSWORTH | GB | 7216 128656374@AIRLINE.KIWI.COM |
| TR8BBR | 10/31/2020 | OB | 12/17/2020 WN;755;XOA;OAK;WN;2532;OAK;GEG | MARTYNMOUTH | WANDSWORTH | GB | 7216 128656374@AIRLINE.KIWI.COM |
| TRT2VF | 10/31/2020 | OB | 11/6/2020 WN;1054;BWI;MCO | IVANBURY | WY | US | 40790 128656726@AIRLINE.KIWI.COM |
| TRT2VF | 10/31/2020 | RT | 11/23/2020 WN;4475;MCO;BWI | IVANBURY | WY | US | 40790 128656726@AIRLINE.KIWI.COM |
| TSUA8N | 10/31/2020 | OB | 12/21/2020 WN;574;GEG;LAS | GONZALEZFURT | SD | US | 11842 128656781@AIRLINE.KIWI.COM |
| TSUA8N | 10/31/2020 | OB | 12/21/2020 WN;574;GEG;LAS | GONZALEZFURT | SD | US | 11842 128656781@AIRLINE.KIWI.COM |
| TTWNQE | 10/31/2020 | OB | 11/3/2020 WN;2116;LAX;SMF | PORT BENJAMIN | MS | US | 40914 128657551@AIRLINE.KIWI.COM |
| TTXL58 | 10/31/2020 | OB | 11/8/2020 WN;1174;LAS;DEN | TOMHAVEN | NC | US | 14731 128657474@AIRLINE.KIWI.COM |
| TTZCIM | 10/31/2020 | OB | 12/6/2020 WN;2728;BUF;DEN;WN;2991;DEN;AUS | EAST TYLER | SD | US | 28374 128657573@AIRLINE.KIWI.COM |
| TUCMC7 | 10/31/2020 | OB | 12/6/2020 WN;2728;BUF;DEN;WN;2991;DEN;AUS | NORTH SAMANTHASIDE | RI | US | 30266 128657573@AIRLINE.KIWI.COM |
| TUHJ9O | 10/31/2020 | OB | 11/8/2020 WN;763;DEN;CLT | LAKE AMY | MS | US | 52007 128657474@AIRLINE.KIWI.COM |
| TV7F79 | 10/31/2020 | OB | 12/21/2020 WN;900;ATL;MDW | AUTUMNBURY | UT | US | 93751 128657177@AIRLINE.KIWI.COM |
| TVZH2X | 10/31/2020 | OB | 10/31/2020 WN;2591;BUR;LAS | DOYLEBURGH | AL | US | 79354 128658112@AIRLINE.KIWI.COM |
| TYAX3W | 10/31/2020 | OB | 12/17/2020 WN;398;BWI;RDU | SHUKLGNNDOKII | JANAKPUR | NP | 87812 128658871@AIRLINE.KIWI.COM |
| TZQ5WK | 10/31/2020 | OB | 10/31/2020 WN;1595;PIT;MDW | OLAWA | PODLASKIE | PL | 16165 128659608@AIRLINE.KIWI.COM |
| U2LLG8 | 10/31/2020 | OB | 11/6/2020 WN;320;DEN;CMH | SCOTTFURT | WY | US | 53969 128660147@AIRLINE.KIWI.COM |
| U3XVOJ | 10/31/2020 | OB | 11/3/2020 WN;1187;AUS;MDW;WN;2642;MDW;DTW | SOUTH MATTHEWBERG | NC | US | 52907 128660455@AIRLINE.KIWI.COM |
| U3XVOJ | 10/31/2020 | OB | 11/3/2020 WN;1187;AUS;MDW;WN;2642;MDW;DTW | SOUTH MATTHEWBERG | NC | US | 52907 128660455@AIRLINE.KIWI.COM |
| U88FCM | 10/31/2020 | OB | 11/1/2020 WN;1974;LAS;HOU | ROBERTSFURT | DE | US | 26549 128661027@AIRLINE.KIWI.COM |
| U8CIOC | 10/31/2020 | OB | 12/20/2020 WN;145;DEN;MDW | NORTH ROBERT | SD | US | 64319 128661808@AIRLINE.KIWI.COM |
| UA78JT | 10/31/2020 | OB | 12/16/2020 WN;4757;OAK;LAS | SOTOMOUTH | NC | US | 20072 124361567.1491754@AIRLINE.KIWI.COM |
| UA78JT | 10/31/2020 | OB | 12/16/2020 WN;4757;OAK;LAS | SOTOMOUTH | NC | US | 20072 124361567.1491754@AIRLINE.KIWI.COM |
| UA78JT | 10/31/2020 | OB | 12/16/2020 WN;4757;OAK;LAS | SOTOMOUTH | NC | US | 20072 124361567.1491754@AIRLINE.KIWI.COM |
| UA78JT | 10/31/2020 | OB | 12/16/2020 WN;4757;OAK;LAS | SOTOMOUTH | NC | US | 20072 124361567.1491754@AIRLINE.KIWI.COM |
| UB6JWX | 10/31/2020 | OB | 10/31/2020 WN;2591;BUR;LAS | SERRANOVILLE | MI | US | 76261 128662611@AIRLINE.KIWI.COM |
| UDAMZM | 10/31/2020 | OB | 12/19/2020 WN;1701;SFO;SAN | CATHYMOUTH | VA | US | 33206 128663282@AIRLINE.KIWI.COM |
| UDAMZM | 10/31/2020 | OB | 12/19/2020 WN;1701;SFO;SAN | CATHYMOUTH | VA | US | 33206 128663282@AIRLINE.KIWI.COM |
| UEV45I | 10/31/2020 | OB | 12/21/2020 WN;1068;SLC;OAK;WN;808;OAK;HNL | HAMILTONTON | NJ | US | 96795 128664228@AIRLINE.KIWI.COM |
| UFP342 | 10/31/2020 | OB | 12/24/2020 WN;2257;SFO;PHX | GOYANGSI ILSANSEOGU | GANGWEONDO | KR | 48991 128664514@AIRLINE.KIWI.COM |
| UFQ7NM | 10/31/2020 | OB | 12/21/2020 WN;1068;SLC;OAK;WN;808;OAK;HNL | DICKERSONCHESTER | OR | US | 72771 128664404@AIRLINE.KIWI.COM |
| UFTXRB | 10/31/2020 | OB | 11/3/2020 WN;2426;SAN;AUS | NORTH DANNYMOUTH | KY | US | 75626 128664448@AIRLINE.KIWI.COM |
| UFTXRB | 10/31/2020 | OB | 11/3/2020 WN;2426;SAN;AUS | NORTH DANNYMOUTH | KY | US | 75626 128664448@AIRLINE.KIWI.COM |
| UFWPGV | 10/31/2020 | OB | 11/11/2020 WN;1962;MCO;MDW;WN;4792;MDW;CVG | RAYVIEW | IA | US | 39065 128664547@AIRLINE.KIWI.COM |
| ULK2OY | 10/31/2020 | OB | 10/31/2020 WN;32;SAT;HOU;WN;2253;HOU;PHX | NUEVA GAMBIA | YUCATAN | MX | 14281 128667616@AIRLINE.KIWI.COM |
| UUDRMG | 10/31/2020 | OB | 10/31/2020 WN;909;LGA;ATL | BROOKSVIEW | NC | US | 77577 128673534@AIRLINE.KIWI.COM |
| V4I35N | 10/31/2020 | OB | 12/23/2020 WN;2784;OMA;DAL;WN;2427;DAL;ATL | PORT KELLY | IN | US | 12503 128680574@AIRLINE.KIWI.COM |
| V9T4IF | 10/31/2020 | OB | 12/1/2020 WN;912;OKC;DEN;WN;1469;DEN;RNO | EAST ROBERTCHESTER | IL | US | 98117 128685315@AIRLINE.KIWI.COM |
| VBJWXI | 10/31/2020 | OB | 11/5/2020 WN;598;HOU;ATL | GARCIABURY | IL | US | 57807 128684193@AIRLINE.KIWI.COM |
| VC8WGU | 10/31/2020 | OB | 11/9/2020 WN;763;DEN;CLT | JONATHANHAVEN | ND | US | 73814 128687361@AIRLINE.KIWI.COM |
| VC8WGU | 10/31/2020 | OB | 11/9/2020 WN;763;DEN;CLT | JONATHANHAVEN | ND | US | 73814 128687361@AIRLINE.KIWI.COM |
| VE9IF9 | 10/31/2020 | OB | 10/31/2020 WN;1948;IAD;DEN;WN;1179;DEN;SFO | WEST JESSICAMOUTH | DE | US | 56203 128689429@AIRLINE.KIWI.COM |
| VE9IF9 | 10/31/2020 | OB | 11/1/2020 WN;1932;DCA;MDW;WN;2349;MDW;SFO | WEST JESSICAMOUTH | DE | US | 56203 128689429@AIRLINE.KIWI.COM |
| VEMNFK | 10/31/2020 | OB | 10/31/2020 WN;1780;ATL;MCI | AMBERBOROUGH | OR | US | 34171 128689726@AIRLINE.KIWI.COM |
| VF2IEV | 10/31/2020 | OB | 1/11/2021 WN;3905;BNA;MCI | PORT TAMMY | ND | US | 54945 128687504@AIRLINE.KIWI.COM |
| VGMQU8 | 10/31/2020 | OB | 12/5/2020 WN;2112;BUF;BWI;WN;2364;BWI;DEN | SMITHMOUTH | LA | US | 99427 128691464@AIRLINE.KIWI.COM |
| VK5A7W | 10/31/2020 | OB | 11/16/2020 WN;389;PHL;BNA | WEST AMANDALAND | WESTERN AUSTRALIA | AU | 26944 128694676@AIRLINE.KIWI.COM |
| VKEC8A | 10/31/2020 | OB | 11/14/2020 WN;6714;SAN;LAS | ANDREWCHESTER | TX | US | 46230 128694885@AIRLINE.KIWI.COM |
| VKEC8A | 10/31/2020 | OB | 11/14/2020 WN;6714;SAN;LAS | ANDREWCHESTER | TX | US | 46230 128694885@AIRLINE.KIWI.COM |
| VKGV8P | 10/31/2020 | OB | 11/19/2020 WN;900;BWI;GSP | OMARLAND | LA | US | 74829 128694973@AIRLINE.KIWI.COM |
| VLDEIF | 10/31/2020 | OB | 10/31/2020 WN;4234;PHX;LAS | NEW MICHELLETOWN | VT | US | 89896 128695666@AIRLINE.KIWI.COM |
| VLNZ3I | 10/31/2020 | OB | 11/8/2020 WN;1439;LAX;PHX | PORT DONALDSTAD | TN | US | 42321 128696458@AIRLINE.KIWI.COM |
| VMR8BC | 10/31/2020 | OB | 11/27/2020 WN;6235;ATL;PHL | NORTH CARLABURGH | NY | US | 92959 128697371@AIRLINE.KIWI.COM |
| VN5DFA | 10/31/2020 | OB | 11/12/2020 WN;6996;SLC;DEN | CALKA | SAMEGRELOZEMO SVANETI | GE | 53949 128698075@AIRLINE.KIWI.COM |
| VPICOV | 10/31/2020 | OB | 12/14/2020 WN;3091;DEN;MCO | EAST CARL | PA | US | 33246 128700616@AIRLINE.KIWI.COM |
| VPICOV | 10/31/2020 | OB | 12/14/2020 WN;3091;DEN;MCO | EAST CARL | PA | US | 33246 128700616@AIRLINE.KIWI.COM |
| VSYOCV | 10/31/2020 | OB | 10/31/2020 WN;2389;MDW;MCO | OCONNORPORT | FL | US | 7876 128703949@AIRLINE.KIWI.COM |
| VTL44K | 10/31/2020 | OB | 12/27/2020 WN;6703;SEA;DEN;WN;3862;DEN;CMH | THORNTONTOWN | UT | US | 9220 128704853@AIRLINE.KIWI.COM |
| VTL44K | 10/31/2020 | OB | 12/27/2020 WN;6703;SEA;DEN;WN;3862;DEN;CMH | THORNTONTOWN | UT | US | 9220 128704851@AIRLINE.KIWI.COM |
| VY56IH | 10/31/2020 | OB | 12/27/2020 WN;2233;AUS;HOU;WN;1856;HOU;MSY | SOUTH DENNISMOUTH | VA | US | 95590 128709306@AIRLINE.KIWI.COM |
| VYZT7D | 10/31/2020 | OB | 12/24/2020 WN;3285;DEN;SFO | KUSMAA | NARAYANI | NP | 47863 128709933@AIRLINE.KIWI.COM |
| VZTMWJ | 10/31/2020 | OB | 12/30/2020 WN;992;DAL;FLL | NUNZIA CALABRO | AOSTA | IT | 84060 128711165@AIRLINE.KIWI.COM |
| W3E8TR | 10/31/2020 | OB | 11/2/2020 WN;2300;MDW;LAX | POPEHAVEN | MN | US | 72633 128712507@AIRLINE.KIWI.COM |
| W4EUER | 10/31/2020 | OB | 10/31/2020 WN;4234;PHX;LAS | MEGANBOROUGH | MA | US | 16825 128713277@AIRLINE.KIWI.COM |
| W52JSC | 10/31/2020 | OB | 11/10/2020 WN;2699;SLC;DEN | LAKE RUSSELLFORT | WY | US | 97971 128714168@AIRLINE.KIWI.COM |
| W59C6P | 10/31/2020 | OB | 11/26/2020 WN;2208;LAX;DEN | PORT KIMBERLY | ID | US | 43018 128714245@AIRLINE.KIWI.COM |
| W7DGIH | 10/31/2020 | OB | 11/1/2020 WN;1894;BNA;LGA | LEEVILLE | NH | US | 41140 128715422@AIRLINE.KIWI.COM |
| WCEVEV | 10/31/2020 | OB | 11/9/2020 WN;273;MBJ;MCO | WEST ANGELA | TN | US | 85745 128718777@AIRLINE.KIWI.COM |
| WCFTMP | 10/31/2020 | OB | 11/19/2020 WN;1894;BNA;LGA | NEW KATIEFURT | PA | US | 81997 128718832@AIRLINE.KIWI.COM |
| WHC5YC | 10/31/2020 | OB | 11/1/2020 WN;1993;FLL;BNA;WN;2134;BNA;DCA | SOUTH LAUREN | AZ | US | 3425 128721560@AIRLINE.KIWI.COM |
| J246EQ | 11/1/2020 | OB | 11/1/2020 WN;995;BWI;IND | LEESHIRE | MT | US | 40755 128728270@AIRLINE.KIWI.COM |
| J395S6 | 11/1/2020 | OB | 11/12/2020 WN;938;ATL;STL | KENDRATON | OR | US | 39825 128728523@AIRLINE.KIWI.COM |
| J8BDNJ | 11/1/2020 | OB | 11/27/2020 WN;536;DTW;BWI;WN;536;BWI;PVD | EAST MICHAELSHIRE | OH | US | 17017 128730426@AIRLINE.KIWI.COM |
| J8WWY7 | 11/1/2020 | OB | 11/5/2020 WN;6189;CUN;DEN;WN;864;DEN;OAK | TYLERSIDE | WV | US | 19299 128730701@AIRLINE.KIWI.COM |
| JJW5NL | 11/1/2020 | OB | 11/30/2020 WN;3070;CMH;LAS;WN;4023;LAS;LAX | LAKE ROBERTHAVEN | CA | US | 54761 128733891@AIRLINE.KIWI.COM |
| JPQFRI | 11/1/2020 | OB | 11/1/2020 WN;2166;BNA;DCA | JENSENMOUTH | MO | US | 31101 128737851@AIRLINE.KIWI.COM |
| JU3CV9 | 11/1/2020 | OB | 11/1/2020 WN;2171;ATL;PHL | DUSTINFURT | CO | US | 26049 128740821@AIRLINE.KIWI.COM |
| JXE7SI | 11/1/2020 | OB | 11/1/2020 WN;1971;LAS;SFO | BROWNTOWN | AZ | US | 98878 128743791@AIRLINE.KIWI.COM |
| KDUC8O | 11/1/2020 | OB | 11/1/2020 WN;2037;MSY;DEN;WN;1901;DEN;LAX | NEW FRANCISCO | FL | US | 74507 128757288@AIRLINE.KIWI.COM |
| KGNHUW | 11/1/2020 | OB | 12/5/2020 WN;1815;AUA;BWI | NORTH AARONSTAD | TX | US | 68721 125180539.1492491@AIRLINE.KIWI.COM |
| KGNHUW | 11/1/2020 | OB | 12/5/2020 WN;1815;AUA;BWI | NORTH AARONSTAD | TX | US | 68721 125180539.1492491@AIRLINE.KIWI.COM |
| KGODK7 | 11/1/2020 | OB | 11/1/2020 WN;1353;BWI;CMH | WEST CASSIDYBURY | WY | US | 30846 128760258@AIRLINE.KIWI.COM |
| KGU2B3 | 11/1/2020 | OB | 12/6/2020 WN;2467;BWI;DEN | DOMINIQUECHESTER | TN | US | 63439 125180539.1492492@AIRLINE.KIWI.COM |
| KGU2B3 | 11/1/2020 | OB | 12/6/2020 WN;2467;BWI;DEN | DOMINIQUECHESTER | TN | US | 63439 125180539.1492492@AIRLINE.KIWI.COM |
| KH9BKI | 11/1/2020 | OB | 12/19/2020 WN;4002;OAK;LAS | DAVISBURY | MD | US | 20984 127218443.1492492@AIRLINE.KIWI.COM |
| KH9BKI | 11/1/2020 | OB | 12/19/2020 WN;4002;OAK;LAS | DAVISBURY | MD | US | 20984 127218443.1492492@AIRLINE.KIWI.COM |
| KHDZ5Z | 11/1/2020 | OB | 11/1/2020 WN;2495;AUS;MDW | EAST DENISEBURGH | OH | US | 42022 128761173@AIRLINE.KIWI.COM |
| KHFXAD | 11/1/2020 | OB | 12/2/2020 WN;2348;DAL;LBB | DIANECHESTER | AL | US | 16280 128761193@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KHHZOT | 11/1/2020 OB | 12/2/2020 WN;876;MCO;DAL | CHRISTOPHERBOROUGH | DE | US | 67329 | 128761193@AIRLINE.KIWI.COM |
| KI4O26 | 11/1/2020 OB | 11/15/2020 WN;6137;DCA;STL | EAST CHARLES | TN | US | 50056 | 128761875@AIRLINE.KIWI.COM |
| KI4O26 | 11/1/2020 OB | 11/15/2020 WN;6137;DCA;STL | EAST CHARLES | TN | US | 50056 | 128761875@AIRLINE.KIWI.COM |
| KISNX8 | 11/1/2020 OB | 11/27/2020 WN;244;BWI;ATL | SOUTH JOSEPHINE | BURY | GB | 10118 | 128762393@AIRLINE.KIWI.COM |
| KIT3SO | 11/1/2020 OB | 12/17/2020 WN;660;MIA;BWI | MELISSATON | WA | US | 8644 | 128762381@AIRLINE.KIWI.COM |
| KK5ZAX | 11/1/2020 OB | 12/21/2020 WN;332;MIA;BWI | RHONDAMOUTH | MO | US | 77921 | 128762381.1492517@AIRLINE.KIWI.COM |
| KMWRS9 | 11/1/2020 OB | 11/1/2020 WN;815;PNS;BNA | FROSTCHESTER | VT | US | 68740 | 128767012@AIRLINE.KIWI.COM |
| KNYNYI | 11/1/2020 OB | 11/1/2020 WN;1927;DEN;OKC | TROYMOUTH | ND | US | 21087 | 128768783@AIRLINE.KIWI.COM |
| KNZKEA | 11/1/2020 OB | 11/4/2020 WN;569;DEN;OAK;WN;883;OAK;OGG | SOUTH MICHELE | MA | US | 33495 | 128768574@AIRLINE.KIWI.COM |
| KP36AR | 11/1/2020 OB | 12/25/2020 WN;2877;LAX;LAS | LI SHI | LIAONING SHENG | CN | 25866 | 128769707@AIRLINE.KIWI.COM |
| KQ37LN | 11/1/2020 OB | 11/15/2020 WN;2532;OAK;GEG | NEW JACOBTOWN | KY | US | 29238 | 128770719@AIRLINE.KIWI.COM |
| KQGMOY | 11/1/2020 OB | 1/28/2021 WN;743;PHL;TPA | AMANDATON | IN | US | 63179 | 128770917@AIRLINE.KIWI.COM |
| KQGMOY | 11/1/2020 OB | 1/28/2021 WN;743;PHL;TPA | AMANDATON | IN | US | 63179 | 128770917@AIRLINE.KIWI.COM |
| KRAB3W | 11/1/2020 OB | 12/28/2020 WN;1330;RDU;MDW | EAST ELIZABETH | CA | US | 29169 | 128772347@AIRLINE.KIWI.COM |
| KT2VGP | 11/1/2020 OB | 11/1/2020 WN;1770;DEN;AUS | JOHNBERG | TASMANIA | AU | 26752 | 128773953@AIRLINE.KIWI.COM |
| KT8PVU | 11/1/2020 OB | 12/20/2020 WN;1242;FLL;BWI | PHAADR | CHHATTISGARH | IN | 60925 | 128774448@AIRLINE.KIWI.COM |
| KTM6HR | 11/1/2020 OB | 11/2/2020 WN;1074;DAL;SAT | DAVIDTON | KY | US | 73227 | 128774424@AIRLINE.KIWI.COM |
| KUBR8O | 11/1/2020 OB | 12/20/2020 WN;1525;STL;BWI;WN;1212;BWI;BOS | DAVISMOUTH | MS | US | 74827 | 128775361@AIRLINE.KIWI.COM |
| KUHTHW | 11/1/2020 OB | 12/20/2020 WN;331;BWI;MIA | NORTH JASON | CT | US | 26311 | 128776142@AIRLINE.KIWI.COM |
| KUHTHW | 11/1/2020 RT | 1/16/2021 WN;1051;MIA;BWI | NORTH JASON | CT | US | 26311 | 128776142@AIRLINE.KIWI.COM |
| KVAB5E | 11/1/2020 OB | 11/2/2020 WN;1064;ATL;IAD | NORTH NATHANBOROUGH | MI | US | 79239 | 128776736@AIRLINE.KIWI.COM |
| KXROET | 11/1/2020 OB | 12/25/2020 WN;2730;CLT;DEN | NORTH CYNTHIASIDE | IA | US | 86781 | 128779926@AIRLINE.KIWI.COM |
| KXROET | 11/1/2020 OB | 12/25/2020 WN;2730;CLT;DEN | NORTH CYNTHIASIDE | IA | US | 86781 | 128779926@AIRLINE.KIWI.COM |
| KY2DKF | 11/1/2020 OB | 11/17/2020 WN;3182;AUS;HOU;WN;3294;HOU;MIA | KELLEYMOUTH | VT | US | 60773 | 128780190@AIRLINE.KIWI.COM |
| KY6SA6 | 11/1/2020 OB | 1/3/2021 WN;1143;DCA;HOU;WN;1143;HOU;SAT | WHITESIDE | IA | US | 86056 | 128780465@AIRLINE.KIWI.COM |
| KYBQSZ | 11/1/2020 OB | 12/28/2020 WN;422;DEN;HOU;WN;422;HOU;ECP | LIVINGSTONBOROUGH | MS | US | 64258 | 128780737@AIRLINE.KIWI.COM |
| KYBQSZ | 11/1/2020 OB | 12/28/2020 WN;422;DEN;HOU;WN;422;HOU;ECP | LIVINGSTONBOROUGH | MS | US | 64258 | 128780737@AIRLINE.KIWI.COM |
| KYBQSZ | 11/1/2020 OB | 12/28/2020 WN;422;DEN;HOU;WN;422;HOU;ECP | LIVINGSTONBOROUGH | MS | US | 64258 | 128780737@AIRLINE.KIWI.COM |
| KYBQSZ | 11/1/2020 OB | 12/28/2020 WN;422;DEN;HOU;WN;422;HOU;ECP | LIVINGSTONBOROUGH | MS | US | 64258 | 128780737@AIRLINE.KIWI.COM |
| KYD8ZX | 11/1/2020 OB | 11/22/2020 WN;100;LAS;BUF | LINTON | OK | US | 14969 | 128780553@AIRLINE.KIWI.COM |
| KYGGTD | 11/1/2020 OB | 11/17/2020 WN;2577;MIA;HOU;WN;3003;HOU;AUS | ASHLEYTOWN | NC | US | 20514 | 128780190@AIRLINE.KIWI.COM |
| KYGU4H | 11/1/2020 OB | 12/20/2020 WN;312;ECP;DAL;WN;745;DAL;DEN | WEST MATTHEW | GA | US | 5390 | 128780535@AIRLINE.KIWI.COM |
| KYGU4H | 11/1/2020 OB | 12/20/2020 WN;312;ECP;DAL;WN;745;DAL;DEN | WEST MATTHEW | GA | US | 5390 | 128780535@AIRLINE.KIWI.COM |
| KYGU4H | 11/1/2020 OB | 12/20/2020 WN;312;ECP;DAL;WN;745;DAL;DEN | WEST MATTHEW | GA | US | 5390 | 128780535@AIRLINE.KIWI.COM |
| KYGU4H | 11/1/2020 OB | 12/20/2020 WN;312;ECP;DAL;WN;745;DAL;DEN | WEST MATTHEW | GA | US | 5390 | 128780535@AIRLINE.KIWI.COM |
| KYWAAT | 11/1/2020 OB | 11/12/2020 WN;198;SJU;MCO;WN;198;MCO;MKE | NORTH LUCASMOUTH | NEW BRUNSWICK | CA | 17559 | 128780938@AIRLINE.KIWI.COM |
| L48644 | 11/1/2020 OB | 11/1/2020 WN;145;SFO;SAN | MANAWATANGI | NELSON CITY | NZ | 98301 | 128784095@AIRLINE.KIWI.COM |
| L5B44L | 11/1/2020 OB | 11/6/2020 WN;156;LGA;ATL | NEW JENNIFERBOROUGH | ID | US | 26064 | 128785624@AIRLINE.KIWI.COM |
| L5DHQW | 11/1/2020 OB | 11/27/2020 WN;697;AUS;DAL;WN;1046;DAL;CLT | NEW CHRISTINA | WV | US | 97943 | 128785866@AIRLINE.KIWI.COM |
| L8Z3HN | 11/1/2020 OB | 12/20/2020 WN;6734;SEA;LAS;WN;6739;LAS;SAT | CHANGVIEW | NC | US | 70678 | 128789464@AIRLINE.KIWI.COM |
| L95ECX | 11/1/2020 OB | 11/2/2020 WN;1984;MDW;MSP | NUEVA IRAQ | GUERRERO | MX | 6294 | 128788451@AIRLINE.KIWI.COM |
| L88SL2 | 11/1/2020 OB | 11/8/2020 WN;398;RDU;DEN | SHEABURGH | GA | US | 63501 | 128790277@AIRLINE.KIWI.COM |
| LCWP4D | 11/1/2020 OB | 11/2/2020 WN;2102;LAX;HOU | NORTH KIMBERLY | MA | US | 11741 | 128791300@AIRLINE.KIWI.COM |
| LCXSVH | 11/1/2020 OB | 12/21/2020 WN;244;ATL;MDW | HALEYSHIRE | WA | US | 89759 | 128791399@AIRLINE.KIWI.COM |
| LCXSVH | 11/1/2020 OB | 12/21/2020 WN;244;ATL;MDW | HALEYSHIRE | WA | US | 89759 | 128791399@AIRLINE.KIWI.COM |
| LCXSVH | 11/1/2020 OB | 12/21/2020 WN;244;ATL;MDW | HALEYSHIRE | WA | US | 89759 | 128791399@AIRLINE.KIWI.COM |
| LE33YI | 11/1/2020 OB | 12/22/2020 WN;155;ATL;LGA | PORT RACHEL | NY | US | 52052 | 128792389@AIRLINE.KIWI.COM |
| LERGO4 | 11/1/2020 OB | 12/25/2020 WN;3343;LGA;ATL | TRACYFORT | IL | US | 24804 | 128792730@AIRLINE.KIWI.COM |
| LEXZFP | 11/1/2020 OB | 11/8/2020 WN;692;MDW;BWI;WN;2222;BWI;MCO | LAKE CHLOESTAD | MI | US | 12524 | 128792840@AIRLINE.KIWI.COM |
| LEXZFP | 11/1/2020 RT | 11/9/2020 WN;1246;MCO;MDW | LAKE CHLOESTAD | MI | US | 12524 | 128792840@AIRLINE.KIWI.COM |
| LFIZCX | 11/1/2020 OB | 11/16/2020 WN;2888;CLT;DEN | EAST JOHNMOUTH | NJ | US | 70283 | 128793203@AIRLINE.KIWI.COM |
| LFIZCX | 11/1/2020 OB | 11/16/2020 WN;2888;CLT;DEN | EAST JOHNMOUTH | NJ | US | 70283 | 128793203@AIRLINE.KIWI.COM |
| LFIZCX | 11/1/2020 OB | 11/16/2020 WN;2888;CLT;DEN | EAST JOHNMOUTH | NJ | US | 70283 | 128793203@AIRLINE.KIWI.COM |
| LFIZCX | 11/1/2020 OB | 11/16/2020 WN;2888;CLT;DEN | EAST JOHNMOUTH | NJ | US | 70283 | 128793203@AIRLINE.KIWI.COM |
| LFUFCG | 11/1/2020 OB | 11/2/2020 WN;2070;ATL;BNA;WN;2134;BNA;DCA | SOUTH CARLOSBERG | CA | US | 26779 | 128793676@AIRLINE.KIWI.COM |
| LHG5ML | 11/1/2020 OB | 11/22/2020 WN;161;SEA;SMF | NORTH PATRICK | UT | US | 93828 | 128794545@AIRLINE.KIWI.COM |
| LHG5ML | 11/1/2020 OB | 11/22/2020 WN;161;SEA;SMF | NORTH PATRICK | UT | US | 93828 | 128794545@AIRLINE.KIWI.COM |
| WJHPA8 | 11/1/2020 OB | 11/1/2020 WN;1632;BUF;BWI;WN;2228;BWI;MDW;WN;2;COOKMOUTH | | UT | US | 55181 | 128722517@AIRLINE.KIWI.COM |
| WNALMM | 11/1/2020 OB | 1/3/2021 WN;6884;ATL;DEN;WN;6608;DEN;GEG | NGUYENFORT | HI | US | 90982 | 128724629@AIRLINE.KIWI.COM |
| WNXOIL | 11/1/2020 OB | 11/1/2020 WN;163;SLC;PHX;WN;1298;PHX;PVR | NUEVA RUMANIA | COAHUILA DE ZARAGOZA | MX | 47280 | 128724673@AIRLINE.KIWI.COM |
| WNZ9KK | 11/1/2020 OB | 11/1/2020 WN;4999;HOU;BWI;WN;2113;BWI;DTW | EAST SEANSIDE | HI | US | 18664 | 128724504@AIRLINE.KIWI.COM |
| WO8F3Y | 11/1/2020 OB | 11/1/2020 WN;2621;ATL;STL;WN;2621;STL;MDW | DAVIDFORT | VA | US | 47444 | 128724805@AIRLINE.KIWI.COM |
| WP6FYF | 11/1/2020 OB | 12/20/2020 WN;6734;SEA;LAS | LAKE ERINPORT | WV | US | 24635 | 128249836.1492238@AIRLINE.KIWI.COM |
| WP6FYF | 11/1/2020 OB | 12/20/2020 WN;6734;SEA;LAS | LAKE ERINPORT | WV | US | 24635 | 128249836.1492238@AIRLINE.KIWI.COM |
| WQCSU6 | 11/1/2020 OB | 11/9/2020 WN;829;AUS;DEN | ROGERSMOUTH | OH | US | 52185 | 128725707@AIRLINE.KIWI.COM |
| WUGZBK | 11/1/2020 OB | 12/22/2020 WN;158;HOU;LAS | DUSHETI | SAMTSKHEJAVAKHETI | GE | 80725 | 128726180@AIRLINE.KIWI.COM |
| WUILUNQ | 11/1/2020 OB | 12/17/2020 WN;6949;SEA;LAS | SEMENICABOROUGH | TULCEA | RO | 27384 | 128726180@AIRLINE.KIWI.COM |
| WUQZMX | 11/1/2020 OB | 12/17/2020 WN;4445;LAS;HOU | BADUFURT | ASHANTI | GH | 55170 | 128726180@AIRLINE.KIWI.COM |
| WW758U | 11/1/2020 OB | 11/1/2020 WN;1660;SFO;SAN | G KHIMKI | TULSKAYA OBLAST | RU | 7045 | 128727115@AIRLINE.KIWI.COM |
| LJIR69 | 11/2/2020 OB | 11/26/2020 WN;3389;SAN;MDW;WN;4629;MDW;BWI | YORKBERG | MI | US | 80745 | 128794908@AIRLINE.KIWI.COM |
| LIQR86 | 11/2/2020 OB | 3/18/2021 WN;2113;BWI;MCO | CONTRERASBURY | IN | US | 81945 | 128785756@AIRLINE.KIWI.COM |
| LIRP7F | 11/2/2020 OB | 11/14/2020 WN;3802;SFO;DEN | WEST GEORGE | RI | US | 32474 | 128795095@AIRLINE.KIWI.COM |
| LLRRVV | 11/2/2020 OB | 11/27/2020 WN;288;PHX;OAK | NEW LOGAN | GA | US | 54146 | 128796712@AIRLINE.KIWI.COM |
| LLSK9P | 11/2/2020 OB | 12/17/2020 WN;623;DEN;ATL | JONESFURT | MS | US | 22525 | 128796404@AIRLINE.KIWI.COM |
| LMMN4J | 11/2/2020 OB | 12/6/2020 WN;2323;DEN;CLT | BAILEYCHESTER | VA | US | 13139 | 128796822@AIRLINE.KIWI.COM |
| LMMN4J | 11/2/2020 OB | 12/6/2020 WN;2323;DEN;CLT | BAILEYCHESTER | VA | US | 13139 | 128796822@AIRLINE.KIWI.COM |
| LMMN4J | 11/2/2020 OB | 12/6/2020 WN;2323;DEN;CLT | BAILEYCHESTER | VA | US | 13139 | 128796822@AIRLINE.KIWI.COM |
| LMMN4J | 11/2/2020 OB | 12/6/2020 WN;2323;DEN;CLT | BAILEYCHESTER | VA | US | 13139 | 128796822@AIRLINE.KIWI.COM |
| LMV6CT | 11/2/2020 OB | 11/22/2020 WN;116;BWI;MCI | EAST CHRISTOPHER | CO | US | 46659 | 128796965@AIRLINE.KIWI.COM |
| LN6IM6 | 11/2/2020 OB | 11/2/2020 WN;2231;ATL;TPA | NEW KELSEY | NC | US | 89681 | 128797031@AIRLINE.KIWI.COM |
| LN6IM6 | 11/2/2020 OB | 11/2/2020 WN;2231;ATL;TPA | NEW KELSEY | NC | US | 89681 | 128797031@AIRLINE.KIWI.COM |
| LOAX89 | 11/2/2020 OB | 11/29/2020 WN;3726;ATL;LIT | LISAFORT | MO | US | 45496 | 128797416@AIRLINE.KIWI.COM |
| LPH4G3 | 11/2/2020 OB | 11/23/2020 WN;4198;MCI;PHX | SOUTH LARRYFURT | UT | US | 61383 | 128797845@AIRLINE.KIWI.COM |
| LPUQ7E | 11/2/2020 OB | 12/24/2020 WN;2522;BNA;MCO | DAVISSIDE | AL | US | 79635 | 128798043@AIRLINE.KIWI.COM |
| LQRVR2 | 11/2/2020 OB | 11/23/2020 WN;3527;PVD;BWI | SZEKESFEHERVAR | SZEGED | HU | 15602 | 128798175@AIRLINE.KIWI.COM |
| LSAHWZ | 11/2/2020 OB | 12/24/2020 WN;4487;BUF;MDW | DIANABERG | SC | US | 64674 | 128799143@AIRLINE.KIWI.COM |
| LSNRQ2 | 11/2/2020 OB | 11/6/2020 WN;6996;SLC;DEN | WEST BRENDAMOUTH | MO | US | 21804 | 128799539@AIRLINE.KIWI.COM |
| LTTU8U | 11/2/2020 OB | 12/20/2020 WN;1334;RIC;ATL;WN;156;ATL;SDF | JUSTINCHESTER | KY | US | 52344 | 128799880@AIRLINE.KIWI.COM |
| LTZC0Z | 11/2/2020 OB | 1/5/2021 WN;2079;SDF;ATL;WN;846;ATL;RIC | PORT PAULBURGH | DE | US | 38368 | 128799880@AIRLINE.KIWI.COM |
| LU6ZKX | 11/2/2020 OB | 11/3/2020 WN;2241;MKE;BWI;WN;2170;BWI;PVD | LAKE WILLIAM | MA | US | 17153 | 128800155@AIRLINE.KIWI.COM |
| LW175I | 11/2/2020 OB | 12/19/2020 WN;1069;SJC;LGB;WN;1069;LGB;AUS | WEST JAMIEFORT | HI | US | 83603 | 128801343@AIRLINE.KIWI.COM |
| LW175I | 11/2/2020 OB | 12/19/2020 WN;1069;SJC;LGB;WN;1069;LGB;AUS | WEST JAMIEFORT | HI | US | 83603 | 128801343@AIRLINE.KIWI.COM |
| LXJMDQ | 11/2/2020 OB | 12/29/2020 WN;1058;MIA;BWI;WN;1242;BWI;BNA | LAMMASFORT | WEST COAST | NZ | 97475 | 128801728@AIRLINE.KIWI.COM |
| LXROBY | 11/2/2020 OB | 11/3/2020 WN;643;HNL;LIH | PORT NICOLE | SC | US | 87103 | 128801970@AIRLINE.KIWI.COM |
| LXROBY | 11/2/2020 OB | 11/3/2020 WN;643;HNL;LIH | PORT NICOLE | SC | US | 87103 | 128801970@AIRLINE.KIWI.COM |
| LYDHNR | 11/2/2020 OB | 11/2/2020 WN;1335;OGG;HNL | GREGORYSTAD | VA | US | 81499 | 128801970@AIRLINE.KIWI.COM |
| LYDHNR | 11/2/2020 OB | 11/2/2020 WN;1335;OGG;HNL | GREGORYSTAD | VA | US | 81499 | 128801970@AIRLINE.KIWI.COM |
| LYHZE2 | 11/2/2020 OB | 12/29/2020 WN;1058;MIA;BWI;WN;1242;BWI;BNA | WSYMOUTH | TABUK | SA | 46163 | 128802234@AIRLINE.KIWI.COM |
| M2BI42 | 11/2/2020 OB | 11/8/2020 WN;1482;PHX;MSP | NORTH TERESASTAD | OR | US | 56167 | 128802894@AIRLINE.KIWI.COM |
| M39MLN | 11/2/2020 OB | 11/2/2020 WN;1064;ATL;IAD | MEGANPORT | NC | US | 19738 | 128803213@AIRLINE.KIWI.COM |
| M42QMU | 11/2/2020 OB | 11/29/2020 WN;3976;SJU;MDW | BOLTONBERG | DIEKIRCH | LU | 20622 | 128803752@AIRLINE.KIWI.COM |
| M43EEV | 11/2/2020 OB | 11/19/2020 WN;657;MDW;FLL;WN;657;FLL;MCO;WN;657;MKHIOS | | KRITI | GR | 92009 | 128803763@AIRLINE.KIWI.COM |
| M5BZ2W | 11/2/2020 OB | 11/29/2020 WN;1215;BDL;MDW | LAKE ASHLEY | ND | US | 36870 | 128804170@AIRLINE.KIWI.COM |
| M64GPS | 11/2/2020 OB | 12/2/2020 WN;4536;PHX;SAN | FRANCISMOUTH | NM | US | 33730 | 128804423@AIRLINE.KIWI.COM |
| M64GPS | 11/2/2020 OB | 12/2/2020 WN;4536;PHX;SAN | FRANCISMOUTH | NM | US | 33730 | 128804423@AIRLINE.KIWI.COM |
| M64GPS | 11/2/2020 OB | 12/2/2020 WN;4536;PHX;SAN | FRANCISMOUTH | NM | US | 33730 | 128804423@AIRLINE.KIWI.COM |
| M6I43V | 11/2/2020 OB | 12/14/2020 WN;4124;MDW;SMF | JOYE AN DER AARE | OBWALDEN | CH | 47038 | 128804588@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M6XGJK | 11/3/2020 OB | 12/20/2020 WN;6705;SMF;MDW | KOPERNICA | BANSKOBYSTRICKY KRAJ | SK | 54726 | 128804588@AIRLINE.KIWI.COM |
| M86JAN | 11/2/2020 OB | 11/11/2020 WN;883;OAK;OGG | NURSANSIDE | ZONGULDAK | TR | 60256 | 128805347@AIRLINE.KIWI.COM |
| M86JAN | 11/2/2020 RT | 11/12/2020 WN;1150;OGG;OAK | NURSANSIDE | ZONGULDAK | TR | 60256 | 128805347@AIRLINE.KIWI.COM |
| M9M9J6 | 11/2/2020 OB | 11/26/2020 WN;6363;ELP;HOU;WN;2516;HOU;MCO | SAN OLGA DE LA MONTA | DURANGO | MX | 15527 | 128805842@AIRLINE.KIWI.COM |
| MAJV95 | 11/2/2020 OB | 11/26/2020 WN;6363;ELP;HOU | SAN GENARO LOS BAJOS | COLIMA | MX | 24446 | 128806161@AIRLINE.KIWI.COM |
| MAJV95 | 11/2/2020 OB | 11/26/2020 WN;6957;ELP;DAL;WN;4016;DAL;MCO | SAN GENARO LOS BAJOS | COLIMA | MX | 24446 | 128806161@AIRLINE.KIWI.COM |
| MC2C9M | 11/2/2020 OB | 11/19/2020 WN;6936;TUL;DEN | LAKE PAULA | AZ | US | 18725 | 128802157@AIRLINE.KIWI.COM |
| MC8A4I | 11/2/2020 OB | 12/1/2020 WN;6701;MDW;LAS | ELIZABETHHAVEN | NJ | US | 22451 | 128806403@AIRLINE.KIWI.COM |
| MD42NU | 11/2/2020 OB | 1/21/2021 WN;2654;SAT;BWI;WN;3984;BWI;FLL | WESTERGEEST | FRIESLAND | NL | 99848 | 128805292@AIRLINE.KIWI.COM |
| MFBFUF | 11/2/2020 OB | 1/5/2021 WN;904;ATL;DEN | DUARTE | DISTRITO FEDERAL | BR | 26995 | 128807954@AIRLINE.KIWI.COM |
| MFBFUF | 11/2/2020 OB | 1/5/2021 WN;904;ATL;DEN | DUARTE | DISTRITO FEDERAL | BR | 26995 | 128807954@AIRLINE.KIWI.COM |
| MFBFUF | 11/2/2020 OB | 1/5/2021 WN;904;ATL;DEN | DUARTE | DISTRITO FEDERAL | BR | 26995 | 128807954@AIRLINE.KIWI.COM |
| MFBFUF | 11/2/2020 OB | 1/5/2021 WN;904;ATL;DEN | DUARTE | DISTRITO FEDERAL | BR | 26995 | 128807954@AIRLINE.KIWI.COM |
| MLPIHP | 11/2/2020 OB | 11/2/2020 WN;2068;ATL;RIC | PORT SHANNON | PA | US | 38785 | 128813157@AIRLINE.KIWI.COM |
| MMVSBQ | 11/2/2020 OB | 11/11/2020 WN;1925;PHX;LAS | RANDALLPORT | WV | US | 43685 | 128814059@AIRLINE.KIWI.COM |
| MMVSBQ | 11/2/2020 OB | 11/11/2020 WN;1925;PHX;LAS | RANDALLPORT | WV | US | 43685 | 128814059@AIRLINE.KIWI.COM |
| N4BAX3 | 11/2/2020 OB | 2/11/2021 WN;2046;ATL;HOU;WN;317;HOU;CUN | LAKE SANDRA | GA | US | 56175 | 128386444@AIRLINE.KIWI.COM |
| N4BAX3 | 11/2/2020 OB | 2/11/2021 WN;2046;ATL;HOU;WN;317;HOU;CUN | LAKE SANDRA | GA | US | 56175 | 128386444@AIRLINE.KIWI.COM |
| N5CO9P | 11/2/2020 OB | 12/9/2020 WN;3388;MDW;MCO | AMBERBURGH | NY | US | 96311 | 123423102.1492980@AIRLINE.KIWI.COM |
| N6U2LN | 11/2/2020 OB | 12/27/2020 WN;1829;PVD;MDW;WN;4538;MDW;LAS | WARDFORT | NY | US | 45852 | 128841141@AIRLINE.KIWI.COM |
| N7QMUW | 11/2/2020 OB | 12/22/2020 WN;1062;MIA;TPA | LA RIOJA | ALICANTE | ES | 74465 | 128841647@AIRLINE.KIWI.COM |
| N7T6AA | 11/2/2020 OB | 12/28/2020 WN;1065;TPA;MIA | TERUEL | - | - | 29375 | 128841647@AIRLINE.KIWI.COM |
| N8B8JZ | 11/2/2020 OB | 11/4/2020 WN;2077;BNA;JAX | MATTHEWVILLE | NJ | US | 65637 | 128842406@AIRLINE.KIWI.COM |
| N8YUKE | 11/2/2020 OB | 11/4/2020 WN;4217;MSY;BNA;WN;3379;BNA;PNS | MATTHEWSTAD | LA | US | 87152 | 128843891@AIRLINE.KIWI.COM |
| NBEMHF | 11/2/2020 OB | 11/13/2020 WN;996;DEN;CVG | EAST KENNETH | SC | US | 82169 | 128847026@AIRLINE.KIWI.COM |
| NCEFUM | 11/2/2020 OB | 11/5/2020 WN;244;BOS;BWI | COLLINSBURY | PA | US | 89731 | 128848665@AIRLINE.KIWI.COM |
| NDJ9UO | 11/2/2020 OB | 12/1/2020 WN;1373;BUF;DEN;WN;2501;DEN;TUS | SOUTH TRACY | VA | US | 63309 | 128850568@AIRLINE.KIWI.COM |
| NDPPV5 | 11/2/2020 OB | 11/13/2020 WN;135;LGA;ATL | MATTHEWSHIRE | CO | US | 94564 | 128849952@AIRLINE.KIWI.COM |
| NDPPV5 | 11/2/2020 OB | 11/13/2020 WN;135;LGA;ATL | MATTHEWSHIRE | CO | US | 94564 | 128849952@AIRLINE.KIWI.COM |
| NDPPV5 | 11/2/2020 OB | 11/13/2020 WN;135;LGA;ATL | MATTHEWSHIRE | CO | US | 94564 | 128849952@AIRLINE.KIWI.COM |
| NDPPV5 | 11/2/2020 OB | 11/13/2020 WN;135;LGA;ATL | MATTHEWSHIRE | CO | US | 94564 | 128849952@AIRLINE.KIWI.COM |
| NF8DW8 | 11/2/2020 OB | 11/10/2020 WN;2877;LAX;LAS | FRANKVILLE | OR | US | 53006 | 128849259@AIRLINE.KIWI.COM |
| NFXMIX | 11/2/2020 OB | 11/25/2020 WN;6958;SAN;MDW | NEW SONIABURY | ID | US | 74506 | 128853010@AIRLINE.KIWI.COM |
| NFXMIX | 11/2/2020 RT | 11/29/2020 WN;6901;MDW;SAN | NEW SONIABURY | ID | US | 74506 | 128853010@AIRLINE.KIWI.COM |
| NGQL5Y | 11/2/2020 OB | 11/18/2020 WN;2804;CVG;BWI | LAKE AMYSTAD | CO | US | 52389 | 128853912@AIRLINE.KIWI.COM |
| NHJPDA | 11/2/2020 OB | 11/4/2020 WN;4692;LAS;SAN | SOUTH JONATHANVIEW | PA | US | 71587 | 128855804@AIRLINE.KIWI.COM |
| NHPEXO | 11/2/2020 OB | 12/22/2020 WN;233;MSP;MDW;WN;712;MDW;MSY | WEST JAYBERG | GWYNEDD | GB | 10525 | 128855837@AIRLINE.KIWI.COM |
| NIAORV | 11/2/2020 OB | 11/29/2020 WN;3682;LAS;ABQ | CASSIDYFURT | GA | US | 78920 | 128856332@AIRLINE.KIWI.COM |
| NI8H99 | 11/2/2020 OB | 11/16/2020 WN;1216;DEN;MSY | NEW ELLENVILLE | PA | US | 73629 | 128856673@AIRLINE.KIWI.COM |
| NK9A2E | 11/2/2020 OB | 12/6/2020 WN;4512;DEN;IND | JASMINESIDE | NV | US | 81129 | 128859500@AIRLINE.KIWI.COM |
| NKEDPK | 11/2/2020 OB | 12/21/2020 WN;1261;BWI;DTW | PORT JOSEPH | AL | US | 41572 | 128859918@AIRLINE.KIWI.COM |
| NK24OB | 11/2/2020 OB | 1/4/2021 WN;6717;DEN;OMA | TONYAFURT | AR | US | 28513 | 128861227@AIRLINE.KIWI.COM |
| NN82PN | 11/2/2020 OB | 11/17/2020 WN;2527;DEN;BWI | EAST JOHNSHIRE | NC | US | 58642 | 128864175@AIRLINE.KIWI.COM |
| NNZ9A2 | 11/2/2020 OB | 11/2/2020 WN;2278;BNA;PHX | NORTH MICHELE | NM | US | 44683 | 128866177@AIRLINE.KIWI.COM |
| NO92HB | 11/2/2020 OB | 12/5/2020 WN;3696;PHX;LAX | EAST BRIAN | ID | US | 38167 | 123531762.1493157@AIRLINE.KIWI.COM |
| NOKA69 | 11/2/2020 OB | 11/11/2020 WN;2730;CLT;DEN | GRAVESBURGH | IL | US | 58883 | 128867002@AIRLINE.KIWI.COM |
| NOKA69 | 11/2/2020 OB | 11/11/2020 WN;2730;CLT;DEN | GRAVESBURGH | IL | US | 58883 | 128867002@AIRLINE.KIWI.COM |
| NOKA69 | 11/2/2020 OB | 11/11/2020 WN;2730;CLT;DEN | GRAVESBURGH | IL | US | 58883 | 128867002@AIRLINE.KIWI.COM |
| NOT22F | 11/2/2020 OB | 11/3/2020 WN;2529;DTW;BNA | KIMBERLYSHIRE | WY | US | 78623 | 128868626@AIRLINE.KIWI.COM |
| NOWYNW | 11/2/2020 OB | 12/7/2020 WN;5014;ATL;DEN | SOUTH HOLLY | NV | US | 54646 | 128867827@AIRLINE.KIWI.COM |
| NRUVPF | 11/2/2020 OB | 11/10/2020 WN;4317;DEN;ICT | STEVENMOUTH | NV | US | 7593 | 128872128@AIRLINE.KIWI.COM |
| NRUVPF | 11/2/2020 OB | 11/10/2020 WN;4317;DEN;ICT | STEVENMOUTH | NV | US | 7593 | 128872128@AIRLINE.KIWI.COM |
| NSWBGJ | 11/2/2020 OB | 1/7/2021 WN;966;SLC;OAK;WN;808;OAK;HNL | WEST KENNETH | AL | US | 31432 | 128873250@AIRLINE.KIWI.COM |
| NSYJGY | 11/2/2020 OB | 11/3/2020 WN;177;ATL;MSY | NORTH MELISSA | NV | US | 11075 | 128873800@AIRLINE.KIWI.COM |
| NTV8MF | 11/2/2020 OB | 11/10/2020 WN;2438;BNA;MCO | NEW CONNIEBOROUGH | MI | US | 42781 | 128874449@AIRLINE.KIWI.COM |
| NVGI97 | 11/2/2020 OB | 11/2/2020 WN;1503;TPA;BNA | GARNERSTAD | AK | US | 6391 | 128876726@AIRLINE.KIWI.COM |
| NVGI97 | 11/2/2020 OB | 11/2/2020 WN;1503;TPA;BNA | GARNERSTAD | AK | US | 6391 | 128876726@AIRLINE.KIWI.COM |
| NVKKKP | 11/2/2020 OB | 11/29/2020 WN;6829;CLT;DAL | KHUTIR NAZAR | ZAKARPATSKA OBLAST | UA | 96780 | 128877639@AIRLINE.KIWI.COM |
| NVLCRR | 11/2/2020 OB | 12/20/2020 WN;1180;GSP;BWI | WEBBFURT | AR | US | 46493 | 128877463@AIRLINE.KIWI.COM |
| NVLCRR | 11/2/2020 RT | 1/3/2021 WN;2653;BWI;GSP | WEBBFURT | AR | US | 46493 | 128877463@AIRLINE.KIWI.COM |
| NZM6SC | 11/2/2020 OB | 11/3/2020 WN;2098;LAS;LAX | CRAIGVILLE | MI | US | 57196 | 128883029@AIRLINE.KIWI.COM |
| O4MJEI | 11/2/2020 OB | 11/8/2020 WN;130;ELP;DAL;WN;6419;DAL;DEN | ROSESTAD | WV | US | 8538 | 128887682@AIRLINE.KIWI.COM |
| O4ORG5 | 11/2/2020 OB | 12/21/2020 WN;529;DAL;BNA;WN;529;BNA;LGA | LAKE BRIAN | OK | US | 84660 | 128870333@AIRLINE.KIWI.COM |
| O5SAUQ | 11/2/2020 OB | 11/27/2020 WN;933;DTW;BWI | ERICMOUTH | MT | US | 80452 | 128888551@AIRLINE.KIWI.COM |
| O5DXJM | 11/2/2020 OB | 12/3/2020 WN;4824;SAT;HOU;WN;6236;HOU;SJD | EAST DEBBIE | LA | US | 68095 | 128889980@AIRLINE.KIWI.COM |
| O5F59E | 11/2/2020 OB | 11/3/2020 WN;2530;LAS;OAK | PATRICKSTAD | RI | US | 61113 | 128885027@AIRLINE.KIWI.COM |
| O5WVPU | 11/2/2020 OB | 12/3/2020 WN;4824;SAT;HOU;WN;6236;HOU;SJD | NORTH CHRISSIDE | RI | US | 30330 | 128889980@AIRLINE.KIWI.COM |
| O9HXH7 | 11/2/2020 OB | 12/17/2020 WN;942;MDW;BNA | SOUTH AMBERBURY | OK | US | 17692 | 128893402@AIRLINE.KIWI.COM |
| O9WXJ3 | 11/2/2020 OB | 12/21/2020 WN;939;BNA;MDW | WEST JESSICA | IL | US | 63722 | 128893798@AIRLINE.KIWI.COM |
| OACQDG | 11/2/2020 OB | 11/28/2020 WN;2240;MKE;DEN | DENNISFURT | OR | US | 66446 | 128894359@AIRLINE.KIWI.COM |
| OARIZL | 11/2/2020 OB | 11/9/2020 WN;6207;AUS;STL | PORT JOANNESTAD | BRISTOL CITY OF | GB | 2853 | 128894447@AIRLINE.KIWI.COM |
| OARIZL | 11/2/2020 OB | 11/9/2020 WN;6207;AUS;STL | PORT JOANNESTAD | BRISTOL CITY OF | GB | 2853 | 128894447@AIRLINE.KIWI.COM |
| OAS8VL | 11/2/2020 OB | 11/3/2020 WN;2402;DEN;PDX | SELISHCHE VALENTYN | KYIVSKA OBLAST | UA | 92748 | 128893875@AIRLINE.KIWI.COM |
| OCTBNU | 11/2/2020 OB | 11/22/2020 WN;1330;RDU;MDW | NEW TRACYSIDE | NJ | US | 8875 | 128896174@AIRLINE.KIWI.COM |
| OCTBNU | 11/2/2020 RT | 11/23/2020 WN;2140;MDW;RDU | NEW TRACYSIDE | NJ | US | 8875 | 128896174@AIRLINE.KIWI.COM |
| ODKZ2Z | 11/2/2020 OB | 12/10/2020 WN;4936;SMF;LAX | MISTO GAVRILO | KHMELNYTSKA OBLAST | UA | 71305 | 128896768@AIRLINE.KIWI.COM |
| ODXPLL | 11/2/2020 OB | 11/3/2020 WN;2420;RDU;BWI;WN;1040;BWI;ALB | SOUTH TERRIPORT | AK | US | 41744 | 128897285@AIRLINE.KIWI.COM |
| OE5JVW | 11/2/2020 OB | 12/22/2020 WN;467;RDU;ATL;WN;1378;ATL;IND | ST ASHA | RESPUBLIKA INGUSHETIYA | RU | 13777 | 128897857@AIRLINE.KIWI.COM |
| OE5JVW | 11/2/2020 RT | 12/28/2020 WN;6863;IND;ATL;WN;1090;ATL;RDU | ST ASHA | RESPUBLIKA INGUSHETIYA | RU | 13777 | 128897857@AIRLINE.KIWI.COM |
| OFNHBH | 11/2/2020 OB | 11/21/2020 WN;6920;AUS;BNA | NICHOLASBOROUGH | OK | US | 17242 | 128899155@AIRLINE.KIWI.COM |
| OFTPKH | 11/2/2020 OB | 12/1/2020 WN;1520;BNA;AUS | REYNOLDSBOROUGH | MI | US | 43117 | 128899155@AIRLINE.KIWI.COM |
| OGGNBP | 11/2/2020 OB | 12/18/2020 WN;2888;MCI;DAL | PORT NICOLEMOUTH | ID | US | 26058 | 128900178@AIRLINE.KIWI.COM |
| OH2WH5 | 11/2/2020 OB | 11/3/2020 WN;2634;STL;MKE | MEGANBOROUGH | IA | US | 60208 | 128900475@AIRLINE.KIWI.COM |
| OIHOG7 | 11/2/2020 OB | 11/16/2020 WN;768;MKE;LAS | ZACHARYVIEW | SD | US | 7161 | 128901696@AIRLINE.KIWI.COM |
| OI49UG | 11/2/2020 OB | 11/10/2020 WN;3496;BSW;ATL;WN;2263;ATL;CMH | NORTH SAMUELFORT | MD | US | 29291 | 128901751@AIRLINE.KIWI.COM |
| OJBRZB | 11/2/2020 OB | 11/3/2020 WN;821;BWI;RDU | EAST STEVENTON | ME | US | 81859 | 128898407@AIRLINE.KIWI.COM |
| OKDE5Z | 11/3/2020 OB | 1/2/2021 WN;328;CUN;HOU;WN;6847;HOU;ELP | EAST BRANDON | TX | US | 60993 | 128917846@AIRLINE.KIWI.COM |
| OLWCVM | 11/3/2020 OB | 11/26/2020 WN;4646;PHX;PSP | NEW AMY | NC | US | 77569 | 128903984@AIRLINE.KIWI.COM |
| OM2YGL | 11/3/2020 OB | 12/24/2020 WN;609;PHX;OAK | WILLIAMSTOWN | FL | US | 83595 | 128903841@AIRLINE.KIWI.COM |
| OM2YGL | 11/3/2020 OB | 12/24/2020 WN;609;PHX;OAK | WILLIAMSTOWN | FL | US | 83595 | 128903841@AIRLINE.KIWI.COM |
| OM7X52 | 11/3/2020 OB | 11/12/2020 WN;1117;MSP;MDW | STOUTBURY | SD | US | 73465 | 128903907@AIRLINE.KIWI.COM |
| OM7X52 | 11/3/2020 OB | 11/12/2020 WN;1117;MSP;MDW | STOUTBURY | SD | US | 73465 | 128903907@AIRLINE.KIWI.COM |
| OM7Z8R | 11/3/2020 OB | 12/20/2020 WN;548;ELP;PHX;WN;933;PHX;DTW | BARBARAMOUTH | OH | US | 2953 | 128903786@AIRLINE.KIWI.COM |
| ONH5VM | 11/3/2020 OB | 12/9/2020 WN;4873;SMF;LAS | SAINT CORINNE | SEINEETMARNE | FR | 46330 | 128904864@AIRLINE.KIWI.COM |
| ON2XV | 11/3/2020 OB | 11/26/2020 WN;3020;BOI;LAS;WN;2084;LAS;LAX | DONALDMOUTH | SD | US | 49090 | 128904688@AIRLINE.KIWI.COM |
| OO7UJ5 | 11/3/2020 OB | 11/6/2020 WN;155;ATL;LGA | SOUTH JOHNHAVEN | OR | US | 44939 | 128904963@AIRLINE.KIWI.COM |
| OOJTDO | 11/3/2020 OB | 12/28/2020 WN;834;BNA;ATL | LAKE WILLIAM | PA | US | 64751 | 128905268@AIRLINE.KIWI.COM |
| OOMY9V | 11/3/2020 OB | 12/25/2020 WN;2026;ATL;DEN | WEST KRISTEN | MS | US | 40959 | 128905260@AIRLINE.KIWI.COM |
| OQEW37 | 11/3/2020 OB | 11/29/2020 WN;6922;OKC;LAS | KENNEDYBERG | NH | US | 13148 | 128906272@AIRLINE.KIWI.COM |
| OQZHQC | 11/3/2020 OB | 11/23/2020 WN;4104;MDW;ORF | SOUTH ALBERTBERG | IN | US | 24953 | 128906800@AIRLINE.KIWI.COM |
| OR2RVM | 11/3/2020 OB | 11/3/2020 WN;1919;RDU;BNA | CARLOSBURY | SD | US | 95697 | 128906646@AIRLINE.KIWI.COM |
| ORNKIZ | 11/3/2020 OB | 11/27/2020 WN;1391;SAN;SFO | BRYANTVILLE | FL | US | 49081 | 128907119@AIRLINE.KIWI.COM |
| ORNKIZ | 11/3/2020 OB | 11/27/2020 WN;1391;SAN;SFO | BRYANTVILLE | FL | US | 49081 | 128907119@AIRLINE.KIWI.COM |
| OS6M4V | 11/3/2020 OB | 11/27/2020 WN;1391;SAN;SFO | NICHOLASMOUTH | IN | US | 93695 | 128907119@AIRLINE.KIWI.COM |
| OS6M4V | 11/3/2020 OB | 11/27/2020 WN;1391;SAN;SFO | NICHOLASMOUTH | IN | US | 93695 | 128907119@AIRLINE.KIWI.COM |
| OST6R3 | 11/3/2020 OB | 12/31/2020 WN;4608;PHX;LAX | NORTH MARIO | MT | US | 34195 | 128907740@AIRLINE.KIWI.COM |
| OSV7H3 | 11/3/2020 OB | 12/20/2020 WN;719;AUS;BWI | LAKE NICOLESHIRE | IA | US | 67527 | 128907570@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OTBNA7 | 11/3/2020 OB | 12/16/2020 WN;1625;DAL;HOU | BENGKULU | JAMBI | | ID | 93061 | 128908021@AIRLINE.KIWI.COM |
| OTTDYH | 11/3/2020 OB | 12/13/2020 WN;4141;MIA;TPA;WN;3448;TPA;MSY | BRANDYBURY | WESTERN AUSTRALIA | | AU | 20269 | 128908131@AIRLINE.KIWI.COM |
| OTTDYH | 11/3/2020 OB | 12/13/2020 WN;4141;MIA;TPA;WN;3448;TPA;MSY | BRANDYBURY | WESTERN AUSTRALIA | | AU | 20269 | 128908131@AIRLINE.KIWI.COM |
| OUTIID | 11/3/2020 OB | 12/29/2020 WN;585;BOS;LAS;WN;924;LAS;PHX | EAST MAUREEN | AR | | US | 11417 | 128908758@AIRLINE.KIWI.COM |
| OUTIID | 11/3/2020 OB | 12/29/2020 WN;585;BOS;LAS;WN;924;LAS;PHX | EAST MAUREEN | AR | | US | 11417 | 128908758@AIRLINE.KIWI.COM |
| OUTIID | 11/3/2020 OB | 12/29/2020 WN;585;BOS;LAS;WN;924;LAS;PHX | EAST MAUREEN | AR | | US | 11417 | 128908758@AIRLINE.KIWI.COM |
| OUTIID | 11/3/2020 OB | 12/29/2020 WN;585;BOS;LAS;WN;924;LAS;PHX | EAST MAUREEN | AR | | US | 11417 | 128908758@AIRLINE.KIWI.COM |
| OUTIID | 11/3/2020 OB | 12/29/2020 WN;585;BOS;LAS;WN;924;LAS;PHX | EAST MAUREEN | AR | | US | 11417 | 128908758@AIRLINE.KIWI.COM |
| OVKSLH | 11/3/2020 OB | 11/27/2020 WN;3267;BWI;CHS | SCOTTVILLE | CO | | US | 50510 | 128909418@AIRLINE.KIWI.COM |
| OVKSLH | 11/3/2020 OB | 11/27/2020 WN;3267;BWI;CHS | SCOTTVILLE | CO | | US | 50510 | 128909418@AIRLINE.KIWI.COM |
| OWBA9Z | 11/3/2020 OB | 11/10/2020 WN;6644;DEN;MCI | JACQUELINETOWN | LA | | US | 19348 | 128909198@AIRLINE.KIWI.COM |
| OWDBH8 | 11/3/2020 OB | 11/16/2020 WN;1510;DEN;OKC | EAST MIKEBOROUGH | WY | | US | 10363 | 128909605@AIRLINE.KIWI.COM |
| OWLGDA | 11/3/2020 OB | 1/5/2021 WN;1057;MIA;HOU | EAST MRWICHCHLAND | UDON THANI | | TH | 97963 | 128903896@AIRLINE.KIWI.COM |
| OXHXDP | 11/3/2020 OB | 11/7/2020 WN;1741;MCO;LAS | NORTH TIMOTHY | MA | | US | 16551 | 128910133@AIRLINE.KIWI.COM |
| OYSJ78 | 11/3/2020 OB | 11/8/2020 WN;1202;BOS;MDW;WN;1006;MDW;MEM | LAKE JESUS | MO | | US | 26849 | 128910815@AIRLINE.KIWI.COM |
| OYGUJT | 11/3/2020 OB | 11/16/2020 WN;765;BWI;AUS | WALTERSIDE | WA | | US | 5936 | 128910892@AIRLINE.KIWI.COM |
| OZFTG7 | 11/3/2020 OB | 11/5/2020 WN;384;DEN;IND | LAKE ANDREA | WA | | US | 27056 | 128911552@AIRLINE.KIWI.COM |
| P2F9UT | 11/3/2020 OB | 1/3/2021 WN;3761;ONT;OAK;WN;2550;OAK;SEA | BROOKECHESTER | TN | | US | 40246 | 128912135@AIRLINE.KIWI.COM |
| P2F9UT | 11/3/2020 OB | 1/3/2021 WN;3761;ONT;OAK;WN;2550;OAK;SEA | BROOKECHESTER | TN | | US | 40246 | 128912135@AIRLINE.KIWI.COM |
| P2F9UT | 11/3/2020 OB | 1/3/2021 WN;3761;ONT;OAK;WN;2550;OAK;SEA | BROOKECHESTER | TN | | US | 40246 | 128912135@AIRLINE.KIWI.COM |
| P2F9UT | 11/3/2020 OB | 1/3/2021 WN;3761;ONT;OAK;WN;2550;OAK;SEA | BROOKECHESTER | TN | | US | 40246 | 128912135@AIRLINE.KIWI.COM |
| P3U9KR | 11/3/2020 OB | 12/7/2020 WN;568;HOU;MDW | KALVELISTOWN | KAUNO APSKRITIS | | LT | 41635 | 128912575@AIRLINE.KIWI.COM |
| P4LJB2 | 11/3/2020 OB | 11/3/2020 WN;2597;BWI;BDL | ANTONIOBURGH | OR | | US | 48464 | 128913015@AIRLINE.KIWI.COM |
| P7IYMV | 11/3/2020 OB | 11/12/2020 WN;2888;CLT;DEN | LAKE JENNA | OR | | US | 29685 | 128914621@AIRLINE.KIWI.COM |
| P7IYMV | 11/3/2020 RT | 11/16/2020 WN;763;DEN;CLT | LAKE JENNA | OR | | US | 29685 | 128914621@AIRLINE.KIWI.COM |
| P9SGPB | 11/3/2020 OB | 6/18/2021 WN;393;SFO;PHX;WN;1239;PHX;DAL | SOUZA | PARA | | BR | 74284 | 128915391@AIRLINE.KIWI.COM |
| PA43SN | 11/3/2020 OB | 12/11/2020 WN;5035;SJU;FLL | WALSHMOUTH | WA | | US | 13783 | 128915270@AIRLINE.KIWI.COM |
| PCMVQN | 11/3/2020 OB | 2/9/2021 WN;2746;ATL;FLL | SAN RODOLFO LOS BAJO | SONORA | | MX | 55700 | 128909858.1493431@AIRLINE.KIWI.COM |
| PD6D2H | 11/3/2020 OB | 11/10/2020 WN;2730;CLT;DEN | WEST MATTHEW | CA | | US | 8711 | 128917008@AIRLINE.KIWI.COM |
| PFGYZO | 11/3/2020 OB | 11/17/2020 WN;1925;PHX;LAS | SOUTH LORIPORT | TX | | US | 53393 | 128918240@AIRLINE.KIWI.COM |
| PHL6KN | 11/3/2020 OB | 11/3/2020 WN;932;LAS;OAK | NEW TRAVIS | AR | | US | 91795 | 128919263@AIRLINE.KIWI.COM |
| PJZJSZ | 11/3/2020 OB | 12/17/2020 WN;118;AUS;BWI;WN;331;BWI;MIA | PORT EDWARDHAVEN | CA | | US | 87354 | 128921166@AIRLINE.KIWI.COM |
| PPGPSM | 11/3/2020 OB | 11/15/2020 WN;6436;DEN;TUL | AGUIRREVILLE | LA | | US | 35998 | 128926281@AIRLINE.KIWI.COM |
| QAWZIT | 11/3/2020 OB | 12/26/2020 WN;1876;CMH;BWI | ZAMORAMOUTH | NY | | US | 47136 | 128950547@AIRLINE.KIWI.COM |
| QBF8YO | 11/3/2020 OB | 11/3/2020 WN;1984;MDW;MSP | LAKE DAVID | IA | | US | 84489 | 128951130@AIRLINE.KIWI.COM |
| QDEUN8 | 11/3/2020 OB | 12/27/2020 WN;1701;TPA;DAL;WN;3148;DAL;MEM | CARLABURY | KY | | US | 82084 | 128955013@AIRLINE.KIWI.COM |
| QEAY3N | 11/3/2020 OB | 11/30/2020 WN;4028;SFO;DEN | SOUTH TOBIASTON | MIDTJYLLAND | | DK | 63214 | 128955563@AIRLINE.KIWI.COM |
| QEAY3N | 11/3/2020 OB | 11/30/2020 WN;4028;SFO;DEN | SOUTH TOBIASTON | MIDTJYLLAND | | DK | 63214 | 128955563@AIRLINE.KIWI.COM |
| QEWUWX | 11/3/2020 OB | 11/18/2020 WN;272;MCO;MBJ | LAKE KRISTINBERG | RI | | US | 99565 | 128956740@AIRLINE.KIWI.COM |
| QGUFT2 | 11/3/2020 OB | 1/3/2021 WN;4336;FLL;RDU | MITCHELLTOWN | WA | | US | 41808 | 128959017@AIRLINE.KIWI.COM |
| QINON9 | 11/3/2020 OB | 11/6/2020 WN;589;MHT;BWI | JOHNSONVIEW | NH | | US | 89415 | 128961646@AIRLINE.KIWI.COM |
| QINON9 | 11/3/2020 RT | 11/7/2020 WN;1179;BWI;MHT | JOHNSONVIEW | NH | | US | 89415 | 128961646@AIRLINE.KIWI.COM |
| QJ6KVI | 11/3/2020 OB | 11/4/2020 WN;398;BWI;RDU | WHITESHIRE | VT | | US | 59024 | 128962361@AIRLINE.KIWI.COM |
| QKSLGX | 11/3/2020 OB | 12/11/2020 WN;2730;CLT;DEN | NEW CHERYLTON | ME | | US | 89659 | 128965265@AIRLINE.KIWI.COM |
| QKSLGX | 11/3/2020 RT | 12/13/2020 WN;2323;DEN;CLT | NEW CHERYLTON | ME | | US | 89659 | 128965265@AIRLINE.KIWI.COM |
| QL4WPZ | 11/3/2020 OB | 11/12/2020 WN;1155;IAD;ATL | SOUTH TONYVILLE | VA | | US | 67750 | 128969525@AIRLINE.KIWI.COM |
| QMB4BE | 11/3/2020 OB | 11/23/2020 WN;2219;ATL;OKC | SURKHET | MADHYAMANCHAL | | NP | 58093 | 128967960@AIRLINE.KIWI.COM |
| QN3V8Z | 11/3/2020 OB | 11/3/2020 WN;2578;BNA;LAS | THOMPSONMOUTH | NH | | US | 19363 | 128968389@AIRLINE.KIWI.COM |
| QNPPTJ | 11/3/2020 OB | 11/4/2020 WN;6301;ATL;DCA | PORT JEREMYTOWN | ME | | US | 5516 | 128969830@AIRLINE.KIWI.COM |
| QNUWZK | 11/3/2020 OB | 11/3/2020 WN;127;ATL;MCO;WN;641;MCO;MDW | PORT JASON | NC | | US | 84423 | 128969775@AIRLINE.KIWI.COM |
| QPLY4D | 11/3/2020 OB | 11/12/2020 WN;970;LAS;DAL | WHITECHESTER | ID | | US | 87226 | 128972668@AIRLINE.KIWI.COM |
| QPSMS2 | 11/3/2020 OB | 11/4/2020 WN;2298;LAX;HOU | JERRYTOWN | LA | | US | 13431 | 128972606@AIRLINE.KIWI.COM |
| QQGCJU | 11/3/2020 OB | 12/12/2020 WN;3634;MSY;MDW;WN;3141;MDW;PDX | SOUTH ADAM | IN | | US | 32802 | 128973702@AIRLINE.KIWI.COM |
| QQM7NN | 11/3/2020 OB | 1/6/2021 WN;319;PDX;DEN;WN;1004;DEN;RSW | CISNEROSTON | LA | | US | 77894 | 128974288@AIRLINE.KIWI.COM |
| QRAPMM | 11/3/2020 OB | 11/4/2020 WN;3998;MCO;SJU | WEST DAVIDSIDE | MT | | US | 60090 | 128909242.1493871@AIRLINE.KIWI.COM |
| QRMCDH | 11/3/2020 OB | 12/22/2020 WN;133;ATL;MCO | AMBERPORT | CO | | US | 66570 | 128975836@AIRLINE.KIWI.COM |
| QRMCDH | 11/3/2020 OB | 12/22/2020 WN;133;ATL;MCO | AMBERPORT | CO | | US | 66570 | 128975836@AIRLINE.KIWI.COM |
| QTALBU | 11/3/2020 OB | 11/6/2020 WN;27;HOU;LAX | GREGORYVIEW | RI | | US | 72234 | 128977772@AIRLINE.KIWI.COM |
| QTQ2S8 | 11/3/2020 OB | 11/3/2020 WN;6566;ATL;PHL | NORTH HEIDI | AL | | US | 23058 | 128978135@AIRLINE.KIWI.COM |
| QTWTLH | 11/3/2020 OB | 11/15/2020 WN;1064;MIA;TPA | HUNTBOROUGH | NM | | US | 44016 | 128978080@AIRLINE.KIWI.COM |
| QU7EWY | 11/3/2020 OB | 12/3/2020 WN;3927;MSP;DEN | LAKE RACHAELSTAD | WV | | US | 81694 | 128161944@AIRLINE.KIWI.COM |
| QU7EWY | 11/3/2020 OB | 12/3/2020 WN;3927;MSP;DEN | LAKE RACHAELSTAD | WV | | US | 81694 | 128161944@AIRLINE.KIWI.COM |
| QU7EWY | 11/3/2020 OB | 12/3/2020 WN;3927;MSP;DEN | LAKE RACHAELSTAD | WV | | US | 81694 | 128161944@AIRLINE.KIWI.COM |
| QUDRLL | 11/3/2020 OB | 12/25/2020 WN;3028;SAN;PHX | EAST JASONBERG | UT | | US | 97096 | 128978685@AIRLINE.KIWI.COM |
| QUDRLL | 11/3/2020 RT | 12/27/2020 WN;3873;PHX;SAN | EAST JASONBERG | UT | | US | 97096 | 128978685@AIRLINE.KIWI.COM |
| QUO9VV | 11/3/2020 OB | 11/4/2020 WN;3998;MCO;SJU | NORTH MAKAYLAFORT | MA | | US | 57776 | 128910298.1493898@AIRLINE.KIWI.COM |
| QXIBAU | 11/3/2020 OB | 11/3/2020 WN;2628;TPA;MSY | LAKE CHRISTOPHER | MA | | US | 57381 | 128983283@AIRLINE.KIWI.COM |
| QXUBAU | 11/3/2020 OB | 11/3/2020 WN;2628;TPA;MSY | LAKE CHRISTOPHER | MA | | US | 57381 | 128983283@AIRLINE.KIWI.COM |
| QYMYO4 | 11/3/2020 OB | 11/25/2020 WN;2333;RSW;BWI | SOUTH TAMMYSIDE | ME | | US | 36153 | 128984229@AIRLINE.KIWI.COM |
| R2LXQN | 11/3/2020 OB | 11/13/2020 WN;764;CVG;HOU;WN;696;HOU;AUS | SOUTH CHRISTIAN | SC | | US | 46918 | 128986924@AIRLINE.KIWI.COM |
| R2LXQN | 11/3/2020 OB | 11/13/2020 WN;764;CVG;HOU;WN;696;HOU;AUS | SOUTH CHRISTIAN | SC | | US | 46918 | 128986924@AIRLINE.KIWI.COM |
| R3J6QP | 11/3/2020 OB | 1/7/2021 WN;800;AUS;DAL;WN;800;DAL;MCO | NORTH JOANN | TN | | US | 1285 | 128988607@AIRLINE.KIWI.COM |
| R3J6QP | 11/3/2020 OB | 1/7/2021 WN;800;AUS;DAL;WN;800;DAL;MCO | NORTH JOANN | TN | | US | 1285 | 128988607@AIRLINE.KIWI.COM |
| R3OYRD | 11/3/2020 OB | 1/12/2021 WN;876;MCO;DAL | DANIELSMOUTH | VA | | US | 68848 | 128988607@AIRLINE.KIWI.COM |
| R3OYRD | 11/3/2020 OB | 1/12/2021 WN;876;MCO;DAL | DANIELSMOUTH | VA | | US | 68848 | 128988607@AIRLINE.KIWI.COM |
| R3X8CK | 11/3/2020 OB | 1/12/2021 WN;3013;DAL;AUS | NEW CHARLES | PA | | US | 86802 | 128988607@AIRLINE.KIWI.COM |
| R3X8CK | 11/3/2020 OB | 1/12/2021 WN;3013;DAL;AUS | NEW CHARLES | PA | | US | 86802 | 128988607@AIRLINE.KIWI.COM |
| R66C85 | 11/3/2020 OB | 12/11/2020 WN;4763;ROC;BWI;WN;4768;BWI;MHT | AGARAK | SYUNIK | | AM | 23992 | 128992347@AIRLINE.KIWI.COM |
| R6WHB9 | 11/3/2020 OB | 11/12/2020 WN;1257;DEN;BNA | KIERANLAND | OLDHAM | | GB | 4939 | 128992457@AIRLINE.KIWI.COM |
| R7A8MA | 11/3/2020 OB | 1/6/2021 WN;435;LAX;LAS | PORT JITRIN | SAKON NAKHON | | TH | 31432 | 128993084@AIRLINE.KIWI.COM |
| R7LS6G | 11/3/2020 OB | 4/4/2021 WN;996;MCO;SJU | PORT TILIANABERG | RUSE | | BG | 48720 | 128993359@AIRLINE.KIWI.COM |
| R7LS6G | 11/3/2020 OB | 4/4/2021 WN;996;MCO;SJU | PORT TILIANABERG | RUSE | | BG | 48720 | 128993359@AIRLINE.KIWI.COM |
| R7LS6G | 11/3/2020 OB | 4/4/2021 WN;996;MCO;SJU | PORT TILIANABERG | RUSE | | BG | 48720 | 128993359@AIRLINE.KIWI.COM |
| R7LS6G | 11/3/2020 OB | 4/4/2021 WN;996;MCO;SJU | PORT TILIANABERG | RUSE | | BG | 48720 | 128993359@AIRLINE.KIWI.COM |
| R7LS6G | 11/3/2020 OB | 4/4/2021 WN;996;MCO;SJU | PORT TILIANABERG | RUSE | | BG | 48720 | 128993359@AIRLINE.KIWI.COM |
| R7SV3I | 11/3/2020 OB | 1/4/2021 WN;413;LAS;LAX | LAKE PAANISRAASIDE | SURAT THANI | | TH | 68468 | 128993205@AIRLINE.KIWI.COM |
| R7UILM | 11/3/2020 OB | 12/6/2020 WN;3236;DEN;BWI;WN;3236;BWI;PBI | SOUTH THOMAS | TN | | US | 68537 | 128993964@AIRLINE.KIWI.COM |
| R7Z3IF | 11/3/2020 OB | 11/28/2020 WN;2387;LAX;LAS | ROBERTSHIRE | IL | | US | 14166 | 128994426@AIRLINE.KIWI.COM |
| R8H22Q | 11/3/2020 OB | 12/6/2020 WN;3075;MIA;BWI;WN;2510;BWI;BOS | TETRICQARO | MTSKHETAMTIANETI | | GE | 31752 | 128995064@AIRLINE.KIWI.COM |
| R8H22Q | 11/3/2020 OB | 12/6/2020 WN;3075;MIA;BWI;WN;2510;BWI;BOS | TETRICQARO | MTSKHETAMTIANETI | | GE | 31752 | 128995064@AIRLINE.KIWI.COM |
| R9B24V | 11/3/2020 OB | 4/4/2021 WN;996;MCO;SJU | PO ZI | CHIAY CITY | | TW | 16100 | 128995812@AIRLINE.KIWI.COM |
| R9B24V | 11/3/2020 OB | 4/4/2021 WN;996;MCO;SJU | PO ZI | CHIAY CITY | | TW | 16100 | 128995812@AIRLINE.KIWI.COM |
| R9B24V | 11/3/2020 OB | 4/4/2021 WN;996;MCO;SJU | PO ZI | CHIAY CITY | | TW | 16100 | 128995812@AIRLINE.KIWI.COM |
| R9EEZH | 11/3/2020 OB | 11/4/2020 WN;4861;SNA;OAK;WN;3743;OAK;RNO | CHADSHIRE | RI | | US | 24540 | 128996098@AIRLINE.KIWI.COM |
| R9H4O8 | 11/3/2020 OB | 11/10/2020 WN;2943;DEN;SLC | WEST JOSEPH | NC | | US | 6289 | 128959577@AIRLINE.KIWI.COM |
| RAC8YU | 11/3/2020 OB | 1/8/2021 WN;4522;PDX;MDW;WN;5081;MDW;RSW | JOHNMOUTH | SC | | US | 30965 | 128997110@AIRLINE.KIWI.COM |
| RAITA2 | 11/3/2020 OB | 11/23/2020 WN;3862;DEN;CMH | ROYSHIRE | VA | | US | 52922 | 128997000@AIRLINE.KIWI.COM |
| RB78DK | 11/3/2020 OB | 11/4/2020 WN;3079;BUR;DEN | GREENMOUTH | KS | | US | 29775 | 128998529@AIRLINE.KIWI.COM |
| RC4LNZ | 11/3/2020 OB | 11/27/2020 WN;6989;CMH;MDW | SOUTH MATTHEWBURY | AK | | US | 70041 | 128999068@AIRLINE.KIWI.COM |
| RCJ83D | 11/3/2020 OB | 12/14/2020 WN;2323;DEN;CLT | LAKE REGINALD | GA | | US | 47184 | 128999299@AIRLINE.KIWI.COM |
| RCZ5SO | 11/3/2020 OB | 11/25/2020 WN;6878;ONT;LAS | BRITTNEYHAVEN | UT | | US | 945 | 128999948@AIRLINE.KIWI.COM |
| RDPQN4 | 11/3/2020 OB | 12/12/2020 WN;1214;TPA;BNA | LAURIEHAVEN | WA | | US | 69225 | 129000344@AIRLINE.KIWI.COM |
| RDPQN4 | 11/3/2020 RT | 12/13/2020 WN;2432;BNA;TPA | LAURIEHAVEN | WA | | US | 69225 | 129000344@AIRLINE.KIWI.COM |
| RFG3Z4 | 11/3/2020 OB | 12/6/2020 WN;2740;AUS;PHX | CAITLINVIEW | UT | | US | 86438 | 129001576@AIRLINE.KIWI.COM |
| RFUV8Y | 11/3/2020 OB | 12/23/2020 WN;2034;STL;HOU;WN;6256;HOU;SJD | NORTH CRYSTALTOWN | NE | | US | 52287 | 129001235@AIRLINE.KIWI.COM |
| RGA5M8 | 11/3/2020 OB | 1/2/2021 WN;2412;SAT;DAL;WN;360;DAL;STL | EAST STEVENFORT | SC | | US | 13238 | 129001235@AIRLINE.KIWI.COM |
| RHTAAY | 11/3/2020 OB | 11/25/2020 WN;2715;RIC;ATL | NEW JOSHUAMOUTH | ID | | US | 37915 | 129003182@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RHTAAY | 11/3/2020 OB | 11/25/2020 WN;2715;RIC;ATL | NEW JOSHUAMOUTH | ID | US | 37915 | 129003182@AIRLINE.KIWI.COM |
| RHTAAY | 11/3/2020 OB | 11/25/2020 WN;2715;RIC;ATL | NEW JOSHUAMOUTH | ID | US | 37915 | 129003182@AIRLINE.KIWI.COM |
| RIS59O | 11/3/2020 OB | 11/29/2020 WN;3464;ATL;RIC | PORT ISABELLABERG | OK | US | 8313 | 129003435@AIRLINE.KIWI.COM |
| RIS59O | 11/3/2020 OB | 11/29/2020 WN;3464;ATL;RIC | PORT ISABELLABERG | OK | US | 8313 | 129003435@AIRLINE.KIWI.COM |
| RJAZHB | 11/3/2020 OB | 11/29/2020 WN;3464;ATL;RIC | PORT LAURABOROUGH | OH | US | 18117 | 129003435@AIRLINE.KIWI.COM |
| RJMM6N | 11/3/2020 OB | 11/13/2020 WN;2888;CLT;DEN | APRILMOUTH | GA | US | 24151 | 129004084@AIRLINE.KIWI.COM |
| RK23PC | 11/4/2020 OB | 12/17/2020 WN;3333;DEN;ATL | LAKE KATIETOWN | PA | US | 26878 | 129004293@AIRLINE.KIWI.COM |
| RKUP7P | 11/4/2020 OB | 11/5/2020 WN;200;HOU;STL | NEW JAMES | PA | US | 37670 | 129003765@AIRLINE.KIWI.COM |
| RLA2T2 | 11/4/2020 OB | 11/8/2020 WN;249;STL;HOU | NORTH DUSTINBURGH | NH | US | 23336 | 129003765@AIRLINE.KIWI.COM |
| RNO9YE | 11/4/2020 OB | 11/6/2020 WN;1003;DEN;SLC | TUZINA | BRATISLAVSKY KRAJ | SK | 54186 | 129006933@AIRLINE.KIWI.COM |
| RPFEYW | 11/4/2020 OB | 1/7/2021 WN;1265;LAX;PHX | SOUTH CRYSTALTON | PA | US | 6024 | 129008165@AIRLINE.KIWI.COM |
| RPFEYW | 11/4/2020 OB | 1/7/2021 WN;1265;LAX;PHX | SOUTH CRYSTALTON | PA | US | 6024 | 129008165@AIRLINE.KIWI.COM |
| RPFEYW | 11/4/2020 OB | 1/7/2021 WN;1265;LAX;PHX | SOUTH CRYSTALTON | PA | US | 6024 | 129008165@AIRLINE.KIWI.COM |
| RPVWIM | 11/4/2020 OB | 12/11/2020 WN;2446;SLC;OAK;WN;808;OAK;HNL | HANCOCKHAVEN | AR | US | 36821 | 129008253@AIRLINE.KIWI.COM |
| RPVWIM | 11/4/2020 OB | 12/11/2020 WN;2446;SLC;OAK;WN;808;OAK;HNL | HANCOCKHAVEN | AR | US | 36821 | 129008253@AIRLINE.KIWI.COM |
| RQRIVE | 11/4/2020 OB | 12/2/2020 WN;3940;ABQ;DEN | WEBBVILLE | MAAN | JO | 93713 | 129007417@AIRLINE.KIWI.COM |
| RQVBP7 | 11/4/2020 OB | 12/23/2020 WN;1736;RDU;DEN | SAN AMADOR DE LA MON | NUEVO LEON | MX | 51182 | 129008462@AIRLINE.KIWI.COM |
| RRPMKS | 11/4/2020 OB | 12/30/2020 WN;692;CMH;FLL | ROBERTTOWN | HI | US | 54697 | 129007978@AIRLINE.KIWI.COM |
| RRQWHP | 11/4/2020 OB | 11/8/2020 WN;224;ATL;MDW | LAKE STEPHEN | TN | US | 38035 | 129009210@AIRLINE.KIWI.COM |
| RRUJTC | 11/4/2020 OB | 12/28/2020 WN;792;SLC;LAS | HOBBSCHESTER | VT | US | 78709 | 129081418@AIRLINE.KIWI.COM |
| RTSU93 | 11/4/2020 OB | 12/2/2020 WN;14;MDW;HOU | LAKE DONNASIDE | WA | US | 76076 | 129010013@AIRLINE.KIWI.COM |
| RU7R7Y | 11/4/2020 OB | 11/23/2020 WN;3862;DEN;CMH | EAST RICHARDTOWN | NM | US | 3218 | 129010156@AIRLINE.KIWI.COM |
| RU99XZ | 11/4/2020 OB | 12/1/2020 WN;186;CHS;BNA | SOUTH ANGELACHESTER | KY | US | 22953 | 129010387@AIRLINE.KIWI.COM |
| RU99XZ | 11/4/2020 OB | 12/1/2020 WN;186;CHS;BNA | SOUTH ANGELACHESTER | KY | US | 22953 | 129010387@AIRLINE.KIWI.COM |
| RVV9WH | 11/4/2020 OB | 12/27/2020 WN;6928;SJU;BWI | NORTH MOLLYLAND | WY | US | 36565 | 129011113@AIRLINE.KIWI.COM |
| RVV9WH | 11/4/2020 OB | 12/27/2020 WN;6928;SJU;BWI | NORTH MOLLYLAND | WY | US | 36565 | 129011113@AIRLINE.KIWI.COM |
| RVV9WH | 11/4/2020 OB | 12/27/2020 WN;6928;SJU;BWI | NORTH MOLLYLAND | WY | US | 36565 | 129011113@AIRLINE.KIWI.COM |
| RX5FGN | 11/15/2020 WN;523;ATL;JAX | | NEW WESLEY | MO | US | 81707 | 129011531@AIRLINE.KIWI.COM |
| RX87KM | 11/4/2020 OB | 11/4/2020 WN;3115;MDW;ATL | LAKE JENNIFERPORT | AK | US | 89892 | 129010937@AIRLINE.KIWI.COM |
| RXYVH2 | 11/4/2020 OB | 12/23/2020 WN;1143;DCA;HOU | NEW KIMBERLY | VA | US | 48754 | 129012312@AIRLINE.KIWI.COM |
| S2NX6N | 11/4/2020 OB | 12/30/2020 WN;139;BNA;DCA;WN;139;DCA;PVD | HOLLANDSIDE | OTAGO | NZ | 25311 | 129011619@AIRLINE.KIWI.COM |
| S2QRVE | 11/4/2020 OB | 11/8/2020 WN;219;CUN;MDW | EAST JIMMOUTH | WY | US | 32432 | 129011289@AIRLINE.KIWI.COM |
| S2QRVE | 11/4/2020 OB | 11/8/2020 WN;219;CUN;MDW | EAST JIMMOUTH | WY | US | 32432 | 129011289@AIRLINE.KIWI.COM |
| S2WDO5 | 11/4/2020 OB | 12/12/2020 WN;1958;BUF;FLL;WN;1958;FLL;SJU | DANIELSCHESTER | GA | US | 70165 | 129011124@AIRLINE.KIWI.COM |
| S2WDO5 | 11/4/2020 OB | 12/12/2020 WN;1958;BUF;FLL;WN;1958;FLL;SJU | DANIELSCHESTER | GA | US | 70165 | 129011124@AIRLINE.KIWI.COM |
| S2WDO5 | 11/4/2020 OB | 12/12/2020 WN;1958;BUF;FLL;WN;1958;FLL;SJU | DANIELSCHESTER | GA | US | 70165 | 129011124@AIRLINE.KIWI.COM |
| S3FEMY | 11/4/2020 OB | 11/8/2020 WN;6601;MDW;RDU | MEJIAVIEW | NM | US | 32950 | 129011289@AIRLINE.KIWI.COM |
| S3FEMY | 11/4/2020 OB | 11/8/2020 WN;6601;MDW;RDU | MEJIAVIEW | NM | US | 32950 | 129011289@AIRLINE.KIWI.COM |
| S3HQ5V | 11/4/2020 OB | 11/23/2020 WN;6916;TUS;LAS | LAKE ERICBURY | NV | US | 27483 | 129012840@AIRLINE.KIWI.COM |
| S3U23L | 11/4/2020 OB | 11/7/2020 WN;4414;PHX;DEN | MATTHEWMOUTH | ND | US | 33507 | 129013676@AIRLINE.KIWI.COM |
| S3WHNP | 11/4/2020 OB | 1/6/2021 WN;1488;HNL;SAN | TYLERTON | MI | US | 87816 | 129013456@AIRLINE.KIWI.COM |
| S3WHNP | 11/4/2020 OB | 1/6/2021 WN;1488;HNL;SAN | TYLERTON | MI | US | 87816 | 129013456@AIRLINE.KIWI.COM |
| S4PYZT | 11/4/2020 OB | 12/19/2020 WN;1372;MEM;DAL;WN;2322;DAL;SAN | TUCKERBERG | NH | US | 24011 | 129014633@AIRLINE.KIWI.COM |
| S4PYZT | 11/4/2020 OB | 1/2/2021 WN;1359;SAN;PHX;WN;43;PHX;MEM | TUCKERBERG | NH | US | 24011 | 129014633@AIRLINE.KIWI.COM |
| S5U122 | 11/12/2020 WN;1136;MCO;HOU | | MOTALA | OSTERGOTLANDS LAN | SE | 31435 | 129014743@AIRLINE.KIWI.COM |
| S5UI2S | 11/4/2020 OB | 11/4/2020 WN;4936;SMF;LAX | NEW ANGELA | AZ | US | 69820 | 129015194@AIRLINE.KIWI.COM |
| S9BXHU | 11/4/2020 OB | 11/24/2020 WN;6782;DEN;OKC | LAKE CAROL | MD | US | 54776 | 129016525@AIRLINE.KIWI.COM |
| S9G75M | 11/4/2020 OB | 11/16/2020 WN;1148;HNL;OAK;WN;1151;OAK;PHX | LEVINESIDE | AR | US | 25003 | 129016602@AIRLINE.KIWI.COM |
| S9HD3M | 11/4/2020 OB | 12/27/2020 WN;4876;ABQ;OAK;WN;2275;OAK;PDX | EAST MATTHEWSHIRE | ID | US | 85514 | 129016712@AIRLINE.KIWI.COM |
| S9HD3M | 11/4/2020 OB | 12/27/2020 WN;4876;ABQ;OAK;WN;2275;OAK;PDX | EAST MATTHEWSHIRE | ID | US | 85514 | 129016712@AIRLINE.KIWI.COM |
| SMIZOX | 11/4/2020 OB | 12/17/2020 WN;813;ONT;OAK | SOUTH JAMIEFURT | GA | US | 63091 | 129024577@AIRLINE.KIWI.COM |
| SMIZOX | 11/4/2020 RT | 12/28/2020 WN;501;OAK;ONT | SOUTH JAMIEFURT | GA | US | 63091 | 129024577@AIRLINE.KIWI.COM |
| SMUOIF | 11/4/2020 OB | 1/3/2021 WN;1901;CVG;MDW | DA MATA | AMAZONAS | BR | 94445 | 129024269@AIRLINE.KIWI.COM |
| SRMTAO | 11/4/2020 OB | 11/9/2020 WN;759;BWI;MSY | MELISSASTAD | TX | US | 83455 | 129028834@AIRLINE.KIWI.COM |
| SU2SX6 | 11/4/2020 OB | 11/13/2020 WN;811;BWI;PUJ | MISTO IELISAVETA | CHERNIVETSKA OBLAST | UA | 13746 | 129030825@AIRLINE.KIWI.COM |
| SU2SX6 | 11/4/2020 RT | 11/15/2020 WN;812;PUJ;BWI | MISTO IELISAVETA | CHERNIVETSKA OBLAST | UA | 13746 | 129030825@AIRLINE.KIWI.COM |
| SZEYVP | 11/4/2020 OB | 11/5/2020 WN;921;BWI;DEN;WN;864;DEN;OAK | WILLIAMBURGH | IN | US | 95631 | 129037821@AIRLINE.KIWI.COM |
| TA9EYB | 11/4/2020 OB | 11/22/2020 WN;1064;MIA;TPA;WN;4443;TPA;LGA | COCHRANPORT | DE | US | 47636 | 129047842@AIRLINE.KIWI.COM |
| TC247M | 11/9/2020 WN;1120;OAK;LIH | | PORT JANETFORT | KY | US | 11817 | 129050130@AIRLINE.KIWI.COM |
| TDC3FN | 11/4/2020 OB | 11/4/2020 WN;496;ATL;BNA;WN;1017;BNA;DTW | SANTOSVILLE | CT | US | 79157 | 129052198@AIRLINE.KIWI.COM |
| TDH77J | 11/4/2020 OB | 11/4/2020 WN;390;OAK;HOU | WEST JANET | WY | US | 72655 | 127113636@AIRLINE.KIWI.COM |
| TDOI3K | 11/4/2020 OB | 11/20/2020 WN;6936;TUL;DEN | TRAVISBURGH | KY | US | 73601 | 129052319@AIRLINE.KIWI.COM |
| TI7Y3S | 11/4/2020 OB | 11/4/2020 WN;756;MDW;ATL | GUNPOSI | SEOUL TEUGBYEOLSI | KR | 49060 | 129057555@AIRLINE.KIWI.COM |
| TIOHIX | 11/4/2020 OB | 11/8/2020 WN;6450;ATL;CMH | PORT BECKYSTAD | NM | US | 33695 | 129058226@AIRLINE.KIWI.COM |
| TIS5SH | 11/4/2020 OB | 11/12/2020 WN;369;CLE;MDW;WN;218;MDW;CUN | LAKE ERIC | WI | US | 84903 | 129057896@AIRLINE.KIWI.COM |
| TJ43TO | 11/4/2020 OB | 12/7/2020 WN;3041;BNA;BWI;WN;1657;BWI;CLE | ROBINCHESTER | IA | US | 89200 | 129058677@AIRLINE.KIWI.COM |
| TLBHN2 | 11/4/2020 OB | 12/26/2020 WN;1909;DTW;BWI;WN;324;BWI;MIA | MICHAELBERG | IN | US | 45878 | 129061141@AIRLINE.KIWI.COM |
| TLBHN2 | 11/4/2020 OB | 12/26/2020 WN;1909;DTW;BWI;WN;324;BWI;MIA | MICHAELBERG | IN | US | 45878 | 129061141@AIRLINE.KIWI.COM |
| TQ4N6R | 11/4/2020 OB | 11/4/2020 WN;3121;ATL;MDW | EAST KATHLEENFORT | AL | US | 48516 | 129067752@AIRLINE.KIWI.COM |
| TQ4OQ8 | 11/4/2020 OB | 11/4/2020 WN;3243;SJU;MCO | ANYANGSI MANANGU | GYEONGSANGNAMDO | KR | 75803 | 129066916@AIRLINE.KIWI.COM |
| TQAR4S | 11/4/2020 OB | 11/14/2020 WN;3171;SFO;SAN | TRIBENII | SIKKIM | IN | 94655 | 129067059@AIRLINE.KIWI.COM |
| TQAR4S | 11/4/2020 RT | 12/5/2020 WN;3173;SAN;SFO | TRIBENII | SIKKIM | IN | 94655 | 129067059@AIRLINE.KIWI.COM |
| TQJ68P | 11/18/2020 WN;3370;HOU;PHX;WN;1462;PHX;SJC | NEW BRITTANYHAVEN | PA | | US | 30432 | 129067455@AIRLINE.KIWI.COM |
| TS5SU3 | 11/4/2020 OB | 12/23/2020 WN;4930;SJC;LAS;WN;5012;LAS;CMH | PEREZBOROUGH | HI | US | 67343 | 129069457@AIRLINE.KIWI.COM |
| TSDEJZ | 11/4/2020 OB | 12/30/2020 WN;127;CMH;BNA;WN;1070;BNA;SJC | TRACYPORT | NE | US | 63293 | 129069732@AIRLINE.KIWI.COM |
| TSRPEB | 11/4/2020 OB | 12/21/2020 WN;2399;CVG;BWI;WN;324;BWI;MIA | PORT RONALDSIDE | AZ | US | 71117 | 129070084@AIRLINE.KIWI.COM |
| TXIQ8G | 11/4/2020 OB | 11/20/2020 WN;769;LAS;OMA | NUEVA COLOMBIA | DURANGO | MX | 98580 | 129076464@AIRLINE.KIWI.COM |
| TYGFHK | 11/4/2020 OB | 12/21/2020 WN;1043;BDL;BWI;WN;331;BWI;MIA | TYLERTON | ID | US | 69413 | 129077399@AIRLINE.KIWI.COM |
| TYGK2I | 11/4/2020 OB | 11/24/2020 WN;61;DAL;HOU | LAKE TRACEYBURGH | MA | US | 95083 | 129077157@AIRLINE.KIWI.COM |
| TZ3PU5 | 11/4/2020 OB | 12/1/2020 WN;899;SAN;HOU;WN;815;HOU;PNS | LANDRYMOUTH | AK | US | 11303 | 129078576@AIRLINE.KIWI.COM |
| TZKZ7F | 11/4/2020 OB | 11/25/2020 WN;6735;PHX;ATL | ERICAFORT | OH | US | 4925 | 129079236@AIRLINE.KIWI.COM |
| U44LI6 | 11/4/2020 OB | 11/5/2020 WN;1476;SLC;DEN;WN;1476;DEN;ABQ | ALANCHESTER | IN | US | 32247 | 129082965@AIRLINE.KIWI.COM |
| U4GTZM | 11/4/2020 OB | 12/26/2020 WN;1827;TUS;LAS | TANYAFURT | DE | US | 53061 | 129082657@AIRLINE.KIWI.COM |
| U5C66N | 11/4/2020 OB | 2/21/2021 WN;4099;ATL;PHL | GARYBURGH | NY | US | 20985 | 129084142@AIRLINE.KIWI.COM |
| U5C66N | 11/4/2020 OB | 2/21/2021 WN;4099;ATL;PHL | GARYBURGH | NY | US | 20985 | 129084142@AIRLINE.KIWI.COM |
| U5Z8E8 | 11/4/2020 OB | 12/7/2020 WN;3110;DEN;PSP | PORT ALBERTPORT | NV | US | 5340 | 129084065@AIRLINE.KIWI.COM |
| U76ZKX | 11/4/2020 OB | 11/22/2020 WN;6910;PHX;LAS | PORT JESSICABOROUGH | TN | US | 63275 | 129085572@AIRLINE.KIWI.COM |
| U76ZKX | 11/4/2020 OB | 11/22/2020 WN;6910;PHX;LAS | PORT JESSICABOROUGH | TN | US | 63275 | 129085572@AIRLINE.KIWI.COM |
| U76ZKX | 11/4/2020 OB | 11/22/2020 WN;6910;PHX;LAS | PORT JESSICABOROUGH | TN | US | 63275 | 129085572@AIRLINE.KIWI.COM |
| U76ZKX | 11/4/2020 OB | 11/22/2020 WN;6910;PHX;LAS | PORT JESSICABOROUGH | TN | US | 63275 | 129085572@AIRLINE.KIWI.COM |
| U76ZKX | 11/4/2020 OB | 11/22/2020 WN;6910;PHX;LAS | PORT JESSICABOROUGH | TN | US | 63275 | 129085572@AIRLINE.KIWI.COM |
| U7AMQG | 11/4/2020 OB | 11/7/2020 WN;2469;ATL;PBI | CASTILLOFORT | KS | US | 76161 | 129086309@AIRLINE.KIWI.COM |
| U829K4 | 11/4/2020 OB | 11/15/2020 WN;855;LAS;MSP | WEST CHRISTOPHER | CO | US | 18941 | 129086034@AIRLINE.KIWI.COM |
| U829K4 | 11/4/2020 OB | 11/15/2020 WN;855;LAS;MSP | WEST CHRISTOPHER | CO | US | 18941 | 129086034@AIRLINE.KIWI.COM |
| U8VU62 | 11/4/2020 OB | 11/25/2020 WN;4510;RDU;TPA | GARYBURGH | WY | US | 50553 | 129087750@AIRLINE.KIWI.COM |
| UAEOOB | 11/4/2020 OB | 12/23/2020 WN;4456;AUS;BWI;WN;2464;BWI;PWM | LAKE RICHARDBURGH | RI | US | 60089 | 129089532@AIRLINE.KIWI.COM |
| UAQWV2 | 11/4/2020 OB | 12/29/2020 WN;684;PWM;BWI | WEST SAMANTHAFURT | LA | US | 18094 | 129089532@AIRLINE.KIWI.COM |
| UBFHRQ | 11/4/2020 OB | 11/22/2020 WN;181;LAS;SNA | SUNGAI PENUH | SUMATRA SELATAN | ID | 38617 | 129091061@AIRLINE.KIWI.COM |
| UBMRLP | 11/4/2020 OB | 12/21/2020 WN;1090;BWI;ATL | BURKEVILLE | SC | US | 28226 | 129090808@AIRLINE.KIWI.COM |
| UDAD7K | 11/4/2020 OB | 12/21/2020 WN;1090;BWI;ATL | PORT ZACHARYVILLE | OK | US | 99129 | 129092414@AIRLINE.KIWI.COM |
| UDXAWW | 11/4/2020 OB | 12/11/2020 WN;4988;STL;HOU | TAYLORPORT | OR | US | 6312 | 129093371@AIRLINE.KIWI.COM |
| UFVXWK | 11/4/2020 OB | 11/8/2020 WN;165;DAL;SAN | NEW BEVERLY | CA | US | 46255 | 129094519@AIRLINE.KIWI.COM |
| UGU9Q | 11/4/2020 OB | 3/31/2021 WN;1983;HNL;SMF | NGAURUWHAKANUKU | BAY OF PLENTY | NZ | 58995 | 129095098@AIRLINE.KIWI.COM |
| UI3EXU | 11/4/2020 OB | 12/27/2020 WN;6711;ABQ;DAL;WN;2375;DAL;FLL | SOUTH DREW | WA | US | 46878 | 129096253@AIRLINE.KIWI.COM |
| UICBL | 11/4/2020 OB | 12/19/2020 WN;3425;DEN;SJC | MICHAELVIEW | GA | US | 94631 | 129096374@AIRLINE.KIWI.COM |
| UI6CF | 11/4/2020 OB | 12/20/2020 WN;247;BNA;MDW | NEW AMY | NM | US | 71976 | 129096143@AIRLINE.KIWI.COM |
| UJTFPD | 11/4/2020 OB | 11/27/2020 WN;1056;HOU;MIA | KERRYPORT | SC | US | 43050 | 129097232@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UJTFPD | 11/4/2020 OB | 11/27/2020 WN;1056;HOU;MIA | KERRYPORT | SC | US | 43050 | 129097232@AIRLINE.KIWI.COM |
| J2GRBE | 11/5/2020 OB | 1/5/2021 WN;241;DEN;RDU | LAKE CHRISTOPHER | CO | US | 89509 | 129175926@AIRLINE.KIWI.COM |
| J35SP7 | 11/5/2020 OB | 11/6/2020 WN;1522;DEN;MCO | TEREZIN | BRUNTAL | CZ | 57634 | 129176817@AIRLINE.KIWI.COM |
| J35SP7 | 11/5/2020 OB | 11/6/2020 WN;1522;DEN;MCO | TEREZIN | BRUNTAL | CZ | 57634 | 129176817@AIRLINE.KIWI.COM |
| J3BH6N | 11/5/2020 OB | 1/2/2021 WN;1536;STL;MDW;WN;1941;MDW;BOS | KOGERVIEW | VALGAMAA | EE | 16647 | 129177125@AIRLINE.KIWI.COM |
| JSDFNR | 11/5/2020 OB | 11/9/2020 WN;1097;DEN;OMA | KIMBERLYBURY | VA | US | 33526 | 129179798@AIRLINE.KIWI.COM |
| J5F46V | 11/5/2020 OB | 11/30/2020 WN;4142;LBB;HOU | VIEJA JORDANIA | DURANGO | MX | 60046 | 129179875@AIRLINE.KIWI.COM |
| J5F46V | 11/5/2020 OB | 11/30/2020 WN;4142;LBB;HOU | VIEJA JORDANIA | DURANGO | MX | 60046 | 129179875@AIRLINE.KIWI.COM |
| JSZYIY | 11/5/2020 OB | 12/16/2020 WN;2604;BWI;DAL | DAVIDFORT | WI | US | 66501 | 129180755@AIRLINE.KIWI.COM |
| JSZYIY | 11/5/2020 RT | 12/23/2020 WN;1844;DAL;BWI | DAVIDFORT | WI | US | 66501 | 129180755@AIRLINE.KIWI.COM |
| J6G3EO | 11/5/2020 OB | 11/6/2020 WN;398;RDU;DEN;WN;6973;DEN;SAN | SOUTH STEVENFORT | OR | US | 56705 | 129180667@AIRLINE.KIWI.COM |
| J7LINS | 11/5/2020 OB | 12/27/2020 WN;6965;BWI;SJU | WALLACEHAVEN | LA | US | 94023 | 129182471@AIRLINE.KIWI.COM |
| J7LINS | 11/5/2020 RT | 1/11/2021 WN;346;SJU;BWI | WALLACEHAVEN | LA | US | 94023 | 129182471@AIRLINE.KIWI.COM |
| J87EVD | 11/5/2020 OB | 11/23/2020 WN;3485;HOU;MIA | PORT STEVEN | VA | US | 9409 | 129165883@AIRLINE.KIWI.COM |
| J8MYDP | 11/5/2020 OB | 11/29/2020 WN;4852;SAT;LAX | PORT DAVID | DE | US | 51434 | 129183516@AIRLINE.KIWI.COM |
| J8YAC6 | 11/5/2020 OB | 11/27/2020 WN;899;SAN;HOU | ROBERTHAVEN | NM | US | 32132 | 129183054@AIRLINE.KIWI.COM |
| J94LDQ | 11/5/2020 OB | 12/23/2020 WN;1896;DEN;BWI;WN;2653;BWI;GSP | PORT MICHAELVILLE | RI | US | 12281 | 129183791@AIRLINE.KIWI.COM |
| J94LDQ | 11/5/2020 OB | 12/23/2020 WN;1896;DEN;BWI;WN;2653;BWI;GSP | PORT MICHAELVILLE | RI | US | 12281 | 129183791@AIRLINE.KIWI.COM |
| J94XTX | 11/5/2020 OB | 11/23/2020 WN;1621;CLT;STL;WN;1632;STL;PHL | SOUTH LONNIEBURY | MA | US | 35989 | 129183461@AIRLINE.KIWI.COM |
| J97NJC | 11/5/2020 OB | 12/1/2020 WN;6967;HOU;SAN | CALDWELLTOWN | MD | US | 28576 | 129183538@AIRLINE.KIWI.COM |
| J9HUJ8 | 11/5/2020 OB | 11/7/2020 WN;4613;ATL;DCA | OSCARLAND | CONNACHT | IE | 84093 | 129184330@AIRLINE.KIWI.COM |
| JA3UG2 | 11/5/2020 OB | 11/10/2020 WN;4084;PDX;SJC;WN;597;SJC;HNL | LINDSEYVILLE | KS | US | 81097 | 129184858@AIRLINE.KIWI.COM |
| J8XM5Q | 11/5/2020 OB | 11/9/2020 WN;837;ATL;BNA;WN;6301;BNA;LAX | NEW RYANSTAD | MT | US | 51813 | 129186937@AIRLINE.KIWI.COM |
| JDMLTZ | 11/5/2020 OB | 1/3/2021 WN;1790;DCA;ATL | NORTH MICHELE | MS | US | 13015 | 129188488@AIRLINE.KIWI.COM |
| JF3RP7 | 11/5/2020 OB | 11/8/2020 WN;782;MSP;MDW;WN;6539;MDW;MSY | LAKE ROBERT | KY | US | 17157 | 129189830@AIRLINE.KIWI.COM |
| JFBVK9 | 11/5/2020 OB | 11/15/2020 WN;188;MDW;MCI | MURRAYVIEW | VA | US | 15887 | 129190017@AIRLINE.KIWI.COM |
| JFJK2C | 11/5/2020 OB | 11/8/2020 WN;1131;LAX;SMF | HAWKINSMOUTH | AL | US | 14973 | 129190303@AIRLINE.KIWI.COM |
| JFUSF6 | 11/5/2020 OB | 11/6/2020 WN;1216;MSY;AUS | BLACKLAND | TX | US | 25897 | 129190633@AIRLINE.KIWI.COM |
| JFWTMR | 11/5/2020 OB | 11/5/2020 WN;1149;LAX;SMF | PORT CHRISTOPHER | ME | US | 42249 | 129190512@AIRLINE.KIWI.COM |
| JGJTHZ | 11/5/2020 OB | 11/25/2020 WN;4243;RDU;BNA | EAST STEVENBROUGH | CT | US | 83699 | 129191084@AIRLINE.KIWI.COM |
| JGQDJ5 | 11/5/2020 OB | 12/17/2020 WN;943;ORF;MDW;WN;353;MDW;MEM | LAKE BRIANNABURY | ND | US | 27696 | 129191370@AIRLINE.KIWI.COM |
| JHI23E | 11/5/2020 OB | 11/26/2020 WN;4131;MIA;HOU | SOUTH TIMOTHY | MI | US | 83759 | 129191678@AIRLINE.KIWI.COM |
| JKAAW8 | 11/5/2020 OB | 11/22/2020 WN;6510;SLC;PHX | EAST ALAN | NE | US | 64915 | 129193658@AIRLINE.KIWI.COM |
| JLIRNA | 11/5/2020 OB | 12/1/2020 WN;6811;LAX;HOU;WN;6745;HOU;ATL | SIMONCHESTER | VA | US | 78970 | 129194340@AIRLINE.KIWI.COM |
| JLRFNV | 11/5/2020 OB | 11/8/2020 WN;405;BNA;BOS | SOUTH WILLIAM | MI | US | 30803 | 129194395@AIRLINE.KIWI.COM |
| ULGQTZ | 11/5/2020 OB | 11/11/2020 WN;2534;MHT;BWI;WN;4496;BWI;PHX | LAKE JEFFREY | NE | US | 81147 | 129098515@AIRLINE.KIWI.COM |
| UMBWGR | 11/23/2020 OB | 11/23/2020 WN;2653;ATL;PBI | GONZALESTOWN | CA | US | 55505 | 129098772@AIRLINE.KIWI.COM |
| UMMGPT | 11/5/2020 OB | 12/27/2020 WN;3507;LAS;ATL | NUEVA JAMAICA | CHIAPAS | MX | 36146 | 129099443@AIRLINE.KIWI.COM |
| UMMGPT | 11/5/2020 OB | 12/27/2020 WN;3507;LAS;ATL | NUEVA JAMAICA | CHIAPAS | MX | 36146 | 129099443@AIRLINE.KIWI.COM |
| UNWALA | 11/5/2020 OB | 11/16/2020 WN;332;MIA;BWI;WN;915;BWI;PVD | LEEFURT | CA | US | 75002 | 129100048@AIRLINE.KIWI.COM |
| UNWALA | 11/5/2020 OB | 11/16/2020 WN;332;MIA;BWI;WN;915;BWI;PVD | LEEFURT | CA | US | 75002 | 129100048@AIRLINE.KIWI.COM |
| UO59XW | 11/5/2020 OB | 12/5/2020 WN;1443;DEN;OAK | LAKE MICHAEL | OR | US | 78810 | 128243951.1494880@AIRLINE.KIWI.COM |
| UOLK32 | 11/5/2020 OB | 11/26/2020 WN;3105;BWI;IND;WN;6814;IND;ATL | EAST JAMESBERG | MN | US | 5186 | 129099784@AIRLINE.KIWI.COM |
| UQBKAW | 11/5/2020 OB | 11/5/2020 WN;783;LAS;OAK | WEST JOHNBURY | IL | US | 10869 | 129100246@AIRLINE.KIWI.COM |
| UQFNO6 | 11/5/2020 OB | 11/5/2020 WN;582;DEN;TUL | DEHRAA | CHANDIGARH | IN | 2586 | 129101390@AIRLINE.KIWI.COM |
| UQTE2R | 12/20/2020 OB | 12/20/2020 WN;1442;MCO;DEN | NORTH KATHLEEN | NY | US | 47115 | 129101533@AIRLINE.KIWI.COM |
| UR2NAU | 11/5/2020 OB | 12/20/2020 WN;1442;MCO;DEN | SAVAGELAND | HI | US | 44088 | 129101533@AIRLINE.KIWI.COM |
| US4F8X | 11/5/2020 OB | 12/20/2020 WN;675;RIC;ATL | PORT TRACYLAND | UT | US | 54747 | 129102270@AIRLINE.KIWI.COM |
| UTDDKL | 11/5/2020 OB | 11/5/2020 WN;6887;PHX;DEN | NEW JILLPORT | LA | US | 86200 | 129103051@AIRLINE.KIWI.COM |
| UV5KDT | 11/5/2020 OB | 11/8/2020 WN;908;DAL;MCI | PORT PATRICK | MO | US | 81215 | 129103601@AIRLINE.KIWI.COM |
| UVAYTL | 11/5/2020 OB | 12/13/2020 WN;3189;PHL;MDW;WN;4115;MDW;STL | PORT JAMESMOUTH | ND | US | 27315 | 129103755@AIRLINE.KIWI.COM |
| UWJSJ4 | 11/5/2020 OB | 12/23/2020 WN;5033;FLL;DEN | NEW TIZIANA | NEUCHATEL | CH | 95977 | 129104316@AIRLINE.KIWI.COM |
| UWL48N | 11/5/2020 OB | 1/3/2021 WN;1779;DEN;FLL | KNITTELFELD | WIEN | AT | 57734 | 129104305@AIRLINE.KIWI.COM |
| UYNAE8 | 11/5/2020 OB | 12/22/2020 WN;1137;AUS;DEN | EAST NICHOLE | MD | US | 62723 | 129105526@AIRLINE.KIWI.COM |
| UYNAE8 | 11/5/2020 OB | 12/22/2020 WN;1137;AUS;DEN | EAST NICHOLE | MD | US | 62723 | 129105526@AIRLINE.KIWI.COM |
| UYNAE8 | 11/5/2020 OB | 12/22/2020 WN;1137;AUS;DEN | EAST NICHOLE | MD | US | 62723 | 129105526@AIRLINE.KIWI.COM |
| UYNAE8 | 11/5/2020 OB | 12/22/2020 WN;1137;AUS;DEN | EAST NICHOLE | MD | US | 62723 | 129105526@AIRLINE.KIWI.COM |
| UYNAE8 | 11/5/2020 OB | 12/22/2020 WN;1137;AUS;DEN | EAST NICHOLE | MD | US | 62723 | 129105526@AIRLINE.KIWI.COM |
| UZGVO7 | 11/5/2020 OB | 12/31/2020 WN;3203;FLL;DAL;WN;2934;DAL;PHX | NEW SEANBERG | NH | US | 74193 | 129106351@AIRLINE.KIWI.COM |
| V58P6Q | 11/5/2020 OB | 11/27/2020 WN;899;SAN;HOU | SYLVIATOWN | KY | US | 8454 | 129107880@AIRLINE.KIWI.COM |
| V58P6Q | 11/5/2020 OB | 11/27/2020 WN;899;SAN;HOU | SYLVIATOWN | KY | US | 8454 | 129107880@AIRLINE.KIWI.COM |
| V5EZOC | 11/5/2020 OB | 12/1/2020 WN;6967;HOU;SAN | WEST NATALIEMOUTH | NJ | US | 24216 | 129108078@AIRLINE.KIWI.COM |
| V5EZOC | 11/5/2020 OB | 12/1/2020 WN;6967;HOU;SAN | WEST NATALIEMOUTH | NJ | US | 24216 | 129108078@AIRLINE.KIWI.COM |
| V5GUQ2 | 11/5/2020 OB | 11/5/2020 WN;1137;OAK;LAX;WN;1207;LAX;RNO | LAKE JAMES | KY | US | 10588 | 129107946@AIRLINE.KIWI.COM |
| V96KIC | 11/5/2020 OB | 11/20/2020 WN;1005;AUS;MDW | NICOLETON | AL | US | 84487 | 129109552@AIRLINE.KIWI.COM |
| VBZWDQ | 11/5/2020 OB | 12/12/2020 WN;60;OMH;TPA;WN;1065;TPA;MIA | LAKE ROBERT | CA | US | 2113 | 129111070@AIRLINE.KIWI.COM |
| VDD9X3 | 11/5/2020 OB | 11/27/2020 WN;179;MCI;PHX | NORTH JOHN | ME | US | 67408 | 129111730@AIRLINE.KIWI.COM |
| VET6R9 | 11/5/2020 OB | 11/24/2020 WN;4038;DTW;STL;WN;5051;STL;BNA | WILLIAMSMOUTH | AK | US | 76680 | 129112841@AIRLINE.KIWI.COM |
| VET6R9 | 11/5/2020 OB | 11/24/2020 WN;4038;DTW;STL;WN;5051;STL;BNA | WILLIAMSMOUTH | AK | US | 76680 | 129112841@AIRLINE.KIWI.COM |
| VET6R9 | 11/5/2020 OB | 11/24/2020 WN;4038;DTW;STL;WN;5051;STL;BNA | WILLIAMSMOUTH | AK | US | 76680 | 129112841@AIRLINE.KIWI.COM |
| VJAOA6 | 11/5/2020 OB | 1/2/2021 WN;1336;PHX;LGB;WN;1069;LGB;AUS | ASHLEYSTAD | TX | US | 89875 | 129115734@AIRLINE.KIWI.COM |
| VJLXWZ | 11/5/2020 OB | 11/16/2020 WN;1249;DEN;HOU;WN;661;HOU;MIA | MICHELLEMOUTH | OK | US | 25183 | 129115712@AIRLINE.KIWI.COM |
| VKGHOQ | 11/5/2020 OB | 11/5/2020 WN;872;SAN;SMF | ERICSTAD | KS | US | 30325 | 129116108@AIRLINE.KIWI.COM |
| VM5U7N | 11/5/2020 OB | 12/20/2020 WN;1320;FLL;BWI;WN;849;BWI;CLT | CUNNINGHAMBOROUGH | CO | US | 80037 | 129118242@AIRLINE.KIWI.COM |
| VNYUIJ | 11/5/2020 OB | 1/13/2021, WN;4982;LAS;SMF | XING AN MENG SHI | FUJIAN SHENG | CN | 57937 | 129083350@AIRLINE.KIWI.COM |
| VS7LG2 | 11/5/2020 OB | 11/26/2020 WN;1665;MEM;DEN | SOUTH SETHTOWN | NJ | US | 5440 | 129116328@AIRLINE.KIWI.COM |
| VS7LG2 | 11/5/2020 OB | 11/26/2020 WN;1665;MEM;DEN | SOUTH SETHTOWN | NJ | US | 5440 | 129116328@AIRLINE.KIWI.COM |
| VWQAVT | 11/5/2020 OB | 12/8/2020 WN;2917;PHX;AUS | JOHNSHIRE | TN | US | 97350 | 129099421@AIRLINE.KIWI.COM |
| VWQAVT | 11/5/2020 OB | 12/8/2020 WN;2917;PHX;AUS | JOHNSHIRE | TN | US | 97350 | 129099421@AIRLINE.KIWI.COM |
| VX7U8H | 11/5/2020 OB | 1/2/2021 WN;6843;AUS;PHX | SOUTH ANTHONY | GA | US | 81087 | 129099421@AIRLINE.KIWI.COM |
| VX7U8H | 11/5/2020 OB | 1/2/2021 WN;6843;AUS;PHX | SOUTH ANTHONY | GA | US | 81087 | 129099421@AIRLINE.KIWI.COM |
| W5G2VT | 11/5/2020 OB | 11/7/2020 WN;2454;FLL;HOU;WN;2387;HOU;SAT | NEW JONATHANSTAD | MD | US | 3353 | 129137261@AIRLINE.KIWI.COM |
| W7SGTN | 11/5/2020 OB | 12/22/2020 WN;510;DAL;FLL | WILLIAMSONTOWN | UT | US | 70688 | 129139241@AIRLINE.KIWI.COM |
| W7SGTN | 11/5/2020 RT | 1/16/2021 WN;1625;FLL;DAL | WILLIAMSONTOWN | UT | US | 70688 | 129139241@AIRLINE.KIWI.COM |
| W9OQSC | 11/5/2020 OB | 11/5/2020 WN;1519;MSY;LAX | DELACRUZLAND | TN | US | 58855 | 129141980@AIRLINE.KIWI.COM |
| WAS2NR | 11/5/2020 OB | 11/5/2020 WN;1583;ATL;HOU | ZACHARYFORT | NY | US | 42682 | 129143850@AIRLINE.KIWI.COM |
| WBFOIJ | 11/24/2020 OB | 11/24/2020 WN;483;RIC;ATL | TROYTOWN | UT | US | 8787 | 129143960@AIRLINE.KIWI.COM |
| WCJRWU | 11/5/2020 OB | 11/6/2020 WN;154;HOU;ATL | ROBERTFORT | OR | US | 91463 | 129144829@AIRLINE.KIWI.COM |
| WDYYV4 | 11/5/2020 OB | 11/24/2020 WN;4795;RDU;MDW | GREENEVILLE | NC | US | 54111 | 129147029@AIRLINE.KIWI.COM |
| WDYYV4 | 11/5/2020 OB | 11/24/2020 WN;4795;RDU;MDW | GREENEVILLE | NC | US | 54111 | 129147029@AIRLINE.KIWI.COM |
| WE4PTP | 11/5/2020 OB | 11/20/2020 WN;1259;PIT;BNA | REYESBURGH | NC | US | 14748 | 129146908@AIRLINE.KIWI.COM |
| WE4PTP | 11/5/2020 RT | 11/22/2020 WN;2397;BWI;PIT | REYESBURGH | NC | US | 14748 | 129146908@AIRLINE.KIWI.COM |
| WEMAI4 | 11/5/2020 OB | 12/2/2020 WN;3767;LAX;DAL;WN;2956;DAL;ATL | RALPHMOUTH | ID | US | 43739 | 129148118@AIRLINE.KIWI.COM |
| WEMAI4 | 11/5/2020 OB | 12/2/2020 WN;3767;LAX;DAL;WN;2956;DAL;ATL | RALPHMOUTH | ID | US | 43739 | 129148118@AIRLINE.KIWI.COM |
| WEMAI4 | 11/5/2020 OB | 12/2/2020 WN;3767;LAX;DAL;WN;2956;DAL;ATL | RALPHMOUTH | ID | US | 43739 | 129148118@AIRLINE.KIWI.COM |
| WEMAI4 | 11/5/2020 OB | 12/2/2020 WN;3767;LAX;DAL;WN;2956;DAL;ATL | RALPHMOUTH | ID | US | 43739 | 129148118@AIRLINE.KIWI.COM |
| WEMAI4 | 11/5/2020 OB | 12/2/2020 WN;3767;LAX;DAL;WN;2956;DAL;ATL | RALPHMOUTH | ID | US | 43739 | 129148118@AIRLINE.KIWI.COM |
| WEMAI4 | 11/5/2020 OB | 12/2/2020 WN;3767;LAX;DAL;WN;2956;DAL;ATL | RALPHMOUTH | ID | US | 43739 | 129148118@AIRLINE.KIWI.COM |
| WFDXLX | 12/28/2020 OB | 12/28/2020 WN;1111;BWI;BNA | PATRICKCHESTER | MO | US | 32999 | 129149075@AIRLINE.KIWI.COM |
| WGC4NS | 12/28/2020 OB | 12/28/2020 WN;1111;BWI;BNA | GARCIABURY | CA | US | 77858 | 129149933@AIRLINE.KIWI.COM |
| WHH4UE | 11/5/2020 OB | 11/5/2020 WN;831;TPA;STL | NORTH JUSTINTOWN | SC | US | 39053 | 129151077@AIRLINE.KIWI.COM |
| WHH4UE | 11/5/2020 RT | 11/10/2020 WN;427;STL;TPA | NORTH JUSTINTOWN | SC | US | 39053 | 129151077@AIRLINE.KIWI.COM |
| WHWNDR | 11/5/2020 OB | 12/1/2020 WN;150;ONT;OAK;WN;714;OAK;PDX | DANIELHAVEN | AL QAHIRAH | EG | 1931 | 129152419@AIRLINE.KIWI.COM |
| WIWHGD | 11/5/2020 OB | 11/5/2020 WN;510;MCI;BNA | LAKE MELISSA | NE | US | 50928 | 129152969@AIRLINE.KIWI.COM |
| WKLUZV | 11/5/2020 OB | 12/18/2020 WN;1468;SAN;LAS | MCKAYVIEW | WA | US | 84209 | 129153638@AIRLINE.KIWI.COM |
| WLE698 | 11/5/2020 OB | 11/5/2020 WN;499;DTW;MDW;WN;1424;MDW;MSP | WEST JAMES | LEMESOS | CY | 40455 | 129155660@AIRLINE.KIWI.COM |
| WLIQ5R | 11/5/2020 OB | 11/29/2020 WN;4889;MDW;BWI | PETERSCHESTER | ID | US | 97821 | 129151924@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| WLIQSR | 11/5/2020 OB | 11/29/2020 WN;4889;MDW;BWI | PETERSCHESTER | ID | US | 97821 129151924@AIRLINE.KIWI.COM |
| WLIQSR | 11/5/2020 OB | 11/29/2020 WN;4889;MDW;BWI | PETERSCHESTER | ID | US | 97821 129151924@AIRLINE.KIWI.COM |
| WLIQSR | 11/5/2020 OB | 11/29/2020 WN;4889;MDW;BWI | PETERSCHESTER | ID | US | 97821 129151924@AIRLINE.KIWI.COM |
| WLIQSR | 11/5/2020 RT | 12/1/2020 WN;352;BWI;MDW | PETERSCHESTER | ID | US | 97821 129151924@AIRLINE.KIWI.COM |
| WLIQSR | 11/5/2020 RT | 12/1/2020 WN;352;BWI;MDW | PETERSCHESTER | ID | US | 97821 129151924@AIRLINE.KIWI.COM |
| WLIQSR | 11/5/2020 RT | 12/1/2020 WN;352;BWI;MDW | PETERSCHESTER | ID | US | 97821 129151924@AIRLINE.KIWI.COM |
| WLIQSR | 11/5/2020 RT | 12/1/2020 WN;352;BWI;MDW | PETERSCHESTER | ID | US | 97821 129151924@AIRLINE.KIWI.COM |
| WLNF6E | 11/5/2020 OB | 12/9/2020 WN;2730;CLT;DEN | SOUTH ANDREAFURT | GA | US | 7241 129156577@AIRLINE.KIWI.COM |
| WM9AQA | 11/5/2020 OB | 11/6/2020 WN;276;BWI;BOS | EAST HEATHERSIDE | CT | US | 52560 129157776@AIRLINE.KIWI.COM |
| WMXUKL | 11/5/2020 OB | 12/20/2020 WN;1051;MIA;BWI | MARTINEZBURY | VALLETTA | MT | 2600 129158029@AIRLINE.KIWI.COM |
| WMXUKL | 11/5/2020 OB | 12/20/2020 WN;1051;MIA;BWI | MARTINEZBURY | VALLETTA | MT | 2600 129158029@AIRLINE.KIWI.COM |
| WNA8OV | 11/5/2020 OB | 12/27/2020 WN;102;BWI;MIA | ALAVIESKA | KAINUU | FI | 66381 129158634@AIRLINE.KIWI.COM |
| WNA8OV | 11/5/2020 OB | 12/27/2020 WN;102;BWI;MIA | ALAVIESKA | KAINUU | FI | 66381 129158634@AIRLINE.KIWI.COM |
| WNNESR | 11/5/2020 OB | 11/5/2020 WN;920;PHL;MDW;WN;920;MDW;AUS | ADAMFORT | MD | US | 60990 129159514@AIRLINE.KIWI.COM |
| WOFBHM | 11/5/2020 OB | 11/26/2020 WN;6583;MDW;AUS | PEREZSTAD | MT | US | 83149 129160086@AIRLINE.KIWI.COM |
| WOVJG8 | 11/5/2020 OB | 11/6/2020 WN;1397;SAN;SMF | PORT BRENDA | GA | US | 50032 129161164@AIRLINE.KIWI.COM |
| WOVLU9 | 11/5/2020 OB | 11/24/2020 WN;2536;BUF;MDW;WN;2754;MDW;MEM | HANCOCKTON | NH | US | 8533 129161373@AIRLINE.KIWI.COM |
| WPFBWS | 11/5/2020 OB | 11/28/2020 WN;6984;SAN;LAS | WOODARDBERG | IA | US | 45626 129162088@AIRLINE.KIWI.COM |
| WPFBWS | 11/5/2020 OB | 11/28/2020 WN;6984;SAN;LAS | WOODARDBERG | IA | US | 45626 129162088@AIRLINE.KIWI.COM |
| WPFET4 | 11/5/2020 OB | 11/16/2020 WN;273;MBJ;MCO | DENNISBURGH | KY | US | 8106 129161142@AIRLINE.KIWI.COM |
| WPKCTA | 11/5/2020 OB | 12/27/2020 WN;102;BWI;MIA | ERMESINDE | AZ | US | 44451 129156742@AIRLINE.KIWI.COM |
| WPKCTA | 11/5/2020 OB | 12/27/2020 WN;102;BWI;MIA | ERMESINDE | AZ | US | 44451 129156742@AIRLINE.KIWI.COM |
| WPKCTA | 11/5/2020 OB | 12/27/2020 WN;102;BWI;MIA | ERMESINDE | AZ | US | 44451 129156742@AIRLINE.KIWI.COM |
| WPKCTA | 11/5/2020 OB | 12/27/2020 WN;102;BWI;MIA | ERMESINDE | AZ | US | 44451 129156742@AIRLINE.KIWI.COM |
| WPKCTA | 11/5/2020 OB | 12/27/2020 WN;102;BWI;MIA | ERMESINDE | AZ | US | 44451 129156742@AIRLINE.KIWI.COM |
| WR0YZU | 11/5/2020 OB | 11/5/2020 WN;933;DTW;BWI;WN;3369;BWI;CVG | CHANFORT | AR | US | 30209 129164200@AIRLINE.KIWI.COM |
| WRUS5T | 11/5/2020 OB | 11/5/2020 WN;561;ATL;HOU | TETEROW | BADENWURTTEMBERG | DE | 31680 129164398@AIRLINE.KIWI.COM |
| WSO5DF | 11/5/2020 OB | 11/8/2020 WN;6601;MDW;RDU | EAST MICHELLE | TX | US | 59128 129166312@AIRLINE.KIWI.COM |
| WSO5DF | 11/5/2020 OB | 11/8/2020 WN;6601;MDW;RDU | EAST MICHELLE | TX | US | 59128 129166312@AIRLINE.KIWI.COM |
| WSO5DF | 11/5/2020 OB | 11/8/2020 WN;6601;MDW;RDU | EAST MICHELLE | TX | US | 59128 129166312@AIRLINE.KIWI.COM |
| WSO5DF | 11/5/2020 OB | 11/8/2020 WN;6601;MDW;RDU | EAST MICHELLE | TX | US | 59128 129166312@AIRLINE.KIWI.COM |
| WSTPBG | 11/5/2020 OB | 11/26/2020 WN;6912;MDW;TPA | BRANDONBURGH | CT | US | 80432 129165850@AIRLINE.KIWI.COM |
| WSY8HU | 11/5/2020 OB | 11/24/2020 WN;6788;MKE;DEN;WN;1849;DEN;SEA | LAKE AMY | UT | US | 56502 129166290@AIRLINE.KIWI.COM |
| WTDRG5 | 11/5/2020 OB | 11/5/2020 WN;952;BNA;RDU | NORTH BROOKE | TN | US | 7843 129167302@AIRLINE.KIWI.COM |
| WTDRG5 | 11/5/2020 RT | 11/6/2020 WN;758;RDU;BNA | NORTH BROOKE | TN | US | 7843 129167302@AIRLINE.KIWI.COM |
| WTEVCH | 11/5/2020 OB | 11/5/2020 WN;1126;MSY;MDW;WN;4469;MDW;OKC | EAST DERRICKVIEW | MT | US | 44627 129167104@AIRLINE.KIWI.COM |
| WVEMHO | 11/5/2020 OB | 1/14/2021 WN;711;SAN;DEN | BENSONBOROUGH | MA | US | 40425 129170393@AIRLINE.KIWI.COM |
| WXOK8A | 11/5/2020 OB | 12/4/2020 WN;2730;CLT;DEN | NEW DEVON | OR | US | 90701 129173627@AIRLINE.KIWI.COM |
| WY9PDN | 11/5/2020 OB | 11/5/2020 WN;457;MDW;ATL | KAYLAFURT | AR | US | 44041 129173946@AIRLINE.KIWI.COM |
| WYG5CP | 11/5/2020 OB | 12/7/2020 WN;2323;DEN;CLT | WEST MARYFORT | HI | US | 82988 129173836@AIRLINE.KIWI.COM |
| WZ6WZI | 11/5/2020 OB | 1/2/2021 WN;349;PIT;MDW;WN;1853;MDW;SAT | NORTH FRANKBOROUGH | LA | US | 67402 129174353@AIRLINE.KIWI.COM |
| WZ9CU5 | 11/5/2020 OB | 12/19/2020 WN;1753;SAT;BWI;WN;878;BWI;PIT | NGUYENTOWN | ID | US | 4412 129174342@AIRLINE.KIWI.COM |
| WZ9JZA | 11/5/2020 OB | 11/15/2020 WN;763;DEN;CLT | FREEMANBURY | IA | US | 86731 129172120@AIRLINE.KIWI.COM |
| JM7XH8 | 11/6/2020 OB | 1/4/2021 WN;299;BWI;ATL | MACDONALDMOUTH | TX | US | 2876 129194923@AIRLINE.KIWI.COM |
| JNB2AV | 11/6/2020 OB | 11/7/2020 WN;1487;SMF;HNL;WN;753;HNL;KOA | CRUZTOWN | AK | US | 17095 129195418@AIRLINE.KIWI.COM |
| JQZKPU | 11/6/2020 OB | 11/15/2020 WN;6512;DEN;PHX | POCEONSI | GYEONGSANGNAMDO | KR | 79502 129197475@AIRLINE.KIWI.COM |
| JQZKPU | 11/6/2020 OB | 11/15/2020 WN;6512;DEN;PHX | POCEONSI | GYEONGSANGNAMDO | KR | 79502 129197475@AIRLINE.KIWI.COM |
| JS8253 | 11/6/2020 OB | 12/2/2020 WN;1449;ALB;BWI;WN;4776;BWI;AUS | MAYSBOROUGH | MN | US | 99694 129198278@AIRLINE.KIWI.COM |
| JSHDJB | 11/6/2020 OB | 11/6/2020 WN;147;ABQ;LAS | EAST JOHN | AZ | US | 66894 129198036@AIRLINE.KIWI.COM |
| JSMDUA | 11/6/2020 OB | 11/6/2020 WN;147;ABQ;LAS | WILLIAMPORT | MD | US | 69818 129198036@AIRLINE.KIWI.COM |
| JUGPZ9 | 11/6/2020 OB | 11/30/2020 WN;1870;BHM;MDW | NEW MICHAELSTAD | VA | US | 10452 129198993@AIRLINE.KIWI.COM |
| JUXSQ7 | 11/6/2020 OB | 11/15/2020 WN;1014;MIA;MDW | LAKE EDVARDASTON | PANEVEZIO APSKRITIS | LT | 3909 129199136@AIRLINE.KIWI.COM |
| JVW8MN | 11/6/2020 OB | 11/26/2020 WN;2978;BNA;BOS | CRYSTALVIEW | DE | US | 5111 129199741@AIRLINE.KIWI.COM |
| JWR94P | 11/6/2020 OB | 11/15/2020 WN;1014;MIA;MDW | NORTH RUSNE | ALYTAUS APSKRITIS | LT | 25765 129199136@AIRLINE.KIWI.COM |
| JYQPA4 | 11/6/2020 OB | 11/25/2020 WN;4752;BWI;LAS | LAKE CHERYLSHIRE | NJ | US | 51924 129190732@AIRLINE.KIWI.COM |
| JYQPA4 | 11/6/2020 OB | 11/25/2020 WN;4752;BWI;LAS | LAKE CHERYLSHIRE | NJ | US | 51924 129190732@AIRLINE.KIWI.COM |
| JYQPA4 | 11/6/2020 OB | 11/25/2020 WN;4752;BWI;LAS | LAKE CHERYLSHIRE | NJ | US | 51924 129190732@AIRLINE.KIWI.COM |
| JYQPA4 | 11/6/2020 RT | 11/29/2020 WN;1764;LAS;BWI | LAKE CHERYLSHIRE | NJ | US | 51924 129190732@AIRLINE.KIWI.COM |
| JYQPA4 | 11/6/2020 RT | 11/29/2020 WN;1764;LAS;BWI | LAKE CHERYLSHIRE | NJ | US | 51924 129190732@AIRLINE.KIWI.COM |
| JYQPA4 | 11/6/2020 RT | 11/29/2020 WN;1764;LAS;BWI | LAKE CHERYLSHIRE | NJ | US | 51924 129190732@AIRLINE.KIWI.COM |
| JZZXLB | 11/6/2020 OB | 1/4/2021 WN;1440;SFO;MDW | SOUTH MARYMOUTH | ID | US | 7410 124318579.1495648@AIRLINE.KIWI.COM |
| JZZXLB | 11/6/2020 OB | 1/4/2021 WN;1440;SFO;MDW | SOUTH MARYMOUTH | ID | US | 7410 124318579.1495648@AIRLINE.KIWI.COM |
| K4C652 | 11/6/2020 OB | 12/9/2020 WN;2730;CLT;DEN | FREDERICKSIDE | AK | US | 95848 129199158@AIRLINE.KIWI.COM |
| K5ENTC | 11/6/2020 OB | 11/8/2020 WN;926;SMF;PDX | ARMSTRONGBURY | TN | US | 18341 129203283@AIRLINE.KIWI.COM |
| K5Q0QX | 11/6/2020 OB | 12/22/2020 WN;674;PDX;OAK;WN;1253;OAK;BUR | NEW ANTHONY | MO | US | 90315 129203206@AIRLINE.KIWI.COM |
| KA959D | 11/6/2020 OB | 11/7/2020 WN;1071;SDF;MDW | NUEVA NAMIBIA | TLAXCALA | MX | 50946 129205450@AIRLINE.KIWI.COM |
| KBKA7Z | 11/6/2020 OB | 12/2/2020 WN;1925;PHX;LAS | CUNHA GRANDE | PERNAMBUCO | BR | 26645 129206187@AIRLINE.KIWI.COM |
| KBKVNC | 11/6/2020 OB | 11/8/2020 WN;1202;BOS;MDW;WN;1006;MDW;MEM | EAST JOHNPORT | KERYNEIA | CY | 93158 129206286@AIRLINE.KIWI.COM |
| KBKVNC | 11/6/2020 OB | 11/8/2020 WN;1202;BOS;MDW;WN;1006;MDW;MEM | EAST JOHNPORT | KERYNEIA | CY | 93158 129206286@AIRLINE.KIWI.COM |
| KBMLTM | 11/6/2020 OB | 11/7/2020 WN;3973;BWI;LAX | EAST KRISTEN | OK | US | 61914 129206297@AIRLINE.KIWI.COM |
| KD9Y2G | 11/6/2020 OB | 2/3/2021 WN;2457;MDW;LAS | HARPERBURGH | SD | US | 69718 129206836@AIRLINE.KIWI.COM |
| KTAARX | 11/6/2020 OB | 11/12/2020 WN;318;PIT;DEN;WN;416;DEN;SFO | HANNAHBURY | IL | US | 46915 129218111@AIRLINE.KIWI.COM |
| KTLFD9 | 11/6/2020 OB | 11/28/2020 WN;2179;MDW;ATL | JEFFREYSHIRE | ME | US | 11480 129207936@AIRLINE.KIWI.COM |
| KTWWHE | 11/6/2020 OB | 11/15/2020 WN;604;DEN;PIT | HERNANDEZSHIRE | NV | US | 12254 129218837@AIRLINE.KIWI.COM |
| KUT5K4 | 11/6/2020 OB | 11/25/2020 WN;6916;TUS;LAS | EVANSMOUTH | IN | US | 28289 129219761@AIRLINE.KIWI.COM |
| KVJUFX | 11/6/2020 OB | 12/29/2020 WN;748;BWI;SAT | CHARLOTTETOWN | OR | US | 51142 129220487@AIRLINE.KIWI.COM |
| KYSEEU | 11/6/2020 OB | 12/31/2020 WN;2110;SMF;LAX | CASETOWN | CA | US | 26352 129211610@AIRLINE.KIWI.COM |
| KYSEEU | 11/6/2020 OB | 12/31/2020 WN;2110;SMF;LAX | CASETOWN | CA | US | 26352 129211610@AIRLINE.KIWI.COM |
| KZTVHN | 11/6/2020 OB | 11/6/2020 WN;6560;BOS;MDW | TRELLEBORG | JAMTLANDS LAN | SE | 79180 129225448@AIRLINE.KIWI.COM |
| L3I2IN | 11/6/2020 OB | 1/4/2021 WN;1149;LAX;SMF | THOMPSONFORT | MT | US | 39448 129213227@AIRLINE.KIWI.COM |
| L3I2IN | 11/6/2020 OB | 1/4/2021 WN;1149;LAX;SMF | THOMPSONFORT | MT | US | 39448 129213227@AIRLINE.KIWI.COM |
| L4A8CG | 11/6/2020 OB | 1/2/2021 WN;2444;MDW;GRR | SMRZOVKA | SVITAVY | CZ | 3961 129227571@AIRLINE.KIWI.COM |
| L7BEF6 | 11/6/2020 OB | 1/20/2021 WN;2576;PHX;HOU;WN;2576;HOU;FLL | SOUTH RYANBURGH | CT | US | 56213 129231091@AIRLINE.KIWI.COM |
| L7QDM6 | 11/6/2020 OB | 1/28/2021 WN;3189;MDW;PHX | EVERETTBOROUGH | WY | US | 35654 129231091@AIRLINE.KIWI.COM |
| L7WNKV | 11/6/2020 OB | 1/28/2021 WN;3233;FLL;HOU;WN;1852;HOU;PHX | PORT MEAGANPORT | WV | US | 96524 129231091@AIRLINE.KIWI.COM |
| L9INZY | 11/6/2020 OB | 11/13/2020 WN;1054;ATL;PHL | CUMMINGSBOROUGH | AK | US | 50350 129233093@AIRLINE.KIWI.COM |
| LAVZB7 | 11/6/2020 OB | 12/4/2020 WN;2654;SAT;BWI | ATKINSONHAVEN | TN | US | 38332 129234985@AIRLINE.KIWI.COM |
| LCERV7 | 11/6/2020 OB | 11/25/2020 WN;2144;FLL;BWI | NORTH TAMMYLAND | MA | US | 45434 129207771@AIRLINE.KIWI.COM |
| LCERV7 | 11/6/2020 OB | 11/25/2020 WN;2144;FLL;BWI | NORTH TAMMYLAND | MA | US | 45434 129207771@AIRLINE.KIWI.COM |
| LDDSYU | 11/6/2020 OB | 11/10/2020 WN;4202;ATL;DEN;WN;3927;DEN;LAX | CHANEYPORT | ME | US | 16745 129238186@AIRLINE.KIWI.COM |
| LG7QM5 | 11/6/2020 OB | 12/23/2020 WN;2325;SAT;ATL | LAKE JAMES | NY | US | 97917 129242025@AIRLINE.KIWI.COM |
| LGXQ62 | 11/6/2020 OB | 12/23/2020 WN;4783;PVD;DCA | SOPHIASIDE | MS | US | 33937 129241959@AIRLINE.KIWI.COM |
| LIZP5P | 11/6/2020 OB | 12/6/2020 WN;1423;SAN;SFO | WEST CHRISTOPHER | FL | US | 86104 129231509@AIRLINE.KIWI.COM |
| LIZP5P | 11/6/2020 OB | 12/6/2020 WN;1423;SAN;SFO | WEST CHRISTOPHER | FL | US | 86104 129231509@AIRLINE.KIWI.COM |
| LJ9GEY | 11/6/2020 OB | 11/12/2020 WN;131;DEN;CUN | GONZALESMOUTH | OR | US | 48975 129214349.1496038@AIRLINE.KIWI.COM |
| LKCUUG | 11/6/2020 OB | 12/5/2020 WN;3394;LAX;HOU | GAPYEONGGUN | GWANGJU GWANGYEOGSI | KR | 10664 129246854@AIRLINE.KIWI.COM |
| LKNARG | 11/6/2020 OB | 11/25/2020 WN;1837;MDW;HOU | JUANVIEW | AL | US | 63616 129247371@AIRLINE.KIWI.COM |
| LKNARG | 11/6/2020 RT | 11/29/2020 WN;3476;HOU;MDW | JUANVIEW | AL | US | 63616 129247371@AIRLINE.KIWI.COM |
| LM5XIQ | 11/6/2020 OB | 1/6/2021 WN;1035;DEN;MSP | WILLIAMSSIDE | DE | US | 2813 123356432.1496076@AIRLINE.KIWI.COM |
| LM5XIQ | 11/6/2020 OB | 1/6/2021 WN;1035;DEN;MSP | WILLIAMSSIDE | DE | US | 2813 123356432.1496076@AIRLINE.KIWI.COM |
| LM5XIQ | 11/6/2020 OB | 1/6/2021 WN;1035;DEN;MSP | WILLIAMSSIDE | DE | US | 2813 123356432.1496076@AIRLINE.KIWI.COM |
| LOW3ST | 11/6/2020 OB | 11/24/2020 WN;4336;FLL;RDU | SOUTH LINDSEYTOWN | UT | US | 5231 129252299@AIRLINE.KIWI.COM |
| LP9MCA | 11/6/2020 OB | 11/7/2020 WN;3051;OAK;SAN | WALLSSHIRE | HI | US | 35527 129253168@AIRLINE.KIWI.COM |
| LPCFKG | 11/6/2020 OB | 11/30/2020 WN;3730;ABQ;HOU;WN;3730;HOU;AUS | NORTH DARRELLLAND | PA | US | 18423 129252849@AIRLINE.KIWI.COM |
| LQBEFK | 11/6/2020 OB | 1/4/2021 WN;582;TUL;LAS;WN;582;LAS;SMF | MACKTON | OK | US | 94003 129257138@AIRLINE.KIWI.COM |
| LRYPKA | 11/6/2020 OB | 11/6/2020 WN;1190;ATL;HOU | ANDREAMOUTH | OK | US | 10906 129255962@AIRLINE.KIWI.COM |
| LS476U | 11/6/2020 OB | 11/7/2020 WN;4082;SMF;LAX | DEANHAVEN | LA | US | 98445 129255764@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LTHTJY | 11/6/2020 OB | 12/1/2020 WN;892;PHL;BNA | RICHARDSTAD | | OR | US | 11512 129258327@AIRLINE.KIWI.COM |
| LTHTJY | 11/6/2020 OB | 12/1/2020 WN;892;PHL;BNA | RICHARDSTAD | | OR | US | 11512 129258327@AIRLINE.KIWI.COM |
| LTZ4YO | 11/6/2020 OB | 12/5/2020 WN;3425;BNA;PHL | CHAVEZFURT | | WY | US | 90557 129258679@AIRLINE.KIWI.COM |
| LTZ4YO | 11/6/2020 OB | 12/5/2020 WN;3425;BNA;PHL | CHAVEZFURT | | WY | US | 90557 129258679@AIRLINE.KIWI.COM |
| LV5EOT | 11/6/2020 OB | 11/12/2020 WN;1149;LAX;SMF | LAKE SHAWN | NM | | US | 45729 129261154@AIRLINE.KIWI.COM |
| LW7D3M | 11/6/2020 OB | 2/15/2021 WN;4202;ATL;DEN | SOUTH KIMBERLYSIDE | | WY | US | 66994 129261198@AIRLINE.KIWI.COM |
| LW7D3M | 11/6/2020 OB | 2/15/2021 WN;4202;ATL;DEN | SOUTH KIMBERLYSIDE | | WY | US | 66994 129261198@AIRLINE.KIWI.COM |
| LW7D3M | 11/6/2020 RT | 2/18/2021 WN;3008;DEN;DAL;WN;4577;DAL;ATL | SOUTH KIMBERLYSIDE | | WY | US | 66994 129261198@AIRLINE.KIWI.COM |
| LW7D3M | 11/6/2020 RT | 2/18/2021 WN;3008;DEN;DAL;WN;4577;DAL;ATL | SOUTH KIMBERLYSIDE | | WY | US | 66994 129261198@AIRLINE.KIWI.COM |
| LX6RKD | 11/6/2020 OB | 11/28/2020 WN;324;BWI;MIA | MITCHELLBURGH | AL | | US | 8339 129262133@AIRLINE.KIWI.COM |
| LYJGW3 | 11/6/2020 OB | 12/6/2020 WN;4844;SFO;DEN | PORT LISA | ME | | US | 57397 129264784@AIRLINE.KIWI.COM |
| LYLLH9 | 11/6/2020 OB | 11/12/2020 WN;1558;BNA;TPA | ROSENHEIM | | BAYERN | DE | 80545 129264795@AIRLINE.KIWI.COM |
| LYWABL | 11/6/2020 OB | 12/4/2020 WN;2568;ATL;LAS | RODRIGUEZVIEW | | TN | US | 64144 129265136@AIRLINE.KIWI.COM |
| LZNXJG | 11/6/2020 OB | 11/10/2020 WN;2446;SNA;PHX | SOUTH AUSTINBURGH | NJ | | US | 65538 129265378@AIRLINE.KIWI.COM |
| M3WKW6 | 11/6/2020 OB | 11/9/2020 WN;6830;ATL;BNA;WN;846;BNA;STL | AMYBOROUGH | | OR | US | 95272 129267886@AIRLINE.KIWI.COM |
| M53RW9 | 11/6/2020 OB | 12/14/2020 WN;2817;ATL;LGA | PORT AMANDA | | SC | US | 66098 129269239@AIRLINE.KIWI.COM |
| M6DQ7Y | 11/6/2020 OB | 1/1/2021 WN;2516;BWI;HOU | LAKE ABIGAILPORT | ND | | US | 37359 129270911@AIRLINE.KIWI.COM |
| M6DQ7Y | 11/6/2020 RT | 1/5/2021 WN;2284;HOU;BWI | LAKE ABIGAILPORT | ND | | US | 37359 129270911@AIRLINE.KIWI.COM |
| M9A3XB | 11/6/2020 OB | 1/2/2021 WN;1828;CLT;BWI | NORTH DERRICKMOUTH | MN | | US | 83208 129274046@AIRLINE.KIWI.COM |
| M9A3XB | 11/6/2020 OB | 1/2/2021 WN;1828;CLT;BWI | NORTH DERRICKMOUTH | MN | | US | 83208 129274046@AIRLINE.KIWI.COM |
| M9PF8U | 11/6/2020 OB | 12/21/2020 WN;1440;SFO;MDW;WN;1138;MDW;DCA | TSOTSOVFURT | | DOBRICH | BG | 3463 129274178@AIRLINE.KIWI.COM |
| M9PF8U | 11/6/2020 OB | 12/21/2020 WN;1440;SFO;MDW;WN;1138;MDW;DCA | TSOTSOVFURT | | DOBRICH | BG | 3463 129274178@AIRLINE.KIWI.COM |
| MBFU8H | 11/6/2020 OB | 1/19/2021 WN;390;PHX;DEN | SHANNONCHESTER | KS | | US | 86379 129231091.14962561@AIRLINE.KIWI.COM |
| MBL4M3 | 11/6/2020 OB | 12/10/2020 WN;3373;PHX;LGB | EAST BRADLEY | KS | | US | 2960 129275520@AIRLINE.KIWI.COM |
| MBL4M3 | 11/6/2020 RT | 1/10/2021 WN;4878;LGB;PHX | EAST BRADLEY | KS | | US | 2960 129275520@AIRLINE.KIWI.COM |
| MBU6SD | 11/6/2020 OB | 1/1/2021 WN;2516;BWI;HOU | GREENSTAD | MI | | US | 90282 129276103@AIRLINE.KIWI.COM |
| MBU6SD | 11/6/2020 RT | 1/5/2021 WN;2284;HOU;BWI | GREENSTAD | MI | | US | 90282 129276103@AIRLINE.KIWI.COM |
| MC6YSJ | 11/6/2020 OB | 11/7/2020 WN;3466;ATL;HOU | NORTH JULIA | MA | | US | 6877 129276323@AIRLINE.KIWI.COM |
| MCF5QL | 11/6/2020 OB | 12/2/2020 WN;2446;SLC;OAK;WN;784;OAK;OGG | KAYLABURY | MO | | US | 62757 129276279@AIRLINE.KIWI.COM |
| MCF5QL | 11/6/2020 RT | 12/8/2020 WN;1150;OGG;OAK;WN;4321;OAK;SLC | KAYLABURY | MO | | US | 62757 129276279@AIRLINE.KIWI.COM |
| MCM7OG | 11/6/2020 OB | 11/10/2020 WN;4202;ATL;DEN;WN;3927;DEN;LAX | JOHNSONSIDE | CO | | US | 57376 129277038@AIRLINE.KIWI.COM |
| MCM7OG | 11/6/2020 OB | 11/10/2020 WN;4202;ATL;DEN;WN;3927;DEN;LAX | JOHNSONSIDE | CO | | US | 57376 129277038@AIRLINE.KIWI.COM |
| MCYF9A | 11/6/2020 OB | 11/16/2020 WN;1003;ELP;HOU;WN;921;HOU;MCO | JUSTINPORT | LA | | US | 77885 129276840@AIRLINE.KIWI.COM |
| MD5R5H | 11/6/2020 OB | 11/12/2020 WN;341;SNA;SMF | CHEN YANG SHI | JIANGXI SHENG | | CN | 86222 129276950@AIRLINE.KIWI.COM |
| MD5R5H | 11/6/2020 OB | 11/12/2020 WN;341;SNA;SMF | CHEN YANG SHI | JIANGXI SHENG | | CN | 86222 129276950@AIRLINE.KIWI.COM |
| MDR72G | 11/6/2020 OB | 12/13/2020 WN;3639;DEN;ONT | DONALDTOWN | OH | | US | 67056 129277269@AIRLINE.KIWI.COM |
| MFM6Z5 | 11/6/2020 OB | 12/8/2020 WN;3033;DEN;SNA | LAKE SARATON | WV | | US | 17725 129278457@AIRLINE.KIWI.COM |
| MFZJML | 11/6/2020 OB | 11/21/2020 WN;177;CMH;MDW | NEW MATTHEWBOROUGH | TX | | US | 95049 129278864@AIRLINE.KIWI.COM |
| MH7KEC | 11/6/2020 OB | 2/26/2021 WN;346;SJU;BWI;WN;4413;BWI;BDL | JEFFREYSIDE | MT | | US | 37127 129279964@AIRLINE.KIWI.COM |
| MH7KEC | 11/6/2020 OB | 2/26/2021 WN;346;SJU;BWI;WN;4413;BWI;BDL | JEFFREYSIDE | MT | | US | 37127 129279964@AIRLINE.KIWI.COM |
| MHET4W | 11/6/2020 OB | 11/24/2020 WN;1125;LAS;OAK;WN;3359;OAK;ONT | AMANDAFORT | UT | | US | 37633 129270009@AIRLINE.KIWI.COM |
| MJMNJP | 11/6/2020 OB | 11/8/2020 WN;964;MCO;HOU;WN;964;HOU;SNA | PAULAHAVEN | NV | | US | 65848 129281130@AIRLINE.KIWI.COM |
| MNNA5X | 11/7/2020 OB | 12/11/2020 WN;2151;CHS;BNA;WN;4766;BNA;PHL | SOUTH AMANDA | MI | | US | 61007 129283220@AIRLINE.KIWI.COM |
| MO6EWH | 11/7/2020 OB | 12/25/2020 WN;3172;TUS;LAS;WN;2877;LAS;DEN | JONESBOROUGH | HI | | US | 69379 129283583@AIRLINE.KIWI.COM |
| MOH5TU | 11/7/2020 OB | 11/11/2020 WN;2500;BNA;DEN;WN;4566;DEN;DSM | CNDDIIGODH | CHHATTISGARH | | IN | 25874 129283594@AIRLINE.KIWI.COM |
| MOYLNA | 11/7/2020 OB | 11/7/2020 WN;4245;MSY;BNA | WEST WANDA | OR | | US | 75292 129284177@AIRLINE.KIWI.COM |
| MPZYB8 | 11/7/2020 OB | 11/25/2020 WN;6974;CMH;MDW | WEST MICHAEL | WV | | US | 99544 129284463@AIRLINE.KIWI.COM |
| MQ2EIR | 11/7/2020 OB | 11/14/2020 WN;2975;PHL;TPA | JOHNSONBOROUGH | DE | | US | 30311 129284419@AIRLINE.KIWI.COM |
| MQJR4Q | 11/7/2020 OB | 1/5/2021 WN;102;BWI;MIA | NEW ERNESTBURY | OR | | US | 62863 129285057@AIRLINE.KIWI.COM |
| MQJR4Q | 11/7/2020 OB | 1/5/2021 WN;102;BWI;MIA | NEW ERNESTBURY | OR | | US | 62863 129285057@AIRLINE.KIWI.COM |
| MRO4EQ | 11/7/2020 OB | 1/17/2021 WN;478;MCO;MCI | SOUTH DUNCAN | STOKEONTRENT | | GB | 76330 129285365@AIRLINE.KIWI.COM |
| MRXNHZ | 11/7/2020 OB | 1/17/2021 WN;478;MCO;MCI | OOSTERBIERUM | ARUBA | | NL | 55808 129285442@AIRLINE.KIWI.COM |
| MT36JY | 11/7/2020 OB | 12/23/2020 WN;4797;BWI;JAX | SOUTH KIMBERLY | HI | | US | 1997 129286256@AIRLINE.KIWI.COM |
| MU589M | 11/7/2020 OB | 12/21/2020 WN;805;ATL;CMH | WEST JOHNLAND | AL | | US | 90874 129286784@AIRLINE.KIWI.COM |
| MU589M | 11/7/2020 RT | 1/3/2021 WN;4857;CMH;ATL | WEST JOHNLAND | AL | | US | 90874 129286784@AIRLINE.KIWI.COM |
| MU58CR | 11/7/2020 OB | 1/17/2021 WN;478;MCO;MCI | DANIELCHESTER | NJ | | US | 46320 129286652@AIRLINE.KIWI.COM |
| MWLPK4 | 11/7/2020 OB | 11/11/2020 WN;2699;SLC;DEN;WN;2516;DEN;SEA | STEPHANIEHAVEN | WA | | US | 20683 129287807@AIRLINE.KIWI.COM |
| MWWF5O | 11/7/2020 OB | 11/7/2020 WN;3794;PDX;OAK;WN;808;OAK;HNL | WEST DAVID | RI | | US | 8731 129287730@AIRLINE.KIWI.COM |
| MY9OWT | 11/7/2020 OB | 11/21/2020 WN;63;MCO;MCI | SOUTH BRANDONSHIRE | MT | | US | 52230 129287433@AIRLINE.KIWI.COM |
| MZ5BUA | 11/7/2020 OB | 11/15/2020 WN;1003;SJC;PDX | WHITEBERG | IL | | US | 67851 129288665@AIRLINE.KIWI.COM |
| N2VYH7 | 11/7/2020 OB | 11/28/2020 WN;102;BWI;MIA | WALTERSBERG | AL | | US | 45502 129289347@AIRLINE.KIWI.COM |
| N4LI5L | 11/7/2020 OB | 12/22/2020 WN;1502;SMF;PDX | DENNISBERG | ND | | US | 5410 129290513@AIRLINE.KIWI.COM |
| N4LI5L | 11/7/2020 OB | 12/22/2020 WN;1502;SMF;PDX | DENNISBERG | ND | | US | 5410 129290513@AIRLINE.KIWI.COM |
| N6LDJ4 | 11/7/2020 OB | 11/15/2020 WN;566;DTW;DEN | NORTH JENNIFERBURGH | ID | | US | 61110 129291074@AIRLINE.KIWI.COM |
| N7ZF5C | 11/7/2020 OB | 11/27/2020 WN;6554;SJC;LAS | LAKE ELIZABETHSIDE | NE | | US | 70072 129290887@AIRLINE.KIWI.COM |
| N82MW4 | 11/7/2020 OB | 12/1/2020 WN;1366;TPA;DEN | SOUTH JONATHANMOUTH | UT | | US | 73328 129292988@AIRLINE.KIWI.COM |
| N82T7M | 11/7/2020 OB | 11/10/2020 WN;6839;MDW;RDU | BWRNFURT | AR RIYAD | | SA | 51766 129292768@AIRLINE.KIWI.COM |
| N09OBU | 11/7/2020 OB | 11/26/2020 WN;418;SJC;OGG | DEBRAFORT | MD | | US | 29806 129293604@AIRLINE.KIWI.COM |
| N09OBU | 11/7/2020 OB | 11/26/2020 WN;418;SJC;OGG | DEBRAFORT | MD | | US | 29806 129293604@AIRLINE.KIWI.COM |
| NDJCV7 | 11/7/2020 OB | 12/2/2020 WN;1210;PHX;SMF | SOUTH DARLENE | OK | | US | 39420 129293780@AIRLINE.KIWI.COM |
| NFWGEY | 11/7/2020 OB | 12/12/2020 WN;1014;MIA;MDW;WN;3432;MDW;DEN | LAURAFURT | NE | | US | 64989 129294737@AIRLINE.KIWI.COM |
| NLJJ85 | 11/7/2020 OB | 11/26/2020 WN;3306;MDW;MIA | P PARTIZANSK | ROSTOVSKAYA OBLAST | | RU | 48832 129297036@AIRLINE.KIWI.COM |
| NLJJ85 | 11/7/2020 OB | 11/26/2020 WN;3306;MDW;MIA | P PARTIZANSK | ROSTOVSKAYA OBLAST | | RU | 48832 129297036@AIRLINE.KIWI.COM |
| NLNGRK | 11/7/2020 OB | 11/8/2020 WN;1334;RIC;ATL | PORT KATIE | US | | US | 57945 129297190@AIRLINE.KIWI.COM |
| O49BTC | 11/7/2020 OB | 12/9/2020 WN;4217;MSY;BNA;WN;3585;BNA;DTW | SAN INDIRA LOS BAJOS | YUCATAN | | MX | 71748 129307475@AIRLINE.KIWI.COM |
| O7RCYW | 11/7/2020 OB | 11/10/2020 WN;3185;FLL;BNA | KEVINHAVEN | MS | | US | 43789 129311270@AIRLINE.KIWI.COM |
| O9BEPW | 11/7/2020 OB | 11/24/2020 WN;545;LAS;MDW | NEW JAMIEBERG | IL | | US | 6630 129312744@AIRLINE.KIWI.COM |
| O9BEPW | 11/7/2020 RT | 11/29/2020 WN;4565;MDW;LAS | NEW JAMIEBERG | IL | | US | 6630 129312744@AIRLINE.KIWI.COM |
| OEP5WF | 11/7/2020 OB | 11/18/2020 WN;2255;MDW;BOS | LAKE JERRY | KY | | US | 33353 129317485@AIRLINE.KIWI.COM |
| OGOG7C | 11/7/2020 OB | 11/7/2020 WN;3845;PHX;LAX;WN;3845;LAX;OAK | EAST SAMANTHAVILLE | WI | | US | 85013 129319509@AIRLINE.KIWI.COM |
| OIK7H2 | 11/7/2020 OB | 12/5/2020 WN;4513;LGA;MDW;WN;3594;MDW;LAX | JIANG DONG GU | IBARAKI | | JP | 23201 129220564@AIRLINE.KIWI.COM |
| OIJBGU | 11/7/2020 OB | 11/8/2020 WN;6360;ATL;MDW;WN;114;MDW;BUF | NEW JEFFERY | SC | | US | 79288 129324712@AIRLINE.KIWI.COM |
| OM3A8I | 11/7/2020 OB | 11/10/2020 WN;3596;BWI;PIT | ROTHVIEW | MN | | US | 31875 129324778@AIRLINE.KIWI.COM |
| OM5X8Z | 11/7/2020 OB | 11/25/2020 WN;1410;BWI;MDW | NEW JOANNAMOUTH | EG | | US | 7009 129325779@AIRLINE.KIWI.COM |
| OOH9YT | 11/7/2020 OB | 1/9/2021 WN;1986;CUN;STL | ISIALMI | PAIJATHAME | | FI | 52286 129327275@AIRLINE.KIWI.COM |
| ORZD42 | 11/7/2020 OB | 11/24/2020 WN;3527;BWI;ROC | PORT NICHOLASLAND | KY | | US | 54621 129330872@AIRLINE.KIWI.COM |
| OT7QK8 | 11/7/2020 OB | 12/28/2020 WN;440;ECP;HOU;WN;1999;HOU;DEN | WILLISHAVEN | US | | US | 92975 129331532@AIRLINE.KIWI.COM |
| OT7QK8 | 11/7/2020 OB | 12/28/2020 WN;440;ECP;HOU;WN;1999;HOU;DEN | WILLISHAVEN | US | | US | 92975 129331532@AIRLINE.KIWI.COM |
| OTJDKQ | 11/7/2020 OB | 12/31/2020 WN;2901;LAS;PHX | BANKSTOWN | MN | | US | 51049 129332324@AIRLINE.KIWI.COM |
| OTJDKQ | 11/7/2020 OB | 12/31/2020 WN;2901;LAS;PHX | BANKSTOWN | MN | | US | 51049 129332324@AIRLINE.KIWI.COM |
| OTJDKQ | 11/7/2020 OB | 12/31/2020 WN;2901;LAS;PHX | BANKSTOWN | MN | | US | 51049 129332324@AIRLINE.KIWI.COM |
| OUTAPK | 11/7/2020 OB | 11/16/2020 WN;332;MIA;BWI;WN;242;BWI;BOS | LAKE KYLE | NY | | US | 60317 129333545@AIRLINE.KIWI.COM |
| OUTAPK | 11/7/2020 OB | 11/16/2020 WN;332;MIA;BWI;WN;242;BWI;BOS | LAKE KYLE | NY | | US | 60317 129333545@AIRLINE.KIWI.COM |
| OVXFFA | 11/7/2020 OB | 11/13/2020 WN;2172;MDW;LGA | HARRISONSTAD | WA | | US | 43860 129334139@AIRLINE.KIWI.COM |
| OWA7HS | 11/7/2020 OB | 12/7/2020 WN;2323;DEN;CLT | MILESVILLE | OH | | US | 55605 129334590@AIRLINE.KIWI.COM |
| OXCQ7Y | 11/7/2020 OB | 1/15/2021 WN;2055;SAN;DAL;WN;2055;DAL;BWI | WEST MEGAN | AZ | | US | 21866 129335547@AIRLINE.KIWI.COM |
| OXCQ7Y | 11/7/2020 OB | 1/15/2021 WN;2055;SAN;DAL;WN;2055;DAL;BWI | WEST MEGAN | AZ | | US | 21866 129335547@AIRLINE.KIWI.COM |
| OXRLMN | 11/7/2020 OB | 12/23/2020 WN;3159;ELP;HOU | HARRISFURT | SD | | US | 16013 129336449@AIRLINE.KIWI.COM |
| OXKT4Y | 11/7/2020 OB | 12/27/2020 WN;4880;SAT;LAX | SHAUNFORT | IL | | US | 75913 129336570@AIRLINE.KIWI.COM |
| OXKT4Y | 11/7/2020 OB | 12/27/2020 WN;4880;SAT;LAX | SHAUNFORT | IL | | US | 75913 129336570@AIRLINE.KIWI.COM |
| OY8CCA | 11/7/2020 OB | 12/18/2020 WN;221;OKC;ATL | OTERLEEK | NOORDBRABANT | | NL | 53507 129336284@AIRLINE.KIWI.COM |
| OZ6FMN | 11/7/2020 OB | 12/3/2020 WN;4406;HOU;DEN | NORTH SAVANNAHMOUTH | US | | US | 33686 129337329@AIRLINE.KIWI.COM |
| OZ6FMN | 11/7/2020 OB | 12/3/2020 WN;4406;HOU;DEN | NORTH SAVANNAHMOUTH | US | | US | 33686 129337329@AIRLINE.KIWI.COM |
| OZ5PVG | 11/7/2020 OB | 12/27/2020 WN;4492;PDX;DEN | LAKE GEORGE | KY | | US | 24118 129338539@AIRLINE.KIWI.COM |
| P3Y497 | 11/7/2020 OB | 12/4/2020 WN;3020;OAK;BOI | KHODGPUR | MIZORAM | | IN | 28893 129340585@AIRLINE.KIWI.COM |
| P4FLQQ | 11/7/2020 OB | 12/10/2020 WN;4141;MIA;TPA | SAN DANUTA | TOSCANA | | IT | 73625 129333743@AIRLINE.KIWI.COM |
| P4FLQQ | 11/7/2020 OB | 12/10/2020 WN;4141;MIA;TPA | SAN DANUTA | TOSCANA | | IT | 73625 129333743@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P7FKMX | 11/7/2020 OB | 11/10/2020 WN;3902;CHS;BWI | TOMSIDE | EILEAN SIAR | GB | 69864 | 129343456@AIRLINE.KIWI.COM |
| P7J8TI | 11/7/2020 OB | 11/9/2020 WN;6333;DAL;LAX;WN;643;LAX;SMF | HORTONSHIRE | WI | US | 59245 | 129343918@AIRLINE.KIWI.COM |
| P8KMOP | 11/7/2020 OB | 11/25/2020 WN;2096;ATL;MCO;WN;2096;MCO;PVD | LAKE ETHAN | WA | US | 42250 | 129344688@AIRLINE.KIWI.COM |
| P8FFDH | 11/7/2020 OB | 11/26/2020 WN;6502;DEN;TPA;WN;4147;TPA;MIA | APOLDA | SACHSEN | DE | 66144 | 129347493@AIRLINE.KIWI.COM |
| P8STIV | 11/7/2020 OB | 11/26/2020 WN;3487;JCT;DEN | WIENER NEUSTADT | VORARLBERG | AT | 99449 | 129347493@AIRLINE.KIWI.COM |
| PE7DAT | 11/7/2020 OB | 11/8/2020 WN;2888;CLT;DEN | WEST BRADVILLE | VA | US | 66048 | 129348043@AIRLINE.KIWI.COM |
| PE9MJY | 11/7/2020 OB | 12/1/2020 WN;6238;PHX;LAS;WN;2261;LAS;SLC | CHRISTINEVILLE | AR | US | 4162 | 129349176@AIRLINE.KIWI.COM |
| PEQKOD | 11/7/2020 OB | 12/1/2020 WN;6789;DEN;PHX | WEST WHITNEYFORT | SC | US | 40119 | 129349473@AIRLINE.KIWI.COM |
| PEVXYA | 11/7/2020 OB | 12/14/2020 WN;2323;DEN;CLT | KIMBERLYMOUTH | NM | US | 50805 | 129349627@AIRLINE.KIWI.COM |
| PFBU7B | 11/7/2020 OB | 12/10/2020 WN;2938;ATL;PHL | EAST JENNIFER | PAFOS | CY | 89534 | 129349550@AIRLINE.KIWI.COM |
| PFBU7B | 11/7/2020 OB | 12/10/2020 WN;2938;ATL;PHL | EAST JENNIFER | PAFOS | CY | 89534 | 129349550@AIRLINE.KIWI.COM |
| PHRGFB | 11/7/2020 OB | 11/25/2020 WN;1725;JCT;DEN | WEST ANDREAFORT | FL | US | 12393 | 129351540@AIRLINE.KIWI.COM |
| PISE3Z | 11/7/2020 OB | 12/3/2020 WN;2042;ATL;HOU;WN;3006;HOU;SJD | VALENTINECHESTER | KY | US | 93381 | 129351772@AIRLINE.KIWI.COM |
| PISE3Z | 11/7/2020 OB | 12/3/2020 WN;2042;ATL;HOU;WN;3006;HOU;SJD | VALENTINECHESTER | KY | US | 93381 | 129351772@AIRLINE.KIWI.COM |
| PISE3Z | 11/7/2020 RT | 12/7/2020 WN;881;SJD;HOU;WN;5040;HOU;ATL | VALENTINECHESTER | KY | US | 93381 | 129351772@AIRLINE.KIWI.COM |
| PISE3Z | 11/7/2020 RT | 12/7/2020 WN;881;SJD;HOU;WN;5040;HOU;ATL | VALENTINECHESTER | KY | US | 93381 | 129351772@AIRLINE.KIWI.COM |
| PJFPA6 | 11/7/2020 OB | 12/23/2020 WN;1768;PDX;OAK;WN;3497;OAK;PHX | AMANDACHESTER | NM | US | 47773 | 129352817@AIRLINE.KIWI.COM |
| PK73VH | 11/7/2020 OB | 12/7/2020 WN;661;HOU;MIA | SUTTONHAVEN | MS | US | 93414 | 129353345@AIRLINE.KIWI.COM |
| PK73VH | 11/7/2020 OB | 12/7/2020 WN;661;HOU;MIA | SUTTONHAVEN | MS | US | 93414 | 129353345@AIRLINE.KIWI.COM |
| PK73VH | 11/7/2020 OB | 12/7/2020 WN;661;HOU;MIA | SUTTONHAVEN | MS | US | 93414 | 129353345@AIRLINE.KIWI.COM |
| PKN685 | 11/7/2020 OB | 11/30/2020 WN;6500;ATL;LGA | MATHISBURY | MS | US | 66194 | 129353752@AIRLINE.KIWI.COM |
| PLVTHP | 11/7/2020 OB | 11/27/2020 WN;156;LGA;ATL | EAST BARBARAPORT | LA | US | 64128 | 129354379@AIRLINE.KIWI.COM |
| PLXOSQ | 11/7/2020 OB | 12/22/2020 WN;843;BWI;MDW | EAST JENNIFERFURT | NV | US | 95598 | 129354258@AIRLINE.KIWI.COM |
| PLXOSQ | 11/7/2020 OB | 12/22/2020 WN;843;BWI;MDW | EAST JENNIFERFURT | NV | US | 95598 | 129354258@AIRLINE.KIWI.COM |
| PLXOSQ | 11/7/2020 OB | 12/27/2020 WN;3822;MDW;BWI | EAST JENNIFERFURT | NV | US | 95598 | 129354258@AIRLINE.KIWI.COM |
| PLXOSQ | 11/7/2020 RT | 12/27/2020 WN;3822;MDW;BWI | EAST JENNIFERFURT | NV | US | 95598 | 129354258@AIRLINE.KIWI.COM |
| PM26GS | 11/7/2020 OB | 12/1/2020 WN;1314;PNS;BNA | MASONTOWN | IN | US | 57767 | 129354654@AIRLINE.KIWI.COM |
| PM3RSG | 11/7/2020 OB | 12/1/2020 WN;1070;BNA;SJC | EAST ADAMHAVEN | GA | US | 28768 | 129354654@AIRLINE.KIWI.COM |
| PMOCUK | 11/8/2020 OB | 12/1/2020 WN;1314;PNS;BNA | PORT BRANDON | AK | US | 17124 | 129354830@AIRLINE.KIWI.COM |
| PMWZIC | 11/8/2020 OB | 12/1/2020 WN;1070;BNA;SJC | NEWMANFURT | CO | US | 2288 | 129354830@AIRLINE.KIWI.COM |
| PPMGG8 | 11/8/2020 OB | 11/17/2020 WN;2996;DSM;DEN | SOUTH LESLIESIDE | WV | US | 59581 | 129355699@AIRLINE.KIWI.COM |
| PPUDGW | 11/8/2020 OB | 1/3/2021 WN;1844;SEA;DEN | BRIANSTAD | IL | US | 29111 | 129356150@AIRLINE.KIWI.COM |
| PPZDTA | 11/8/2020 OB | 12/14/2020 WN;4566;DEN;DSM | MATTHEWSTAD | YUKON TERRITORY | CA | 91995 | 129356315@AIRLINE.KIWI.COM |
| PRTE2Z | 11/8/2020 OB | 11/15/2020 WN;6096;LAS;PHX | SOUTH RACHEL | CT | US | 54712 | 129356799@AIRLINE.KIWI.COM |
| PSI2H5 | 11/8/2020 OB | 11/18/2020 WN;397;LAS;PHX | LAKE MARK | CT | US | 35835 | 129356887@AIRLINE.KIWI.COM |
| PSZ2C6 | 11/8/2020 OB | 11/25/2020 WN;3018;LAS;MDW | LAKE AMBER | UT | US | 25361 | 129357008@AIRLINE.KIWI.COM |
| PSZ2C6 | 11/8/2020 OB | 11/25/2020 WN;3018;LAS;MDW | LAKE AMBER | UT | US | 25361 | 129357008@AIRLINE.KIWI.COM |
| PT4E7L | 11/8/2020 OB | 11/29/2020 WN;1887;MSY;HOU;WN;2111;HOU;CRP | CAROLINEVILLE | VT | US | 84760 | 129359331@AIRLINE.KIWI.COM |
| PTWSKA | 11/8/2020 OB | 12/9/2020 WN;2730;CLT;DEN | MOOREMOUTH | WY | US | 45079 | 129357371@AIRLINE.KIWI.COM |
| PUNTXO | 11/8/2020 OB | 11/12/2020 WN;908;DAL;MCI | ADAMMOUTH | WI | US | 53932 | 129357514@AIRLINE.KIWI.COM |
| PUNTXO | 11/8/2020 RT | 11/15/2020 WN;829;MCI;DAL | ADAMMOUTH | WI | US | 53932 | 129357514@AIRLINE.KIWI.COM |
| PWNKHK | 11/8/2020 OB | 11/28/2020 WN;6812;ATL;IND | WEST VICTORIA | UT | US | 87696 | 129358097@AIRLINE.KIWI.COM |
| PWS2SZ | 11/8/2020 OB | 11/27/2020 WN;102;BWI;MIA | WEST WILLIAMBOROUGH | MN | US | 41523 | 129358152@AIRLINE.KIWI.COM |
| PWT6T8 | 11/8/2020 OB | 11/23/2020 WN;4403;OMA;DEN;WN;4362;DEN;SLC | AMRAAVITI | HARYANA | IN | 50265 | 129358251@AIRLINE.KIWI.COM |
| PXBQ5Z | 11/8/2020 OB | 11/23/2020 WN;4403;OMA;DEN;WN;4362;DEN;SLC | AHMDNGR | HIMACHAL PRADESH | IN | 52937 | 129358251@AIRLINE.KIWI.COM |
| PZIGJE | 11/8/2020 OB | 1/2/2021 WN;6911;DEN;ATL | PORT CHRISTINA | WY | US | 33879 | 129359219@AIRLINE.KIWI.COM |
| Q3RXIF | 11/8/2020 OB | 12/20/2020 WN;6971;HOU;DEN | WOODSBOROUGH | PA | US | 69021 | 129360000@AIRLINE.KIWI.COM |
| Q3TGPA | 11/8/2020 OB | 12/27/2020 WN;6859;DEN;HOU | BETHLAND | OK | US | 40402 | 129360000@AIRLINE.KIWI.COM |
| Q3ZIUR | 11/8/2020 OB | 12/27/2020 WN;6859;DEN;HOU | JADEMOUTH | NH | US | 69625 | 129360000@AIRLINE.KIWI.COM |
| Q43I5I | 11/8/2020 OB | 12/20/2020 WN;6971;HOU;DEN | NORTH CORY | CA | US | 80135 | 129360000@AIRLINE.KIWI.COM |
| Q5Y74B | 11/8/2020 OB | 11/14/2020 WN;2926;IAD;DEN;WN;2663;DEN;SMF | NEW JEFFERYMOUTH | KY | US | 15973 | 129360583@AIRLINE.KIWI.COM |
| Q6G3MV | 11/8/2020 OB | 12/24/2020 WN;3271;PHX;MDW | PORT EMILY | TN | US | 22657 | 129360770@AIRLINE.KIWI.COM |
| Q6G3MV | 11/8/2020 OB | 12/24/2020 WN;3271;PHX;MDW | PORT EMILY | TN | US | 22657 | 129360770@AIRLINE.KIWI.COM |
| Q72VEQ | 11/8/2020 OB | 11/8/2020 WN;746;JAX;BNA;WN;831;BNA;ATL | JENNIFERSHIRE | OH | US | 39745 | 129360803@AIRLINE.KIWI.COM |
| Q746LQ | 11/8/2020 OB | 12/28/2020 WN;959;ABQ;DEN | ANDREWFORT | LA | US | 99324 | 129360814@AIRLINE.KIWI.COM |
| Q7BBN7 | 11/8/2020 OB | 12/4/2020 WN;2817;ATL;LGA | LAKE TIFFANYSHIRE | KY | US | 28043 | 129361122@AIRLINE.KIWI.COM |
| Q977OS | 11/8/2020 OB | 12/2/2020 WN;2577;MIA;HOU;WN;2635;HOU;MEM | SMITHBOROUGH | PA | US | 16884 | 129361804@AIRLINE.KIWI.COM |
| QFPXOI | 11/8/2020 OB | 11/10/2020 WN;2110;SMF;LAX;WN;2877;LAX;LAS | WEST JAKEBURY | IA | US | 84346 | 129363784@AIRLINE.KIWI.COM |
| QJR54H | 11/8/2020 OB | 3/21/2021 WN;518;DAL;FLL | DA WANG BAI LI SHI | IBARAKI | JP | 90647 | 129365093@AIRLINE.KIWI.COM |
| QXRSS4 | 11/8/2020 OB | 11/16/2020 WN;236;CLE;MDW | MCCORMICKLAND | ID | US | 90530 | 129366105@AIRLINE.KIWI.COM |
| QLWDGA | 11/8/2020 OB | 11/16/2020 WN;1054;ATL;PHL | HEIDISIDE | KY | US | 84314 | 129366930@AIRLINE.KIWI.COM |
| QNE3IY | 11/8/2020 OB | 12/13/2020 WN;3815;LGB;DEN | WEST WILLIAM | GA | US | 99939 | 129367645@AIRLINE.KIWI.COM |
| QP9P5N | 11/8/2020 OB | 11/8/2020 WN;820;SFO;LAX | ANGELAPORT | KY | US | 38212 | 129367315@AIRLINE.KIWI.COM |
| QP9P5N | 11/8/2020 OB | 11/8/2020 WN;820;SFO;LAX | ANGELAPORT | KY | US | 38212 | 129367315@AIRLINE.KIWI.COM |
| QS4MYW | 11/8/2020 OB | 11/10/2020 WN;3346;LGA;DAL;WN;2800;DAL;MSY | LAKE TULUNTON | ARDAHAN | TR | 6623 | 129351750.1496827@AIRLINE.KIWI.COM |
| QVFWNY | 11/8/2020 OB | 12/20/2020 WN;614;DEN;LGB | WEST JEFF | MA | US | 40822 | 129372288@AIRLINE.KIWI.COM |
| QV5M4X | 11/8/2020 OB | 11/8/2020 WN;1803;HOU;OAK;WN;1282;OAK;HNL | WEST ELIZABETH | SD | US | 62062 | 129373101@AIRLINE.KIWI.COM |
| R2ENYY | 11/8/2020 OB | 11/16/2020 WN;2888;CLT;DEN | WATERSHAVEN | FL | US | 91955 | 129376665@AIRLINE.KIWI.COM |
| R8UCF2 | 11/8/2020 OB | 11/9/2020 WN;358;CHS;MDW | DAVISBERG | TX | US | 37991 | 129380614@AIRLINE.KIWI.COM |
| RG4LUY | 11/8/2020 OB | 11/20/2020 WN;1051;MIA;BWI | LOGANVILLE | AR | US | 74512 | 129387885@AIRLINE.KIWI.COM |
| RG4LUY | 11/8/2020 RT | 11/22/2020 WN;331;BWI;MIA | LOGANVILLE | AR | US | 74512 | 129387885@AIRLINE.KIWI.COM |
| RGF22T | 11/8/2020 OB | 11/8/2020 WN;6102;MSY;MCO | THESSALONIKE | THESSALONIKI | GR | 51995 | 129387940@AIRLINE.KIWI.COM |
| RGF8JV | 11/8/2020 OB | 11/24/2020 WN;1751;MDW;DTW | EAST EDWARDVILLE | WI | US | 38788 | 129388270@AIRLINE.KIWI.COM |
| RGF8JV | 11/8/2020 RT | 11/30/2020 WN;3732;DTW;MDW | EAST EDWARDVILLE | WI | US | 38788 | 129388270@AIRLINE.KIWI.COM |
| RH2BYV | 11/8/2020 OB | 11/28/2020 WN;1878;LAX;SMF | PORT CHRISTOPHERTON | RI | US | 23250 | 129388018@AIRLINE.KIWI.COM |
| RH3QYH | 11/8/2020 OB | 11/8/2020 WN;892;PHL;BNA;WN;6303;BNA;DTW | NEW ALLISONCHESTER | KY | US | 33275 | 129388325@AIRLINE.KIWI.COM |
| RHUYLM | 11/8/2020 OB | 1/25/2021 WN;1474;MCO;SJU | NORTH CHRISTOPHER | VALLETTA | MT | 51004 | 129389513@AIRLINE.KIWI.COM |
| RHUYLM | 11/8/2020 OB | 1/25/2021 WN;1474;MCO;SJU | NORTH CHRISTOPHER | VALLETTA | MT | 51004 | 129389513@AIRLINE.KIWI.COM |
| RHUYLM | 11/8/2020 OB | 1/25/2021 WN;1474;MCO;SJU | NORTH CHRISTOPHER | VALLETTA | MT | 51004 | 129389513@AIRLINE.KIWI.COM |
| RHUYLM | 11/8/2020 OB | 1/25/2021 WN;1474;MCO;SJU | NORTH CHRISTOPHER | VALLETTA | MT | 51004 | 129389513@AIRLINE.KIWI.COM |
| RHUYLM | 11/8/2020 OB | 1/25/2021 WN;1474;MCO;SJU | NORTH CHRISTOPHER | VALLETTA | MT | 51004 | 129389513@AIRLINE.KIWI.COM |
| RI3ILV | 11/8/2020 OB | 11/8/2020 WN;759;BWI;MSY | PORT STANLEYVIEW | ME | US | 4256 | 129389688@AIRLINE.KIWI.COM |
| RJON66 | 11/8/2020 OB | 11/28/2020 WN;2084;SAN;SJC | DAVISSTAD | MD | US | 79635 | 129391020@AIRLINE.KIWI.COM |
| ROJRG4 | 11/8/2020 OB | 1/17/2021 WN;4596;PHX;LAS | EAST SHELLEYVILLE | AR | US | 63329 | 129395739@AIRLINE.KIWI.COM |
| ROJRG4 | 11/8/2020 OB | 1/17/2021 WN;4596;PHX;LAS | EAST SHELLEYVILLE | AR | US | 63329 | 129395739@AIRLINE.KIWI.COM |
| RQX2XP | 11/8/2020 OB | 11/10/2020 WN;2346;MCI;ATL;WN;2346;ATL;TPA | BENJAMINSTAD | AZ | US | 21887 | 129397873@AIRLINE.KIWI.COM |
| RQX2XP | 11/8/2020 OB | 11/10/2020 WN;2346;MCI;ATL;WN;2346;ATL;TPA | BENJAMINSTAD | AZ | US | 21887 | 129397873@AIRLINE.KIWI.COM |
| RR5XSS | 11/8/2020 OB | 1/14/2021 WN;1948;PWM;BWI;WN;408;BWI;CVG | LESLIEHAVEN | IL | US | 6781 | 129398192@AIRLINE.KIWI.COM |
| RRKKL8 | 11/8/2020 OB | 11/23/2020 WN;3391;HOU;ATL | NEW JAMESSTAD | NE | US | 40452 | 129398346@AIRLINE.KIWI.COM |
| RRQMRF | 11/8/2020 OB | 11/8/2020 WN;1039;SFO;LAX | ANGELAPORT | KY | US | 38212 | 129367315@AIRLINE.KIWI.COM |
| RSI5GL | 11/8/2020 OB | 12/23/2020 WN;1787;ATL;TPA | BROWNTON | AZ | US | 15378 | 129399193@AIRLINE.KIWI.COM |
| R5NLYZ | 11/8/2020 OB | 12/27/2020 WN;5056;BOS;BNA;WN;4237;BNA;ATL | HAMILTONMOUTH | OR | US | 45521 | 129399193@AIRLINE.KIWI.COM |
| RUB3MW | 11/8/2020 OB | 1/3/2021 WN;2350;FLL;BWI | CLAUDIABOROUGH | AK | US | 27080 | 129400997@AIRLINE.KIWI.COM |
| RUNHGB | 11/8/2020 OB | 11/8/2020 WN;389;OMA;STL;WN;154;STL;MKE | SOUTH JOHN | WY | US | 40313 | 129400733@AIRLINE.KIWI.COM |
| RUNHGB | 11/8/2020 OB | 11/8/2020 WN;389;OMA;STL;WN;154;STL;MKE | SOUTH JOHN | WY | US | 40313 | 129400733@AIRLINE.KIWI.COM |
| RV7DSL | 11/8/2020 OB | 11/8/2020 WN;1048;MDW;PHX | NEW CHRISTINA | WI | US | 51585 | 129401767@AIRLINE.KIWI.COM |
| RVHZNE | 11/8/2020 OB | 12/7/2020 WN;559;LAX;DAL | EAST ANGIE | MO | US | 19607 | 129401888@AIRLINE.KIWI.COM |
| RVMDIU | 11/8/2020 OB | 12/24/2020 WN;3382;PHX;SEA | BUTLERFORT | NE | US | 73003 | 129402482@AIRLINE.KIWI.COM |
| RW5JHX | 11/8/2020 OB | 1/21/2021 WN;2531;BWI;TPA | ERICMOUTH | SC | US | 85705 | 129402636@AIRLINE.KIWI.COM |
| RW5JHX | 11/8/2020 OB | 1/21/2021 WN;2531;BWI;TPA | ERICMOUTH | SC | US | 85705 | 129402636@AIRLINE.KIWI.COM |
| RWFMW2 | 11/8/2020 OB | 1/21/2021 WN;2531;BWI;TPA | GREENESIDE | VT | US | 88284 | 129402757@AIRLINE.KIWI.COM |
| RWFMW2 | 11/8/2020 OB | 1/21/2021 WN;2531;BWI;TPA | GREENESIDE | VT | US | 88284 | 129402757@AIRLINE.KIWI.COM |
| RWVQ32 | 11/8/2020 OB | 11/23/2020 WN;4102;ATL;MEM | EAST JUDITH | ND | US | 92741 | 129403527@AIRLINE.KIWI.COM |
| S29C7Y | 11/8/2020 OB | 11/23/2020 WN;2862;IND;AUS | PORT KENNETH | HI | US | 11792 | 129406343@AIRLINE.KIWI.COM |
| S25Y3M | 11/8/2020 OB | 12/20/2020 WN;1525;STL;BWI;WN;1044;BWI;BUF | KIMBERLYSIDE | MI | US | 76425 | 129407575@AIRLINE.KIWI.COM |
| S25Y3M | 11/8/2020 RT | 1/2/2021 WN;1579;BUF;BWI;WN;2030;BWI;STL | KIMBERLYSIDE | MI | US | 76425 | 129407575@AIRLINE.KIWI.COM |
| S3BKWC | 11/8/2020 OB | 1/2/2021 WN;37;OMA;STL | PORT KATIEFORT | AR | US | 31265 | 129408444@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S3QXAC | 11/8/2020 OB | 12/20/2020 WN;523;STL;OMA | LAKE DEBBIE | RI | US | 58369 129408444@AIRLINE.KIWI.COM |
| S3XSRP | 11/8/2020 OB | 11/30/2020 WN;1284;PSP;PHX | JANBURGH | BRITISH COLUMBIA | CA | 40577 129408389@AIRLINE.KIWI.COM |
| S4UX73 | 11/8/2020 OB | 12/10/2020 WN;2730;CLT;DEN | WEST CHRISTINA | VA | US | 57920 129409137@AIRLINE.KIWI.COM |
| S4UX73 | 11/8/2020 OB | 12/10/2020 WN;2730;CLT;DEN | WEST CHRISTINA | VA | US | 57920 129409137@AIRLINE.KIWI.COM |
| S4UX73 | 11/8/2020 OB | 12/10/2020 WN;2730;CLT;DEN | WEST CHRISTINA | VA | US | 57920 129409137@AIRLINE.KIWI.COM |
| S4UX73 | 11/8/2020 OB | 12/10/2020 WN;2730;CLT;DEN | WEST CHRISTINA | VA | US | 57920 129409137@AIRLINE.KIWI.COM |
| S5AXM4 | 11/8/2020 OB | 11/26/2020 WN;1515;DTW;MDW;WN;2987;MDW;ATL | PERRYSIDE | NC | US | 15550 129409643@AIRLINE.KIWI.COM |
| S5F2PK | 11/8/2020 OB | 1/10/2021 WN;102;BWI;MIA | EAST BRITTANY | WV | US | 18199 129409555@AIRLINE.KIWI.COM |
| S5F2PK | 11/8/2020 OB | 1/10/2021 WN;102;BWI;MIA | EAST BRITTANY | WV | US | 18199 129409555@AIRLINE.KIWI.COM |
| S6HMDO | 11/8/2020 OB | 12/10/2020 WN;4851;MDW;TPA | EAST ETHAN | MO | US | 67855 129410765@AIRLINE.KIWI.COM |
| S6LVXZ | 11/8/2020 OB | 11/12/2020 WN;994;MDW;DEN;WN;994;DEN;RNO | KRYSTALSIDE | FL | US | 44074 129411480@AIRLINE.KIWI.COM |
| S6LZLG | 11/8/2020 OB | 12/18/2020 WN;924;MCI;LAS | SOUTH KENNETH | ND | US | 5995 129410710@AIRLINE.KIWI.COM |
| S6LZLG | 11/8/2020 OB | 12/18/2020 WN;924;MCI;LAS | SOUTH KENNETH | ND | US | 5995 129410710@AIRLINE.KIWI.COM |
| S6VO6S | 11/8/2020 OB | 11/24/2020 WN;1478;BWI;CLT | NEW JILL | MN | US | 75755 129411557@AIRLINE.KIWI.COM |
| S7AVUG | 11/8/2020 OB | 11/24/2020 WN;1478;BWI;CLT | HARRISVILLE | TX | US | 42842 129411557@AIRLINE.KIWI.COM |
| S83PHG | 11/8/2020 OB | 11/24/2020 WN;4193;MSY;DEN | EAST DANIEL | IL | US | 62085 129412316@AIRLINE.KIWI.COM |
| S8GZPT | 11/8/2020 OB | 1/24/2021 WN;1966;ATL;DEN | SOUTH RICHARDBURGH | NE | US | 35340 129412723@AIRLINE.KIWI.COM |
| S8GZPT | 11/8/2020 OB | 1/24/2021 WN;1966;ATL;DEN | SOUTH RICHARDBURGH | NE | US | 35340 129412723@AIRLINE.KIWI.COM |
| S94OJ2 | 11/8/2020 OB | 1/24/2021 WN;2642;DEN;OAK | ERICVIEW | WA | US | 35370 129412723@AIRLINE.KIWI.COM |
| S94OJ2 | 11/8/2020 OB | 1/24/2021 WN;2642;DEN;OAK | ERICVIEW | WA | US | 35370 129412723@AIRLINE.KIWI.COM |
| S9EHB6 | 11/8/2020 OB | 11/29/2020 WN;6854;SAT;PHX | LAKE ROSEBOROUGH | AL | US | 2637 129413207@AIRLINE.KIWI.COM |
| S9EHB6 | 11/8/2020 OB | 11/29/2020 WN;6854;SAT;PHX | LAKE ROSEBOROUGH | AL | US | 2637 129413207@AIRLINE.KIWI.COM |
| S9EHB6 | 11/8/2020 OB | 11/29/2020 WN;6854;SAT;PHX | LAKE ROSEBOROUGH | AL | US | 2637 129413207@AIRLINE.KIWI.COM |
| SE8SOP | 11/8/2020 OB | 11/12/2020 WN;524;CVG;MDW;WN;432;MDW;FLL | TIFFANYFURT | MT | US | 6641 129417629@AIRLINE.KIWI.COM |
| SEMVSM | 11/8/2020 OB | 11/16/2020 WN;1054;ATL;PHL | SIMMONSTOWN | TX | US | 27242 129418113@AIRLINE.KIWI.COM |
| SHVKSA | 11/8/2020 OB | 11/28/2020 WN;1276;IAD;ATL | EAST NICOLE | ME | US | 41678 129420093@AIRLINE.KIWI.COM |
| SHVKSA | 11/8/2020 OB | 11/28/2020 WN;1276;IAD;ATL | EAST NICOLE | ME | US | 41678 129420093@AIRLINE.KIWI.COM |
| SHVKSA | 11/8/2020 OB | 11/28/2020 WN;1276;IAD;ATL | EAST NICOLE | ME | US | 41678 129420093@AIRLINE.KIWI.COM |
| SIURX3 | 11/8/2020 OB | 1/2/2021 WN;1307;PHL;MDW;WN;2200;MDW;PDX | PORT RYAN | KY | US | 18611 129420577@AIRLINE.KIWI.COM |
| SJ2L6F | 11/8/2020 OB | 11/12/2020 WN;112;STL;ATL | NEW HEATHER | AR | US | 41840 123793615@AIRLINE.KIWI.COM |
| SJ33PT | 11/8/2020 OB | 12/9/2020 WN;197;FLL;SJU | GENDRINGEN | GRONINGEN | NL | 83274 129420720@AIRLINE.KIWI.COM |
| SJ33PT | 11/8/2020 OB | 12/9/2020 WN;197;FLL;SJU | GENDRINGEN | GRONINGEN | NL | 83274 129420720@AIRLINE.KIWI.COM |
| SJ5K7L | 11/8/2020 OB | 11/29/2020 WN;1617;IND;PHX | ANDERSONBURY | WV | US | 89912 129420599@AIRLINE.KIWI.COM |
| SL9G6X | 11/8/2020 OB | 11/22/2020 WN;1144;HOU;PHX | WEST JENNIFERSIDE | OR | US | 42442 129421578@AIRLINE.KIWI.COM |
| SLRSCQ | 11/8/2020 OB | 12/19/2020 WN;1841;ATL;DEN | DALTONLAND | CO | US | 12553 129421842@AIRLINE.KIWI.COM |
| SLRSCQ | 11/8/2020 OB | 12/19/2020 WN;1841;ATL;DEN | DALTONLAND | CO | US | 12553 129421842@AIRLINE.KIWI.COM |
| SLRSCQ | 11/8/2020 RT | 12/27/2020 WN;1835;DEN;ATL | DALTONLAND | CO | US | 12553 129421842@AIRLINE.KIWI.COM |
| SLRSCQ | 11/8/2020 RT | 12/27/2020 WN;1835;DEN;ATL | DALTONLAND | CO | US | 12553 129421842@AIRLINE.KIWI.COM |
| SN3YPE | 11/8/2020 OB | 12/9/2020 WN;197;FLL;SJU | WEST ROBERTHAVEN | WV | US | 1123 129421314@AIRLINE.KIWI.COM |
| SNOBES | 11/9/2020 OB | 12/27/2020 WN;1835;DEN;ATL | EAST THOMAS | CT | US | 37136 129422469@AIRLINE.KIWI.COM |
| SNOBES | 11/9/2020 OB | 12/27/2020 WN;1835;DEN;ATL | EAST THOMAS | CT | US | 37136 129422469@AIRLINE.KIWI.COM |
| SO7T4Q | 11/9/2020 OB | 11/26/2020 WN;6950;PHX;SJC | RYANPORT | NC | US | 11106 129422810@AIRLINE.KIWI.COM |
| SPG56W | 11/9/2020 OB | 12/4/2020 WN;2211;MEM;DAL | WEST ERIC | SD | US | 7242 129423217@AIRLINE.KIWI.COM |
| SPUXSS | 11/9/2020 OB | 12/6/2020 WN;2204;DAL;MEM | PORT CAROLYN | CT | US | 5534 129423217@AIRLINE.KIWI.COM |
| SRN5RS | 11/9/2020 OB | 12/11/2020 WN;2583;MCO;SJU | GRAZ | OBEROSTERREICH | AT | 32564 129424009@AIRLINE.KIWI.COM |
| SSROCS | 11/9/2020 OB | 11/27/2020 WN;1424;MDW;MSP | WEST JESSICATOWN | AL | US | 89258 129424603@AIRLINE.KIWI.COM |
| SU8KAM | 11/9/2020 OB | 11/22/2020 WN;276;BWI;BOS | FORBESVIEW | KS | US | 76422 129425175@AIRLINE.KIWI.COM |
| SUGWJJ | 11/9/2020 OB | 11/30/2020 WN;3855;MCO;MSP | NEW ROBERTVIEW | LA | US | 59141 129425329@AIRLINE.KIWI.COM |
| SUGWJJ | 11/9/2020 OB | 11/30/2020 WN;3855;MCO;MSP | NEW ROBERTVIEW | LA | US | 59141 129425329@AIRLINE.KIWI.COM |
| SUGWJJ | 11/9/2020 OB | 11/30/2020 WN;3855;MCO;MSP | NEW ROBERTVIEW | LA | US | 59141 129425329@AIRLINE.KIWI.COM |
| SUGWJJ | 11/9/2020 OB | 11/30/2020 WN;3855;MCO;MSP | NEW ROBERTVIEW | LA | US | 59141 129425329@AIRLINE.KIWI.COM |
| SUGWJJ | 11/9/2020 OB | 11/30/2020 WN;3855;MCO;MSP | NEW ROBERTVIEW | LA | US | 59141 129425329@AIRLINE.KIWI.COM |
| SUGWJJ | 11/9/2020 OB | 11/30/2020 WN;3855;MCO;MSP | NEW ROBERTVIEW | LA | US | 59141 129425329@AIRLINE.KIWI.COM |
| SUPGNS | 11/9/2020 OB | 1/1/2021 WN;661;HOU;MVA | STEVENSIDE | WV | US | 66090 129425604@AIRLINE.KIWI.COM |
| SUPGNS | 11/9/2020 RT | 1/5/2021 WN;2577;MIA;HOU | STEVENSIDE | WV | US | 66090 129425604@AIRLINE.KIWI.COM |
| SW5EBO | 11/9/2020 OB | 12/12/2020 WN;1280;OAK;PHX | SAN GERMAN LOS ALTOS | TAMAULIPAS | MX | 68186 129426132@AIRLINE.KIWI.COM |
| SXFB75 | 11/9/2020 OB | 11/26/2020 WN;3239;LAX;SFO | MICHAELSIDE | NY | US | 20804 129426902@AIRLINE.KIWI.COM |
| SYPYF5 | 11/9/2020 OB | 11/10/2020 WN;2164;MCO;ORF | BENJAMINCHESTER | AL | US | 86964 129427573@AIRLINE.KIWI.COM |
| T2G3H9 | 11/9/2020 OB | 12/7/2020 WN;1610;CUN;BWI | HAROLDBURGH | MN | US | 41450 129428167@AIRLINE.KIWI.COM |
| T2G3H9 | 11/9/2020 OB | 12/7/2020 WN;1610;CUN;BWI | HAROLDBURGH | MN | US | 41450 129428167@AIRLINE.KIWI.COM |
| T2U7KI | 11/9/2020 OB | 12/13/2020 WN;2247;CLT;BWI;WN;331;BWI;MIA | ALBERTTOWN | GA | US | 88000 129428299@AIRLINE.KIWI.COM |
| T2U7KI | 11/9/2020 OB | 12/13/2020 WN;2247;CLT;BWI;WN;331;BWI;MIA | ALBERTTOWN | GA | US | 88000 129428299@AIRLINE.KIWI.COM |
| T4R5UK | 11/9/2020 OB | 12/24/2020 WN;4619;RDU;MDW;WN;4910;MDW;LGA | EAST BRIAN | POSAVSKI KANTON | BA | 44832 129429564@AIRLINE.KIWI.COM |
| T4R5UK | 11/9/2020 OB | 12/25/2020 WN;8941;BOS;LGA | EAST BRIAN | POSAVSKI KANTON | BA | 44832 129429564@AIRLINE.KIWI.COM |
| T4VY4D | 11/9/2020 OB | 11/25/2020 WN;4623;PVD;MCO | COLEMANFURT | MS | US | 2561 129429520@AIRLINE.KIWI.COM |
| T56WRX | 11/9/2020 OB | 12/17/2020 WN;1022;ATL;DEN | WEST MANUELTON | IL | US | 38241 129429498@AIRLINE.KIWI.COM |
| T65783 | 11/9/2020 OB | 11/6/2020 WN;1130;OAK;LAX | EAST PETER | WY | US | 99266 122053228@AIRLINE.KIWI.COM |
| T65783 | 11/9/2020 OB | 11/9/2020 WN;2813;LAX;MDW;WN;2813;MDW;BWI | EAST PETER | WY | US | 99266 122053228@AIRLINE.KIWI.COM |
| T7OG8O | 11/9/2020 OB | 12/20/2020 WN;985;LGA;MDW | EAST WILLIAMLAND | ID | US | 24685 129430191@AIRLINE.KIWI.COM |
| TBFZUI | 11/9/2020 OB | 11/23/2020 WN;1764;RDU;BNA | GRAYMOUTH | AR | US | 44410 129431533@AIRLINE.KIWI.COM |
| TBFZUI | 11/9/2020 RT | 11/27/2020 WN;909;BNA;RDU | GRAYMOUTH | AR | US | 44410 129431533@AIRLINE.KIWI.COM |
| TDAO8M | 11/9/2020 OB | 12/11/2020 WN;4262;OAK;DEN | KATHERINEMOUTH | TX | US | 97400 129432039@AIRLINE.KIWI.COM |
| TDAO8M | 11/9/2020 OB | 12/11/2020 WN;4262;OAK;DEN | KATHERINEMOUTH | TX | US | 97400 129432039@AIRLINE.KIWI.COM |
| TDAO8M | 11/9/2020 OB | 12/14/2020 WN;3598;DEN;OAK | KATHERINEMOUTH | TX | US | 97400 129432039@AIRLINE.KIWI.COM |
| TDAO8M | 11/9/2020 RT | 12/14/2020 WN;3598;DEN;OAK | KATHERINEMOUTH | TX | US | 97400 129432039@AIRLINE.KIWI.COM |
| TDQQAY | 11/9/2020 OB | 12/14/2020 WN;4986;STL;DEN | CLIFFORDPORT | MI | US | 76335 129432039@AIRLINE.KIWI.COM |
| TDQQAY | 11/9/2020 OB | 12/14/2020 WN;4986;STL;DEN | CLIFFORDPORT | MI | US | 76335 129432039@AIRLINE.KIWI.COM |
| TEFHN5 | 11/9/2020 OB | 12/19/2020 WN;37;PHL;DAL | WEST DAVID | IN | US | 76003 129432424@AIRLINE.KIWI.COM |
| TF7LWB | 11/9/2020 OB | 11/26/2020 WN;4262;OAK;DEN | PEPRBORDDS | GOA | IN | 80638 129432864@AIRLINE.KIWI.COM |
| TF7LWB | 11/9/2020 OB | 11/26/2020 WN;4262;OAK;DEN | PEPRBORDDS | GOA | IN | 80638 129432864@AIRLINE.KIWI.COM |
| TFNL9G | 11/9/2020 OB | 11/26/2020 WN;454;DEN;STL | VISTAARNN | CHHATTISGARH | IN | 11080 129432864@AIRLINE.KIWI.COM |
| TFNL9G | 11/9/2020 OB | 11/26/2020 WN;454;DEN;STL | VISTAARNN | CHHATTISGARH | IN | 11080 129432864@AIRLINE.KIWI.COM |
| TMB3C9 | 11/9/2020 OB | 11/13/2020 WN;285;PHX;OKC | WEST JUSTINSIDE | TX | US | 29602 129436252@AIRLINE.KIWI.COM |
| TN86W6 | 11/9/2020 OB | 12/19/2020 WN;2087;SAN;SFO | NEW ERIN | AL | US | 99730 129436230@AIRLINE.KIWI.COM |
| TN86W6 | 11/9/2020 OB | 12/19/2020 WN;2087;SAN;SFO | NEW ERIN | AL | US | 99730 129436230@AIRLINE.KIWI.COM |
| TTKFC6 | 11/9/2020 OB | 11/23/2020 WN;3255;ROC;BWI | MEYERPORT | NE | US | 19688 129441928@AIRLINE.KIWI.COM |
| TZ9UOF | 11/9/2020 OB | 11/27/2020 WN;952;MCO;BWI;WN;118;BWI;ORF | DAVIDTON | NH | US | 40835 129448143@AIRLINE.KIWI.COM |
| TZ9UOF | 11/9/2020 OB | 11/27/2020 WN;952;MCO;BWI;WN;118;BWI;ORF | DAVIDTON | NH | US | 40835 129448143@AIRLINE.KIWI.COM |
| TZNIW4 | 11/9/2020 OB | 11/26/2020 WN;3644;HOU;BWI | NORTH DAKOTA | ND | US | 10076 129434437@AIRLINE.KIWI.COM |
| TZNIW4 | 11/9/2020 OB | 11/26/2020 WN;3644;HOU;BWI | NORTH DAKOTA | ND | US | 10076 129434437@AIRLINE.KIWI.COM |
| TZNIW4 | 11/9/2020 OB | 11/26/2020 WN;3644;HOU;BWI | NORTH DAKOTA | ND | US | 94890 129479647@AIRLINE.KIWI.COM |
| U2LFDT | 11/9/2020 OB | 1/2/2021 WN;6722;AUS;HOU;WN;1955;HOU;ATL | JOSEPHMOUTH | AZ | US | 10321 129449491@AIRLINE.KIWI.COM |
| UHG5RU | 11/9/2020 OB | 11/23/2020 WN;4598;ATL;PHL | JOHNSONSHIRE | OR | US | 43692 129467239@AIRLINE.KIWI.COM |
| UIKWNP | 11/9/2020 OB | 11/14/2020 WN;2181;BWI;DTW | BUTLERPORT | AZ | US | 15788 129468680@AIRLINE.KIWI.COM |
| UIRDMX | 11/9/2020 OB | 11/23/2020 WN;4598;ATL;PHL | EAST JEFFREY | VA | US | 70449 129468691@AIRLINE.KIWI.COM |
| UJNNI4 | 11/9/2020 OB | 12/29/2020 WN;1213;PHX;MDW | NORTH ANGELICA | GA | US | 18968 129469780@AIRLINE.KIWI.COM |
| ULD38R | 11/9/2020 OB | 12/27/2020 WN;4832;STL;DTW | SOUTH DENISETOWN | TX | US | 97690 129472497@AIRLINE.KIWI.COM |
| ULFELO | 11/9/2020 OB | 11/9/2020 WN;1223;LAX;LAS | LAKE LAWRENCEBURGH | TX | US | 1825 129472860@AIRLINE.KIWI.COM |
| UMYIVF | 11/9/2020 OB | 11/12/2020 WN;1082;AUS;MSY | NEW SUSAN | NY | US | 21647 129474004@AIRLINE.KIWI.COM |
| UNG6U5 | 11/9/2020 OB | 11/30/2020 WN;4880;SAT;LAX | KRISTINABERG | MA | US | 95316 129475467@AIRLINE.KIWI.COM |
| UNLWVT | 11/9/2020 OB | 11/30/2020 WN;4880;SAT;LAX | EAST TERRISTAD | MI | US | 96709 129475467@AIRLINE.KIWI.COM |
| UQHPHV | 11/9/2020 OB | 12/12/2020 WN;4725;PHL;MCO | EAST LAURALAND | KY | US | 94890 129479647@AIRLINE.KIWI.COM |
| URO9NS | 11/9/2020 OB | 11/16/2020 WN;1245;BOS;DEN | WEST ALEXIS | NV | US | 97015 129481143@AIRLINE.KIWI.COM |
| URWZAR | 11/9/2020 OB | 11/15/2020 WN;1308;TPA;DAL;WN;344;DAL;AUS | CATHYSHIRE | MO | US | 86200 129481616@AIRLINE.KIWI.COM |
| URZAZ8 | 11/9/2020 OB | 11/26/2020 WN;3294;HOU;MIA | GORZOW WIELKOPOLSKI | OPOLSKIE | PL | 45316 129480857@AIRLINE.KIWI.COM |
| USZ4OJ | 11/9/2020 OB | 12/1/2020 WN;373;CLT;BWI;WN;984;BWI;TPA | TRANBURY | IA | US | 87089 129481343@AIRLINE.KIWI.COM |
| UTQXKE | 11/9/2020 OB | 11/26/2020 WN;1453;SDF;MCO | WEST TRAVIS | WI | US | 63482 129482650@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UTQXKE | 11/9/2020 OB | 11/26/2020 WN;1453;SDF;MCO | WEST TRAVIS | WI | US | 63482 129482650@AIRLINE.KIWI.COM |
| UUA54W | 11/9/2020 OB | 11/10/2020 WN;1438;FLL;ATL;WN;2434;ATL;IND | DA MATA | PARA | BR | 10950 129484542@AIRLINE.KIWI.COM |
| UW6CKW | 11/9/2020 OB | 11/27/2020 WN;1101;SAT;DAL;WN;1142;DAL;TUL | NORTH KATHERINE | MI | US | 92418 129487699@AIRLINE.KIWI.COM |
| UZZUBA | 11/9/2020 OB | 1/4/2021 WN;1051;MIA;BWI;WN;1212;BWI;BOS | ZHU XIAN | GANSU SHENG | CN | 88610 129491406@AIRLINE.KIWI.COM |
| V2OACP | 11/9/2020 OB | 12/6/2020 WN;1625;DAL;HOU;WN;1411;HOU;LAX | EAST KRISTIPORT | SC | US | 3032 129493991@AIRLINE.KIWI.COM |
| V3WTZJ | 11/9/2020 OB | 11/19/2020 WN;294;OKC;DEN;WN;2501;DEN;TUS | WILLIAMSMOUTH | NM | US | 38965 129496059@AIRLINE.KIWI.COM |
| V32BWZ | 11/9/2020 OB | 11/22/2020 WN;604;TUS;DEN;WN;1510;DEN;OKC | NEW CAROLINE | KS | US | 19057 129497082@AIRLINE.KIWI.COM |
| V4RH9V | 11/9/2020 OB | 11/16/2020 WN;344;DEN;ABQ | NEW PATRICKBOROUGH | TN | US | 6496 129497797@AIRLINE.KIWI.COM |
| V4S6E5 | 11/9/2020 OB | 1/1/2021 WN;2527;DEN;BWI;WN;1923;BWI;BOS | EAST KRISTI | MI | US | 4766 129497544@AIRLINE.KIWI.COM |
| V52LAL | 11/9/2020 OB | 12/11/2020 WN;1631;TPA;SJU | BERD | VAYOC JOR | AM | 3401 129497390@AIRLINE.KIWI.COM |
| V553CV | 11/9/2020 OB | 11/10/2020 WN;2636;MDW;MSP | ANGELICAMOUTH | KY | US | 90735 129498325@AIRLINE.KIWI.COM |
| V5MJNS | 11/9/2020 OB | 11/26/2020 WN;6600;CLT;BWI | NEW MICHAEL | RI | US | 77826 129497929@AIRLINE.KIWI.COM |
| V5MJNS | 11/9/2020 OB | 11/26/2020 WN;6600;CLT;BWI | NEW MICHAEL | RI | US | 77826 129497929@AIRLINE.KIWI.COM |
| V6JU7M | 11/9/2020 OB | 12/15/2020 WN;2576;FLL;MDW;WN;2636;MDW;MSP | ELIZABETHSHIRE | WI | US | 58543 129500052@AIRLINE.KIWI.COM |
| V88Q73 | 11/9/2020 OB | 11/10/2020 WN;2002;ATL;BNA | WEST JARED | HI | US | 74871 129501922@AIRLINE.KIWI.COM |
| VACKL2 | 11/9/2020 OB | 12/7/2020 WN;101;PHX;LAX | ARNESEN | NORDTRONDELAG | NO | 41463 129504111@AIRLINE.KIWI.COM |
| VAUBP | 11/9/2020 OB | 11/19/2020 WN;831;ATL;CMH | MENDES | CO | US | 14109 129489789@AIRLINE.KIWI.COM |
| VBYUPS | 11/9/2020 OB | 11/24/2020 WN;1764;TUS;LAS | ABIGAILSHIRE | MO | US | 33711 129502681@AIRLINE.KIWI.COM |
| VBYUPS | 11/9/2020 RT | 11/30/2020 WN;1773;LAS;TUS | ABIGAILSHIRE | MO | US | 33711 129502681@AIRLINE.KIWI.COM |
| VC5EFQ | 11/9/2020 OB | 12/17/2020 WN;1522;SMF;LAX | PORT CHARLES | NM | US | 25305 129506619@AIRLINE.KIWI.COM |
| VCYNJV | 11/9/2020 OB | 11/25/2020 WN;6513;DEN;IND | SIMSVIEW | KS | US | 18601 129506685@AIRLINE.KIWI.COM |
| VD96ET | 11/9/2020 OB | 1/3/2021 WN;4405;MCO;SAT | SOUTH JUDITH | EDINBURGH CITY OF | GB | 70347 129507323@AIRLINE.KIWI.COM |
| VDDP9B | 11/9/2020 OB | 12/23/2020 WN;3649;LAS;TUL | NEW JEFFREYSIDE | OR | US | 66942 129506971@AIRLINE.KIWI.COM |
| VEJW62 | 11/9/2020 OB | 11/27/2020 WN;377;AUS;BNA;WN;405;BNA;BOS | LAKE JAMES | OK | US | 59402 129508225@AIRLINE.KIWI.COM |
| VEJW62 | 11/9/2020 OB | 11/27/2020 WN;377;AUS;BNA;WN;405;BNA;BOS | LAKE JAMES | OK | US | 59402 129508225@AIRLINE.KIWI.COM |
| VEN5AQ | 11/9/2020 OB | 12/6/2020 WN;3276;BNA;FLL | SAN GUILLERMINA LOS | GUANAJUATO | MX | 20957 129495190@AIRLINE.KIWI.COM |
| VEQ8IY | 11/9/2020 OB | 11/27/2020 WN;562;FLL;HOU;WN;562;HOU;SAN | GILLESPIEHAVEN | LA | US | 55468 129509006@AIRLINE.KIWI.COM |
| VF86HN | 11/9/2020 OB | 12/5/2020 WN;1529;DEN;LAS | NORTH NICHOLASVIEW | IA | US | 22730 129508819@AIRLINE.KIWI.COM |
| VGJC6U | 11/9/2020 OB | 1/7/2021 WN;219;CUN;MDW | NUEVA DOMINICANA | SINALOA | MX | 67117 129510590@AIRLINE.KIWI.COM |
| VGUH5Q | 11/9/2020 OB | 1/11/2021 WN;6278;STL;DEN | GARRETTLAND | MS | US | 23125 129510623@AIRLINE.KIWI.COM |
| VHPN68 | 11/9/2020 OB | 12/27/2020 WN;3578;DEN;OAK | SOUTH REBECCA | US | US | 12921 129513800@AIRLINE.KIWI.COM |
| VHQQC6 | 11/9/2020 OB | 11/19/2020 WN;854;MDW;MSP | EAST JOHN | TN | US | 15875 129511437@AIRLINE.KIWI.COM |
| VHQQC6 | 11/9/2020 OB | 11/19/2020 WN;854;MDW;MSP | EAST JOHN | TN | US | 15875 129511437@AIRLINE.KIWI.COM |
| VHSD3R | 11/9/2020 OB | 12/20/2020 WN;1489;SMF;LAS | SAN CAMILO LOS BAJOS | SONORA | MX | 59457 129511635@AIRLINE.KIWI.COM |
| VIIAJU | 11/9/2020 OB | 2/18/2021 WN;3236;BWI;WN;102;BWI;MIA | DEVGRH | KARNATAKA | IN | 3317 129512229@AIRLINE.KIWI.COM |
| VIKKLX | 11/9/2020 OB | 11/26/2020 WN;4145;MIA;TPA | NUEVA REPUBLICA DOMI | CIUDAD DE MEXICO | MX | 78829 129512229@AIRLINE.KIWI.COM |
| VJKGW7 | 11/9/2020 OB | 12/1/2020 WN;1229;SEA;OAK;WN;1148;OAK;LAX | LAKE MELISSA | ID | US | 58224 129512966@AIRLINE.KIWI.COM |
| VKBWMX | 11/9/2020 OB | 1/3/2021 WN;1149;LAX;SMF | HARRELLFURT | UT | US | 98489 129513560@AIRLINE.KIWI.COM |
| VKFMG4 | 11/9/2020 OB | 12/18/2020 WN;1385;OAK;PHX | NVLPRAASII | SUDUR PASHCHIMANCHAL | NP | 20667 129513087@AIRLINE.KIWI.COM |
| VMYLQA | 11/9/2020 OB | 11/11/2020 WN;2699;SLC;DEN;WN;3639;DEN;ONT | EAST FELICIA | NO | US | 16955 129514902@AIRLINE.KIWI.COM |
| VNLCG4 | 11/9/2020 OB | 1/9/2021 WN;2480;HNL;OAK | OAK DANIELSTAD | OR | US | 59241 129515034@AIRLINE.KIWI.COM |
| J4VGZB | 11/10/2020 OB | 12/28/2020 WN;1216;AUS;STL | LORILAND | SC | US | 73435 129550124@AIRLINE.KIWI.COM |
| J4VGZB | 11/10/2020 OB | 12/28/2020 WN;1216;AUS;STL | LORILAND | SC | US | 73435 129550124@AIRLINE.KIWI.COM |
| J4VGZB | 11/10/2020 OB | 12/28/2020 WN;1216;AUS;STL | LORILAND | SC | US | 73435 129550124@AIRLINE.KIWI.COM |
| J6NSLH | 11/10/2020 OB | 11/11/2020 WN;415;MEM;ATL | RUSSELLMOUTH | AR | US | 42068 129551972@AIRLINE.KIWI.COM |
| J8BQ9X | 11/10/2020 OB | 12/21/2020 WN;626;BWI;DAL | KAJARAN | VAYOC JOR | AM | 20660 129554227@AIRLINE.KIWI.COM |
| J8DG82 | 11/10/2020 OB | 11/25/2020 WN;2410;BWI;ATL;WN;6758;ATL;JAX | ONEALBURY | NV | US | 73121 129554172@AIRLINE.KIWI.COM |
| J8F6B4 | 11/10/2020 OB | 11/24/2020 WN;3939;LAX;TUS | BARRETTTOWN | IL | US | 88150 129554524@AIRLINE.KIWI.COM |
| JBIKPX | 11/10/2020 OB | 12/7/2020 WN;3642;LAS;HOU | LAKE LARRY | AK | US | 85446 129558066@AIRLINE.KIWI.COM |
| JBIKPX | 11/10/2020 OB | 12/7/2020 WN;3642;LAS;HOU | LAKE LARRY | AK | US | 85446 129558066@AIRLINE.KIWI.COM |
| JEMIM6 | 11/10/2020 OB | 12/17/2020 WN;614;MCO;DEN | PORT KATELYNSIDE | RI | US | 14503 129561652@AIRLINE.KIWI.COM |
| JEMIM6 | 11/10/2020 RT | 12/20/2020 WN;2138;DEN;MCO | PORT KATELYNSIDE | RI | US | 14503 129561652@AIRLINE.KIWI.COM |
| JFOAMR | 11/10/2020 OB | 12/20/2020 WN;1334;RIC;ATL | NORTH CHRISTOPHER | KY | US | 27411 129563104@AIRLINE.KIWI.COM |
| JFOAMR | 11/10/2020 RT | 1/5/2021 WN;1333;ATL;RIC | NORTH CHRISTOPHER | KY | US | 27411 129563104@AIRLINE.KIWI.COM |
| JHVI76 | 11/10/2020 OB | 11/23/2020 WN;3505;HOU;SAN | SOUTH CARLASTAD | IN | US | 43276 129566382@AIRLINE.KIWI.COM |
| JICUXG | 11/10/2020 OB | 11/28/2020 WN;845;LAS;RNO | NORTH PATRICK | FL | US | 78444 129566305@AIRLINE.KIWI.COM |
| JJ4URJ | 11/10/2020 OB | 12/6/2020 WN;4161;BUR;OAK | EAST ALBERT | WA | US | 54064 129567163@AIRLINE.KIWI.COM |
| JKLHFF | 11/10/2020 OB | 11/29/2020 WN;3649;DEN;SFO | SANCHEZLESBAINS | LA REUNION | FR | 92780 129569704@AIRLINE.KIWI.COM |
| JOPIGI | 11/10/2020 OB | 12/26/2020 WN;6702;LAS;SEA | EAST KEITHLAND | NE | US | 34427 129575006@AIRLINE.KIWI.COM |
| JPG8WL | 11/10/2020 OB | 11/10/2020 WN;4686;MSY;MDW;WN;2195;MDW;CLE | VICTORFORT | TMP | US | 63384 129574236@AIRLINE.KIWI.COM |
| JQSCK7 | 11/10/2020 OB | 11/27/2020 WN;6401;DTW;BNA;WN;6832;BNA;ATL | LAKE CARRIE | MS | US | 77752 129577140@AIRLINE.KIWI.COM |
| JSNU96 | 11/10/2020 OB | 12/10/2020 WN;2996;DSM;DEN | NUEVA NAMIBIA | HIDALGO | MX | 91849 129579351@AIRLINE.KIWI.COM |
| JSPH2W | 11/10/2020 OB | 12/14/2020 WN;4306;PHX;DEN | OSWIECIM | LUBUSKIE | PL | 70374 129579351@AIRLINE.KIWI.COM |
| JTT8IP | 11/10/2020 OB | 11/23/2020 WN;1621;CLT;STL;WN;1632;STL;PHL | EAST WAYNE | SC | US | 32485 129581089@AIRLINE.KIWI.COM |
| JVMEJX | 11/10/2020 OB | 12/21/2020 WN;1555;LGB;DEN | EAST ANDREW | MD | US | 29865 129584620@AIRLINE.KIWI.COM |
| JVMEJX | 11/10/2020 OB | 12/21/2020 WN;1555;LGB;DEN | EAST ANDREW | MD | US | 29865 129584620@AIRLINE.KIWI.COM |
| JVRIUH | 11/10/2020 OB | 12/20/2020 WN;662;MIA;HOU;WN;1524;HOU;SAT | KULMBACH | BAYERN | DE | 38416 129584719@AIRLINE.KIWI.COM |
| JVRIUH | 11/10/2020 OB | 12/20/2020 WN;662;MIA;HOU;WN;1524;HOU;SAT | KULMBACH | BAYERN | DE | 38416 129584719@AIRLINE.KIWI.COM |
| JVRIUH | 11/10/2020 OB | 12/20/2020 WN;662;MIA;HOU;WN;1524;HOU;SAT | KULMBACH | BAYERN | DE | 38416 129584719@AIRLINE.KIWI.COM |
| JVRIUH | 11/10/2020 OB | 12/20/2020 WN;662;MIA;HOU;WN;1524;HOU;SAT | KULMBACH | BAYERN | DE | 38416 129584719@AIRLINE.KIWI.COM |
| JVX9YJ | 11/10/2020 OB | 12/21/2020 WN;1374;DEN;MDW | WEST JOHN | NJ | US | 41456 129584620@AIRLINE.KIWI.COM |
| JVX9YJ | 11/10/2020 OB | 12/21/2020 WN;1374;DEN;MDW | WEST JOHN | NJ | US | 41456 129584620@AIRLINE.KIWI.COM |
| JWDUPO | 11/10/2020 OB | 11/24/2020 WN;6716;JAX;ATL;WN;4102;ATL;MEM | NICOLESTAD | LA | US | 72515 129584972@AIRLINE.KIWI.COM |
| JWGGRZ | 11/10/2020 OB | 12/28/2020 WN;325;MDW;LAS | DAVIDFURT | DE | US | 89507 129584620@AIRLINE.KIWI.COM |
| JWGGRZ | 11/10/2020 OB | 12/28/2020 WN;325;MDW;LAS | DAVIDFURT | DE | US | 89507 129584620@AIRLINE.KIWI.COM |
| JWQ8RQ | 11/10/2020 OB | 11/11/2020 WN;1081;BNA;PHL | JULIAMOUTH | NC | US | 90611 129585764@AIRLINE.KIWI.COM |
| JWX58E | 11/10/2020 OB | 11/10/2020 WN;2877;SJC;LAX | P KONDOPOGA | TULSKAYA OBLAST | RU | 22854 129585720@AIRLINE.KIWI.COM |
| JXSJAS | 11/10/2020 OB | 11/24/2020 WN;3572;FLL;AUS | SOUTH SUE | PA | US | 24649 129585918@AIRLINE.KIWI.COM |
| JXP6XA | 11/10/2020 OB | 11/20/2020 WN;6013;DAL;SMF | PARKSBERG | WA | US | 87170 129586842@AIRLINE.KIWI.COM |
| JY6RJO | 11/10/2020 OB | 12/7/2020 WN;2385;LGB;DEN | SOUTH JESSICABURY | AZ | US | 4583 129582299@AIRLINE.KIWI.COM |
| JYB0ZM | 11/10/2020 OB | 11/20/2020 WN;2229;OAK;LAS | LAKE KRISTINA | NM | US | 56293 129588030@AIRLINE.KIWI.COM |
| JYIL39 | 11/10/2020 OB | 12/19/2020 WN;146;OAK;LGB | JULIELAND | NM | US | 25101 129582299@AIRLINE.KIWI.COM |
| JYR2P3 | 11/10/2020 OB | 11/20/2020 WN;923;PHX;BWI;WN;536;BWI;PVD | PATRICKPORT | MN | US | 24270 129588646@AIRLINE.KIWI.COM |
| JZ9F8Q | 11/10/2020 OB | 11/29/2020 WN;1829;PVD;MDW;WN;3980;MDW;PHX | WEST REBECCA | NM | US | 80569 129588646@AIRLINE.KIWI.COM |
| JZYQRJ | 11/10/2020 OB | 1/3/2021 WN;4735;MCO;PHL | RAEWYNNEATH | BAY OF PLENTY | NZ | 57342 129589647@AIRLINE.KIWI.COM |
| JZYQRJ | 11/10/2020 OB | 1/3/2021 WN;4735;MCO;PHL | RAEWYNNEATH | BAY OF PLENTY | NZ | 57342 129589647@AIRLINE.KIWI.COM |
| JZZSUD | 11/10/2020 OB | 12/29/2020 WN;1265;LAX;PHX | NEW SCOTTBOROUGH | MN | US | 60473 129590230@AIRLINE.KIWI.COM |
| K2UABM | 11/10/2020 OB | 11/13/2020 WN;1232;PIT;LAS;WN;1232;LAS;SAN | ALEXANDERHAVEN | MN | US | 31163 129591176@AIRLINE.KIWI.COM |
| K2XOXR | 11/10/2020 OB | 12/22/2020 WN;586;HNL;OGG;WN;1457;OGG;SMF | COLLINSTAD | MD | US | 31963 129591176@AIRLINE.KIWI.COM |
| K37ILH | 11/10/2020 OB | 11/29/2020 WN;6556;PHX;SEA | NORTH JUDITH | MS | US | 41936 129591143@AIRLINE.KIWI.COM |
| K3DMMT | 11/10/2020 OB | 11/27/2020 WN;1476;DEN;ABQ | LAKE JEREMYMOUTH | TX | US | 2221 129591968@AIRLINE.KIWI.COM |
| K3DMMT | 11/10/2020 OB | 11/27/2020 WN;1476;DEN;ABQ | LAKE JEREMYMOUTH | TX | US | 2221 129591968@AIRLINE.KIWI.COM |
| K3TBN5 | 11/10/2020 OB | 12/7/2020 WN;3490;IND;ATL | ROBERTSFORT | LA | US | 1758 129592661@AIRLINE.KIWI.COM |
| K3TBN5 | 11/10/2020 OB | 12/7/2020 WN;3490;IND;ATL | ROBERTSFORT | LA | US | 1758 129592661@AIRLINE.KIWI.COM |
| K4Q6SP | 11/10/2020 OB | 11/24/2020 WN;1143;DCA;HOU;WN;3246;HOU;OMA | EAST KRISTENVIEW | CO | US | 53778 129593255@AIRLINE.KIWI.COM |
| K4QC8B | 11/10/2020 OB | 11/22/2020 WN;1164;OMA;DEN | WEST AMYTON | RI | US | 79304 129593255@AIRLINE.KIWI.COM |
| K54FQZ | 11/10/2020 OB | 12/27/2020 WN;6743;SEA;OAK;WN;4379;OAK;LAX | LAKE ERICASHIRE | KY | US | 69931 129593486@AIRLINE.KIWI.COM |
| K54FQZ | 11/10/2020 OB | 12/27/2020 WN;6743;SEA;OAK;WN;4379;OAK;LAX | LAKE ERICASHIRE | KY | US | 69931 129593486@AIRLINE.KIWI.COM |
| K5UFQ3 | 11/10/2020 OB | 1/7/2021 WN;3294;MIA;BWI;WN;408;BWI;CVG | KINGBOROUGH | MI | US | 49223 129594894@AIRLINE.KIWI.COM |
| K5VB5X | 11/10/2020 OB | 11/13/2020 WN;933;BWI;HOU | ROBERTVIEW | BORMLA | MT | 93403 129594597@AIRLINE.KIWI.COM |
| K5VB5X | 11/10/2020 OB | 11/13/2020 WN;933;BWI;HOU | ROBERTVIEW | BORMLA | MT | 93403 129594597@AIRLINE.KIWI.COM |
| K6TC7C | 11/10/2020 OB | 12/3/2020 WN;1411;HOU;LAX | JENNIFERBERG | CA | US | 30943 129566433@AIRLINE.KIWI.COM |
| K6TC7C | 11/10/2020 OB | 12/3/2020 WN;1411;HOU;LAX | JENNIFERBERG | CA | US | 30943 129566433@AIRLINE.KIWI.COM |
| K9IDME | 11/10/2020 OB | 12/17/2020 WN;381;SNA;SMF | TONILAND | OH | US | 56408 129599481@AIRLINE.KIWI.COM |
| KA3NE4 | 11/10/2020 OB | 12/24/2020 WN;2792;SMF;SNA | ADAMSSIDE | CT | US | 4780 129599712@AIRLINE.KIWI.COM |
| KBGGXQ | 11/10/2020 OB | 1/3/2021 WN;2682;MDW;BOS | PORT MELISSABERG | MN | US | 75688 127715775.1498593@AIRLINE.KIWI.COM |
| KCBA5R | 11/10/2020 OB | 12/17/2020 WN;1148;OAK;LAX | WEST SAMANTHAFURT | IL | US | 63284 129602748@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KCBA5R | 11/10/2020 OB | 12/17/2020 WN;1148;OAK;LAX | WEST SAMANTHAFURT | IL | US | 63284 | 129602748@AIRLINE.KIWI.COM |
| KDS89F | 11/10/2020 OB | 12/18/2020 WN;209;LAX;OAK | LAKE ELIZABETHSTAD | VT | US | 65391 | 129603342@AIRLINE.KIWI.COM |
| KDS89F | 11/10/2020 OB | 12/18/2020 WN;209;LAX;OAK | LAKE ELIZABETHSTAD | VT | US | 65391 | 129603342@AIRLINE.KIWI.COM |
| KHOG8C | 11/10/2020 OB | 11/23/2020 WN;2784;MDW;OMA | BRENTSIDE | IL | US | 41562 | 129608226@AIRLINE.KIWI.COM |
| KHW39L | 11/10/2020 OB | 12/1/2020 WN;1024;OMA;MDW | SCOTTBOROUGH | NM | US | 69820 | 129608226@AIRLINE.KIWI.COM |
| KHY7WI | 11/10/2020 OB | 12/3/2020 WN;4973;BNA;DCA | AMANDAPORT | SHETLAND ISLANDS | GB | 23837 | 129608545@AIRLINE.KIWI.COM |
| KIGFPF | 11/10/2020 OB | 11/11/2020 WN;2016;ATL;BWI;WN;2016;BWI;BUF | NORTH AMBERFURT | GA | US | 89106 | 129608512@AIRLINE.KIWI.COM |
| KLALQW | 11/10/2020 OB | 11/29/2020 WN;3159;ELP;HOU;WN;2111;HOU;CRP | ELIZABETHSIDE | LA | US | 79204 | 129610921@AIRLINE.KIWI.COM |
| KLN4ZL | 11/10/2020 OB | 12/26/2020 WN;550;FLL;DAL;WN;1994;DAL;SJC | NEW MARIA | MS | US | 57731 | 129610943@AIRLINE.KIWI.COM |
| KNDTJN | 11/10/2020 OB | 11/26/2020 WN;4131;MIA;HOU | EAST JAMES | ID | US | 19752 | 129612373@AIRLINE.KIWI.COM |
| KNDTJN | 11/10/2020 OB | 11/26/2020 WN;4131;MIA;HOU | EAST JAMES | ID | US | 19752 | 129612373@AIRLINE.KIWI.COM |
| KNDTJN | 11/10/2020 OB | 11/26/2020 WN;4131;MIA;HOU | EAST JAMES | ID | US | 19752 | 129612373@AIRLINE.KIWI.COM |
| KNJI5K | 11/10/2020 OB | 11/25/2020 WN;4660;MDW;LAS | PERKINSBOROUGH | GA | US | 16997 | 129612406@AIRLINE.KIWI.COM |
| KNJI5K | 11/10/2020 OB | 11/25/2020 WN;4660;MDW;LAS | PERKINSBOROUGH | GA | US | 16997 | 129612406@AIRLINE.KIWI.COM |
| VP85U6 | 11/10/2020 OB | 12/2/2020 WN;4693;LAS;BWI | DUSTINTOWN | GA | US | 32596 | 129516442@AIRLINE.KIWI.COM |
| VPTWAY | 11/10/2020 OB | 12/22/2020 WN;233;MSP;MDW | PATTERSONHAVEN | VA | US | 79699 | 129517168@AIRLINE.KIWI.COM |
| VPTWAY | 11/10/2020 OB | 12/22/2020 WN;233;MSP;MDW | PATTERSONHAVEN | VA | US | 79699 | 129517168@AIRLINE.KIWI.COM |
| VQFOK8 | 11/10/2020 OB | 12/27/2020 WN;4442;MDW;MSP | MARKTON | MI | US | 98253 | 129517168@AIRLINE.KIWI.COM |
| VQFOK8 | 11/10/2020 OB | 12/27/2020 WN;4442;MDW;MSP | MARKTON | MI | US | 98253 | 129517168@AIRLINE.KIWI.COM |
| VQGP3H | 11/10/2020 OB | 12/22/2020 WN;233;MSP;MDW | BROWNBOROUGH | RI | US | 51166 | 129517674@AIRLINE.KIWI.COM |
| VR2KTP | 11/10/2020 OB | 12/27/2020 WN;4442;MDW;MSP | CURTISLAND | NJ | US | 89631 | 129517674@AIRLINE.KIWI.COM |
| VR3HP7 | 11/10/2020 OB | 12/22/2020 WN;233;MSP;MDW | NEW ANNA | DE | US | 87095 | 129517993@AIRLINE.KIWI.COM |
| VRLO8R | 11/10/2020 OB | 12/22/2020 WN;4442;MDW;MSP | WEST LARRYTON | OH | US | 81967 | 129517993@AIRLINE.KIWI.COM |
| VRPYFR | 11/10/2020 OB | 12/18/2020 WN;214;BWI;BDL | VYAAS | SETI | NP | 42222 | 129518169@AIRLINE.KIWI.COM |
| VR5VBO | 11/10/2020 OB | 11/19/2020 WN;561;BNA;ATL | SOUTH MATTHEWFURT | NE | US | 30733 | 129518323@AIRLINE.KIWI.COM |
| VRVZO9 | 11/10/2020 OB | 12/23/2020 WN;1799;PIT;BWI;WN;2688;BWI;BDL | PORT ROBERTA | VT | US | 92753 | 129518367@AIRLINE.KIWI.COM |
| VT68VC | 11/10/2020 OB | 1/2/2021 WN;2163;ATL;RIC | WEST MARIE | CO | US | 96063 | 129519093@AIRLINE.KIWI.COM |
| VTFYAL | 11/10/2020 OB | 12/26/2020 WN;2394;RIC;ATL;WN;1980;ATL;PHX | HUANGTON | WA | US | 30735 | 129519093@AIRLINE.KIWI.COM |
| VTQJAD | 11/10/2020 OB | 11/29/2020 WN;4108;MCO;ORF | EAST JANETSTAD | WI | US | 29190 | 129519291@AIRLINE.KIWI.COM |
| VT5DCC | 11/10/2020 OB | 1/2/2021 WN;6832;PHX;ATL | KATHERINEBOROUGH | NV | US | 63609 | 129519093@AIRLINE.KIWI.COM |
| VW58VG | 11/10/2020 OB | 11/10/2020 WN;4791;LAS;AMA | WATSONBURY | NV | US | 44947 | 129520446@AIRLINE.KIWI.COM |
| VW9UCK | 11/10/2020 OB | 12/19/2020 WN;6894;DSM;DEN | SMITHBERG | IA | US | 53810 | 129520303@AIRLINE.KIWI.COM |
| VWMOO6 | 11/10/2020 OB | 12/23/2020 WN;4112;DTW;BWI;WN;331;BWI;MIA | NEW ERINMOUTH | IN | US | 26064 | 129520666@AIRLINE.KIWI.COM |
| VY436H | 11/10/2020 OB | 11/10/2020 WN;4306;OAK;PHX | WEBBBERG | ID | US | 99038 | 129521216@AIRLINE.KIWI.COM |
| VZFR34 | 11/10/2020 OB | 11/24/2020 WN;2275;OAK;PDX | PORT SHARON | OR | US | 26685 | 129522492@AIRLINE.KIWI.COM |
| VZQ5L | 11/10/2020 OB | 11/12/2020 WN;599;FLL;STL;WN;2010;STL;LAS | WEST ENZO | NORTHWEST TERRITORIES | CA | 72654 | 129522745@AIRLINE.KIWI.COM |
| W2KX8Z | 11/10/2020 OB | 11/13/2020 WN;244;BOS;BWI | ANTUNEZFORT | MANITOBA | CA | 1874 | 129523141@AIRLINE.KIWI.COM |
| W4VN75 | 11/10/2020 OB | 12/2/2020 WN;1805;AUA;BWI;WN;3559;BWI;PIT | SMITHPORT | WY | US | 77323 | 129524516@AIRLINE.KIWI.COM |
| W4VN75 | 11/10/2020 OB | 12/2/2020 WN;1805;AUA;BWI;WN;3559;BWI;PIT | SMITHPORT | WY | US | 77323 | 129524516@AIRLINE.KIWI.COM |
| W5G4KE | 11/10/2020 OB | 11/20/2020 WN;1395;DAL;LAS | EAST KIMBERLY | NE | US | 68160 | 129524085@AIRLINE.KIWI.COM |
| W5N4KZ | 11/10/2020 OB | 11/24/2020 WN;975;MCI;HOU;WN;1058;HOU;MIA | BLONDELSURTECHER | SEINEETMARNE | FR | 63098 | 129524934@AIRLINE.KIWI.COM |
| W5YOYL | 11/10/2020 OB | 11/24/2020 WN;975;MCI;HOU;WN;1058;HOU;MIA | TARRAGONA | SALAMANCA | ES | 29183 | 129524791@AIRLINE.KIWI.COM |
| W7J5NI | 11/10/2020 OB | 11/16/2020 WN;1610;CUN;BWI | LAKE PATRICIA | WY | US | 31077 | 129525726@AIRLINE.KIWI.COM |
| W8BPAO | 11/10/2020 OB | 12/22/2020 WN;977;SAT;BWI;WN;1045;BWI;GRR | SOUTH SEANTON | CO | US | 50319 | 129526320@AIRLINE.KIWI.COM |
| W8YXKT | 11/10/2020 OB | 1/2/2021 WN;59;GRR;MDW;WN;1853;MDW;SAT | EAST DONNAFORT | VA | US | 62330 | 129526716@AIRLINE.KIWI.COM |
| W9SY8D | 11/10/2020 OB | 11/10/2020 WN;2461;ATL;CMH | BOYERTON | IL | US | 5124 | 129526969@AIRLINE.KIWI.COM |
| W9SY8D | 11/10/2020 OB | 11/10/2020 WN;2461;ATL;CMH | BOYERTON | IL | US | 5124 | 129526969@AIRLINE.KIWI.COM |
| W9SY8D | 11/10/2020 OB | 11/10/2020 WN;2461;ATL;CMH | BOYERTON | IL | US | 5124 | 129526969@AIRLINE.KIWI.COM |
| WA82WR | 11/10/2020 OB | 12/7/2020 WN;4936;LAX;HOU;WN;1539;HOU;MCO | EAST ADAM | NV | US | 80827 | 129527497@AIRLINE.KIWI.COM |
| WAFPKY | 11/10/2020 OB | 12/7/2020 WN;4936;LAX;HOU;WN;1539;HOU;MCO | NORTH VANESSA | LA | US | 27664 | 129527497@AIRLINE.KIWI.COM |
| WBSPW2 | 11/10/2020 OB | 12/7/2020 WN;4919;PHX;AUS | MONICASHIRE | NC | US | 49681 | 129099421@AIRLINE.KIWI.COM |
| WBSPW2 | 11/10/2020 OB | 12/7/2020 WN;4919;PHX;AUS | MONICASHIRE | NC | US | 49681 | 129099421@AIRLINE.KIWI.COM |
| WBSPW2 | 11/10/2020 RT | 1/4/2021 WN;1393;AUS;PHX | MONICASHIRE | NC | US | 49681 | 129099421@AIRLINE.KIWI.COM |
| WBSPW2 | 11/10/2020 RT | 1/4/2021 WN;1393;AUS;PHX | MONICASHIRE | NC | US | 49681 | 129099421@AIRLINE.KIWI.COM |
| WBOYX7 | 11/10/2020 OB | 12/1/2020 WN;933;DTW;BWI | ANNAVIEW | ID | US | 29872 | 129528190@AIRLINE.KIWI.COM |
| WCTD7M | 11/10/2020 OB | 4/6/2021 WN;1775;MDW;LGA | NUEVA NAURU | AGUASCALIENTES | MX | 86763 | 129528432@AIRLINE.KIWI.COM |
| WCTD7M | 11/10/2020 OB | 4/6/2021 WN;1775;MDW;LGA | NUEVA NAURU | AGUASCALIENTES | MX | 86763 | 129528432@AIRLINE.KIWI.COM |
| WCTD7M | 11/10/2020 OB | 4/6/2021 WN;1775;MDW;LGA | NUEVA NAURU | AGUASCALIENTES | MX | 86763 | 129528432@AIRLINE.KIWI.COM |
| WF2ZWS | 11/10/2020 OB | 11/16/2020 WN;373;CLT;BWI | WEST KEVIN | IA | US | 3726 | 129529697@AIRLINE.KIWI.COM |
| WF4GKW | 11/10/2020 OB | 12/19/2020 WN;1619;OAK;BOI | NORTH PHILLIPBERG | FL | US | 50779 | 129529829@AIRLINE.KIWI.COM |
| WF4GKW | 11/10/2020 OB | 12/19/2020 WN;1619;OAK;BOI | NORTH PHILLIPBERG | FL | US | 50779 | 129529829@AIRLINE.KIWI.COM |
| WF4GKW | 11/10/2020 RT | 12/26/2020 WN;596;BOI;OAK | NORTH PHILLIPBERG | FL | US | 50779 | 129529829@AIRLINE.KIWI.COM |
| WF4GKW | 11/10/2020 RT | 12/26/2020 WN;596;BOI;OAK | NORTH PHILLIPBERG | FL | US | 50779 | 129529829@AIRLINE.KIWI.COM |
| WFKRKT | 11/10/2020 OB | 12/20/2020 WN;3360;ATL;LGA | NORTH KARENSTAD | OR | US | 46319 | 129530115@AIRLINE.KIWI.COM |
| WFKRKT | 11/10/2020 OB | 12/20/2020 WN;3360;ATL;LGA | NORTH KARENSTAD | OR | US | 46319 | 129530115@AIRLINE.KIWI.COM |
| WFKRKT | 11/10/2020 OB | 12/20/2020 WN;3360;ATL;LGA | NORTH KARENSTAD | OR | US | 46319 | 129530115@AIRLINE.KIWI.COM |
| WKGXX2 | 11/10/2020 OB | 11/29/2020 WN;4324;MSY;LAX | DELEONBOROUGH | MN | US | 75020 | 129523359@AIRLINE.KIWI.COM |
| WKGXX2 | 11/10/2020 OB | 11/29/2020 WN;4324;MSY;LAX | DELEONBOROUGH | MN | US | 75020 | 129523359@AIRLINE.KIWI.COM |
| WKJ3ZP | 11/10/2020 OB | 11/16/2020 WN;154;ATL;LGA | HUELVA | PALENCIA | ES | 1210 | 129533287@AIRLINE.KIWI.COM |
| WKJQYI | 11/10/2020 OB | 11/29/2020 WN;4324;MSY;LAX | STEPHENBURGH | WI | US | 44416 | 129532359@AIRLINE.KIWI.COM |
| KOEQG5 | 11/11/2020 OB | 11/25/2020 WN;4935;PDX;SJC | NORTH MICHAELTON | OH | US | 46446 | 129613253@AIRLINE.KIWI.COM |
| KOEQG5 | 11/11/2020 RT | 11/26/2020 WN;4083;SJC;PDX | NORTH MICHAELTON | OH | US | 46446 | 129613253@AIRLINE.KIWI.COM |
| KOWHVL | 11/11/2020 OB | 12/19/2020 WN;1052;SJC;LAX | PORT KYLEMOUTH | VT | US | 92502 | 129610800@AIRLINE.KIWI.COM |
| KQBUUQ | 11/11/2020 OB | 3/23/2021 WN;1559;PHX;HOU;WN;467;HOU;MIA | PORT LILFET | BINGOL | TR | 56018 | 127217970.14986E5@AIRLINE.KIWI.COM |
| KS4AMG | 11/11/2020 OB | 11/15/2020 WN;960;PHX;SNA | EAST CODYFURT | NY | US | 81400 | 129615233@AIRLINE.KIWI.COM |
| KTN35V | 11/11/2020 OB | 11/11/2020 WN;2411;ATL;SDF | OLIVIAVILLE | FL | US | 92796 | 129616289@AIRLINE.KIWI.COM |
| KTQ5L3 | 11/11/2020 OB | 11/25/2020 WN;332;MIA;BWI | EAST ANGELA | MO | US | 50765 | 129616157@AIRLINE.KIWI.COM |
| KTQ5L3 | 11/11/2020 RT | 11/29/2020 WN;331;BWI;MIA | EAST ANGELA | MO | US | 50765 | 129616157@AIRLINE.KIWI.COM |
| KUB43I | 11/11/2020 OB | 1/2/2021 WN;6926;DTW;BNA;WN;2145;BNA;JAX | WEST JOHNTOWN | ND | US | 67849 | 129616740@AIRLINE.KIWI.COM |
| KUB43I | 11/11/2020 OB | 1/2/2021 WN;6926;DTW;BNA;WN;2145;BNA;JAX | WEST JOHNTOWN | ND | US | 67849 | 129616740@AIRLINE.KIWI.COM |
| KUB43I | 11/11/2020 OB | 1/2/2021 WN;6926;DTW;BNA;WN;2145;BNA;JAX | WEST JOHNTOWN | ND | US | 67849 | 129616740@AIRLINE.KIWI.COM |
| KUB43I | 11/11/2020 OB | 1/2/2021 WN;6926;DTW;BNA;WN;2145;BNA;JAX | WEST JOHNTOWN | ND | US | 67849 | 129616740@AIRLINE.KIWI.COM |
| KUB43I | 11/11/2020 OB | 1/2/2021 WN;6926;DTW;BNA;WN;2145;BNA;JAX | WEST JOHNTOWN | ND | US | 67849 | 129616740@AIRLINE.KIWI.COM |
| KVEHGP | 11/11/2020 OB | 11/25/2020 WN;1876;BOS;BWI;WN;5060;BWI;CVG | SANDERSMOUTH | NC | US | 77131 | 129617433@AIRLINE.KIWI.COM |
| KVRL7J | 11/11/2020 OB | 11/26/2020 WN;1468;SAN;LAS | NEW REBECCA | SC | US | 47764 | 129617838@AIRLINE.KIWI.COM |
| KVUCKU | 11/11/2020 OB | 12/22/2020 WN;978;CMH;MCO | SHHR AYD | KHORASANE SHEMALI | IR | 65233 | 129617510@AIRLINE.KIWI.COM |
| KWWFSW | 11/11/2020 OB | 1/1/2021 WN;2708;MDW;ATL | LAKE MICHELESIDE | IL | US | 60615 | 129618302@AIRLINE.KIWI.COM |
| KX64RD | 11/11/2020 OB | 12/29/2020 WN;224;ATL;MDW | JONGEHAVEN | NM | US | 13687 | 129618269@AIRLINE.KIWI.COM |
| KXAWBJ | 11/11/2020 OB | 11/22/2020 WN;3335;ROC;BWI | SOUTH LAURATON | OK | US | 93350 | 129615123@AIRLINE.KIWI.COM |
| KXCAVE | 11/11/2020 OB | 11/24/2020 WN;3451;DEN;MDW | PAULBURY | UT | US | 67996 | 129618423@AIRLINE.KIWI.COM |
| KYAOQC | 11/11/2020 OB | 11/11/2020 WN;2263;ATL;LAS | TAPIASIDE | VA | US | 71368 | 129619259@AIRLINE.KIWI.COM |
| KYG2PQ | 11/11/2020 OB | 12/17/2020 WN;523;ATL;JAX | NORTH PAMELA | NJ | US | 26483 | 129619083@AIRLINE.KIWI.COM |
| KYJDBZ | 11/11/2020 OB | 11/27/2020 WN;1803;LGB;LAS | NORTH MELISSA | WICKLOW | IE | 78912 | 129619336@AIRLINE.KIWI.COM |
| KYLJPO | 11/11/2020 OB | 12/17/2020 WN;623;DEN;ATL | ASHLEYMOUTH | AK | US | 78245 | 129619083@AIRLINE.KIWI.COM |
| KYVYCM | 11/11/2020 OB | 11/30/2020 WN;4829;ABQ;DEN | BOWERSTOWN | AL | US | 55541 | 129615299@AIRLINE.KIWI.COM |
| KZ4OL8 | 11/11/2020 OB | 12/6/2020 WN;2466;DEN;SMF | EAST CRYSTALLAND | NC | US | 84554 | 128014326.14986E5@AIRLINE.KIWI.COM |
| KZRB5N | 11/11/2020 OB | 12/14/2020 WN;2527;DEN;BWI | HARRISFORT | TX | US | 82223 | 129620095@AIRLINE.KIWI.COM |
| KZRB5N | 11/11/2020 OB | 12/14/2020 WN;2527;DEN;BWI | HARRISFORT | TX | US | 82223 | 129620095@AIRLINE.KIWI.COM |
| KZRB5N | 11/11/2020 OB | 12/14/2020 WN;2527;DEN;BWI | HARRISFORT | TX | US | 82223 | 129620095@AIRLINE.KIWI.COM |
| KZRB5N | 11/11/2020 OB | 12/14/2020 WN;2527;DEN;BWI | HARRISFORT | TX | US | 82223 | 129620095@AIRLINE.KIWI.COM |
| L3D5Y5 | 11/11/2020 OB | 11/20/2020 WN;1034;PIT;DEN;WN;1366;DEN;BUR | PORT GEORGE | WY | US | 34514 | 129621030@AIRLINE.KIWI.COM |
| L3TNB5 | 11/11/2020 OB | 12/17/2020 WN;1337;SNA;SMF | DA CONCEICAO | PARA | BR | 75879 | 129621261@AIRLINE.KIWI.COM |
| L5N54H | 11/11/2020 OB | 11/26/2020 WN;4619;RDU;MDW | NORTH JOHNMOUTH | DE | US | 71713 | 129622097@AIRLINE.KIWI.COM |
| L5OKOI | 11/11/2020 OB | 11/27/2020 WN;381;CMH;BWI;WN;303;BWI;BOS | NEW NATALIEPORT | OH | US | 74164 | 129622218@AIRLINE.KIWI.COM |
| L6CEZP | 11/11/2020 OB | 12/1/2020 WN;810;HOU;LAX | WEST TIMOTHY | ZEBBUG GHAWDEX | MT | 68588 | 129622572@AIRLINE.KIWI.COM |
| L7TBN2 | 11/11/2020 OB | 1/1/2021 WN;3129;BUR;LAS | SCHROEDERSIDE | WY | US | 46908 | 129623483@AIRLINE.KIWI.COM |
| L7TBN2 | 11/11/2020 OB | 1/1/2021 WN;3129;BUR;LAS | SCHROEDERSIDE | WY | US | 46908 | 129623483@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L7TBN2 | 11/11/2020 OB | 1/1/2021 WN;3129;BUR;LAS | SCHROEDERSIDE | WY | US | 46908 129623483 | @AIRLINE.KIWI.COM |
| L7TBN2 | 11/11/2020 OB | 1/1/2021 WN;3129;BUR;LAS | SCHROEDERSIDE | WY | US | 46908 129623483 | @AIRLINE.KIWI.COM |
| L7TBN2 | 11/11/2020 RT | 1/3/2021 WN;3275;LAS;BUR | SCHROEDERSIDE | WY | US | 46908 129623483 | @AIRLINE.KIWI.COM |
| L7TBN2 | 11/11/2020 OB | 1/3/2021 WN;3275;LAS;BUR | SCHROEDERSIDE | WY | US | 46908 129623483 | @AIRLINE.KIWI.COM |
| L7TBN2 | 11/11/2020 RT | 1/3/2021 WN;3275;LAS;BUR | SCHROEDERSIDE | WY | US | 46908 129623483 | @AIRLINE.KIWI.COM |
| L7TBN2 | 11/11/2020 OB | 1/3/2021 WN;3275;LAS;BUR | SCHROEDERSIDE | WY | US | 46908 129623483 | @AIRLINE.KIWI.COM |
| L7WV5U | 11/11/2020 OB | 11/23/2020 WN;6505;PHX;SMF | SANDRACHESTER | WI | US | 25573 129623571 | @AIRLINE.KIWI.COM |
| L7WV5U | 11/11/2020 OB | 11/23/2020 WN;6505;PHX;SMF | SANDRACHESTER | WI | US | 25573 129623571 | @AIRLINE.KIWI.COM |
| L7XY3Y | 11/11/2020 OB | 11/20/2020 WN;1503;PDX;SMF;WN;6022;SMF;BOI | PORT LINDSAYLAND | KY | US | 49520 129623384 | @AIRLINE.KIWI.COM |
| L8P4YI | 11/11/2020 OB | 11/30/2020 WN;3563;ATL;SAT | NEW GREGORYSIDE | IA | US | 87243 129623769 | @AIRLINE.KIWI.COM |
| LA9WXT | 11/11/2020 OB | 12/5/2020 WN;3667;OAK;DEN | TURIDEID | TELEMARK | NO | 19841 129622680 | @AIRLINE.KIWI.COM |
| LAE3ST | 11/11/2020 OB | 11/23/2020 WN;475;DEN;CLT | PETERSVIEW | AR | US | 53891 129623474 | @AIRLINE.KIWI.COM |
| LANV6P | 11/11/2020 OB | 11/21/2020 WN;1845;LAS;PHX | SMITHVILLE | WI | US | 90428 129624770 | @AIRLINE.KIWI.COM |
| LD74KD | 11/11/2020 OB | 12/28/2020 WN;112;LAS;ABQ | WEST CHELSEA | FL | US | 74717 129625870 | @AIRLINE.KIWI.COM |
| LD74KD | 11/11/2020 OB | 12/28/2020 WN;112;LAS;ABQ | WEST CHELSEA | FL | US | 74717 129625870 | @AIRLINE.KIWI.COM |
| LDRF87 | 11/11/2020 OB | 12/23/2020 WN;6711;ABQ;DAL;WN;26;DAL;IND | FREDERICKHAVEN | VT | US | 20160 129625870 | @AIRLINE.KIWI.COM |
| LDRF87 | 11/11/2020 OB | 12/23/2020 WN;6711;ABQ;DAL;WN;26;DAL;IND | FREDERICKHAVEN | VT | US | 20160 129625870 | @AIRLINE.KIWI.COM |
| LG45ZC | 11/11/2020 OB | 11/26/2020 WN;3933;MCI;BWI | ASM | HARYANA | IN | 23020 129627487 | @AIRLINE.KIWI.COM |
| LIB2ZK | 11/11/2020 OB | 12/19/2020 WN;1461;SJC;PHX;WN;105;PHX;ATL | FRANKSIDE | TX | US | 87791 129628367 | @AIRLINE.KIWI.COM |
| LITAD4 | 11/11/2020 OB | 11/22/2020 WN;1005;AUS;MDW | SOUTH DONALDHAVEN | IN | US | 37603 129629071 | @AIRLINE.KIWI.COM |
| LKZPI9 | 11/11/2020 OB | 11/11/2020 WN;1148;HNL;OAK;WN;1151;OAK;PHX | WEST JOEL | WI | US | 50083 129630237 | @AIRLINE.KIWI.COM |
| LLX8JF | 11/11/2020 OB | 12/1/2020 WN;893;SAT;PHX;WN;215;PHX;SMF | PHAADR | GOA | IN | 47430 129631337 | @AIRLINE.KIWI.COM |
| LM3N8V | 11/11/2020 OB | 12/1/2020 WN;893;SAT;PHX;WN;215;PHX;SMF | AMROHAA | BIHAR | IN | 912 129631337 | @AIRLINE.KIWI.COM |
| LM5A3B | 11/11/2020 OB | 11/14/2020 WN;1636;ATL;DAL;WN;2458;DAL;OAK | LAKE CHAD | ME | US | 99025 129631227 | @AIRLINE.KIWI.COM |
| LMNHED | 11/11/2020 OB | 12/1/2020 WN;893;SAT;PHX;WN;215;PHX;SMF | MOKOKCUNG | DAMAN AND DIU | IN | 17758 129631337 | @AIRLINE.KIWI.COM |
| LSWZ2Q | 11/11/2020 OB | 12/19/2020 WN;1974;SFO;SAN | SIMPSONVILLE | HOUNSLOW | GB | 91715 129637013 | @AIRLINE.KIWI.COM |
| LTLEJ2 | 11/11/2020 OB | 12/3/2020 WN;1962;MCO;MDW;WN;1394;MDW;SFO | MURPHYHAVEN | DORSET | GB | 1372 129637013 | @AIRLINE.KIWI.COM |
| M4T5S5 | 11/11/2020 OB | 11/13/2020 WN;1318;PVD;BWI;WN;1012;BWI;PIT | PORT HEATHERSHIRE | MO | US | 82256 129647650 | @AIRLINE.KIWI.COM |
| M5RQE7 | 11/11/2020 OB | 12/17/2020 WN;209;LAX;OAK | JAMESCHESTER | TX | US | 88756 129648871 | @AIRLINE.KIWI.COM |
| M5RQE7 | 11/11/2020 RT | 1/5/2021 WN;1148;OAK;LAX | JAMESCHESTER | TX | US | 88756 129648871 | @AIRLINE.KIWI.COM |
| M6H8RE | 11/11/2020 OB | 11/14/2020 WN;1536;ALB;BWI;WN;6670;BWI;RSW | SOUTH CHRISTINE | MIDTJYLLAND | DK | 25839 129649927 | @AIRLINE.KIWI.COM |
| MC5UTI | 11/11/2020 OB | 11/20/2020 WN;1319;PVD;BWI | OSBORNECHESTER | LEMESOS | CY | 79030 129656252 | @AIRLINE.KIWI.COM |
| MCG86I | 11/11/2020 OB | 11/18/2020 WN;2026;ATL;DEN | D SUNTAR | UDMURTSKAYA REPUBLIKA | RU | 79003 129657374 | @AIRLINE.KIWI.COM |
| ME273E | 11/11/2020 OB | 11/26/2020 WN;2931;AUS;BNA | LAKE KIMBERLYSHIRE | AR | US | 10849 129658696 | @AIRLINE.KIWI.COM |
| MHS2PF | 11/11/2020 OB | 11/29/2020 WN;3572;IND;BWI | LAKE CHRISTOPHER | MD | US | 64759 129663281 | @AIRLINE.KIWI.COM |
| MJYRWU | 11/11/2020 OB | 11/23/2020 WN;4795;RDU;MDW | SOUTH STEPHENBOROUGH | NE | US | 62712 129666944 | @AIRLINE.KIWI.COM |
| MKHM9S | 11/11/2020 OB | 12/8/2020 WN;3167;MSP;DEN;WN;2642;DEN;OAK | LAKE JAIMEVIEW | OR | US | 66917 129667747 | @AIRLINE.KIWI.COM |
| MKHM9S | 11/11/2020 OB | 12/8/2020 WN;3167;MSP;DEN;WN;2642;DEN;OAK | LAKE JAIMEVIEW | OR | US | 66917 129667747 | @AIRLINE.KIWI.COM |
| MM89PD | 11/11/2020 OB | 11/26/2020 WN;6945;BNA;DEN | VARKAUS | POHJOISSAVO | FI | 81261 129669507 | @AIRLINE.KIWI.COM |
| MOER72 | 11/11/2020 OB | 11/29/2020 WN;1998;ATL;BWI | DANIELLETON | OR | US | 70424 129671949 | @AIRLINE.KIWI.COM |
| MPAQAT | 11/11/2020 OB | 11/29/2020 WN;2681;STL;CLT | DAADRAA AUR NAAGR HV | HIMACHAL PRADESH | IN | 30566 129673060 | @AIRLINE.KIWI.COM |
| MQ9L8G | 11/11/2020 OB | 12/28/2020 WN;584;IND;HOU;WN;696;HOU;AUS | KRISTOPHERTOWN | CO | US | 28003 129675117 | @AIRLINE.KIWI.COM |
| MR9TFL | 11/11/2020 OB | 12/4/2020 WN;2730;CLT;DEN | OCONNORMOUTH | AK | US | 67492 129675546 | @AIRLINE.KIWI.COM |
| MR9TFL | 11/11/2020 RT | 12/6/2020 WN;2323;DEN;CLT | OCONNORMOUTH | AK | US | 67492 129675546 | @AIRLINE.KIWI.COM |
| MRGYQ6 | 11/11/2020 OB | 12/28/2020 WN;879;LIH;HNL | WEST YOLANDA | ND | US | 83016 129676140 | @AIRLINE.KIWI.COM |
| MTQ46C | 11/11/2020 OB | 12/19/2020 WN;1909;DTW;BWI;WN;1360;BWI;JAX | LEONARDTOWN | OH | US | 97892 129679473 | @AIRLINE.KIWI.COM |
| MTQ46C | 11/11/2020 OB | 12/19/2020 WN;1909;DTW;BWI;WN;1360;BWI;JAX | LEONARDTOWN | OH | US | 97892 129679473 | @AIRLINE.KIWI.COM |
| MTQ46C | 11/11/2020 OB | 12/19/2020 WN;1909;DTW;BWI;WN;1360;BWI;JAX | LEONARDTOWN | OH | US | 97892 129679473 | @AIRLINE.KIWI.COM |
| MTQ46C | 11/11/2020 OB | 12/19/2020 WN;1909;DTW;BWI;WN;1360;BWI;JAX | LEONARDTOWN | OH | US | 97892 129679473 | @AIRLINE.KIWI.COM |
| MTQ46C | 11/11/2020 OB | 12/19/2020 WN;1909;DTW;BWI;WN;1360;BWI;JAX | LEONARDTOWN | OH | US | 97892 129679473 | @AIRLINE.KIWI.COM |
| MTQ46C | 11/11/2020 OB | 12/19/2020 WN;1909;DTW;BWI;WN;1360;BWI;JAX | LEONARDTOWN | OH | US | 97892 129679473 | @AIRLINE.KIWI.COM |
| MUEINW | 11/11/2020 OB | 11/30/2020 WN;1051;MIA;BWI;WN;4130;BWI;CLE | CRAWFORDTOWN | RI | US | 15063 129680708 | @AIRLINE.KIWI.COM |
| MVIUEL | 11/11/2020 OB | 12/16/2020 WN;4356;PHX;SJC | MICHAELCHESTER | IL | US | 4889 129680760 | @AIRLINE.KIWI.COM |
| MWQHAZ | 11/11/2020 OB | 11/25/2020 WN;3527;BWI;ROC | WEST JOHNSIDE | VA | US | 11045 129682520 | @AIRLINE.KIWI.COM |
| N24LU3 | 11/11/2020 OB | 12/11/2020 WN;3134;DTW;BWI | NORTH JESSICA | NV | US | 5197 129687195 | @AIRLINE.KIWI.COM |
| N3ZYAM | 11/11/2020 OB | 11/11/2020 WN;3418;RNO;LAS | HARRISBERG | ND | US | 5414 129689659 | @AIRLINE.KIWI.COM |
| N5BGJB | 11/11/2020 OB | 11/24/2020 WN;2052;CLT;DEN | NEW LAURA | NM | US | 8729 129691254 | @AIRLINE.KIWI.COM |
| N5TLHI | 11/11/2020 OB | 12/20/2020 WN;1441;MDW;MCI | EAST KATHRYNBERG | NC | US | 23530 129691309 | @AIRLINE.KIWI.COM |
| N6M5AS | 11/11/2020 OB | 12/12/2020 WN;2966;MCO;PHL | PORT DAVID | MS | US | 30833 129692783 | @AIRLINE.KIWI.COM |
| N6M5AS | 11/11/2020 OB | 12/12/2020 WN;2966;MCO;PHL | PORT DAVID | MS | US | 30833 129692783 | @AIRLINE.KIWI.COM |
| N6TT7J | 11/11/2020 OB | 11/15/2020 WN;590;HNL;OGG | PORT RICARDOFORT | KY | US | 73368 129693916 | @AIRLINE.KIWI.COM |
| N6U286 | 11/11/2020 OB | 12/5/2020 WN;3814;BNA;TPA;WN;1065;TPA;MIA | CEUTA | TARRAGONA | ES | 7799 129693003 | @AIRLINE.KIWI.COM |
| N74HNC | 11/11/2020 OB | 11/12/2020 WN;588;OGG;HNL | SOUTH JOHN | AZ | US | 23951 129693916 | @AIRLINE.KIWI.COM |
| N7ZYPL | 11/11/2020 OB | 11/24/2020 WN;1057;MIA;HOU;WN;2754;HOU;AUS | AVILA | LUGO | ES | 73870 129694807 | @AIRLINE.KIWI.COM |
| NC87DE | 11/11/2020 OB | 11/29/2020 WN;2646;DAL;LAS | NORTH ALEXANDER | CO | US | 68616 129699812 | @AIRLINE.KIWI.COM |
| NC9IJX | 11/11/2020 OB | 12/1/2020 WN;1585;PHX;SAN | AMBERSTAD | PA | US | 36637 129692929 | @AIRLINE.KIWI.COM |
| NCNRDK | 11/11/2020 OB | 11/30/2020 WN;3525;LAS;LAX | CRYSTALPORT | TX | US | 13768 129699812 | @AIRLINE.KIWI.COM |
| NCQOMK | 11/11/2020 MD | 12/27/2020 WN;4018;LGA;MDW | BCELII | WEST BENGAL | IN | 86938 129699988 | @AIRLINE.KIWI.COM |
| NCQOMK | 11/11/2020 OB | 12/18/2020 WN;463;MDW;DCA | BCELII | WEST BENGAL | IN | 86938 129699988 | @AIRLINE.KIWI.COM |
| NCX7M6 | 11/11/2020 OB | 12/3/2020 WN;2340;BWI;OAK | SOUTH TRACY | HI | US | 43681 129700615 | @AIRLINE.KIWI.COM |
| NE5XWN | 11/11/2020 OB | 1/7/2021 WN;3294;MIA;BWI;WN;3604;BWI;RDU | WEST MITCHELL | OK | US | 68461 129701693 | @AIRLINE.KIWI.COM |
| NF99XI | 11/11/2020 OB | 1/4/2021 WN;1268;OAK;KOA | PORT GREGORYFURT | WV | US | 80152 129701297 | @AIRLINE.KIWI.COM |
| NFPGGL | 11/11/2020 OB | 11/12/2020 WN;575;SNA;LAS | KELLYTOWN | PA | US | 88839 129702298 | @AIRLINE.KIWI.COM |
| NFVAUD | 11/11/2020 OB | 11/23/2020 WN;791;LAS;HOU | MICHELLEMOUTH | AR | US | 72659 129702353 | @AIRLINE.KIWI.COM |
| NFVAUD | 11/11/2020 OB | 11/21/2020 WN;791;LAS;HOU | MICHELLEMOUTH | AR | US | 72659 129702353 | @AIRLINE.KIWI.COM |
| NGH66Q | 11/11/2020 OB | 12/16/2020 WN;2282;BNA;MDW;WN;3306;MDW;MIA | ANGELAVIEW | WY | US | 49760 129702716 | @AIRLINE.KIWI.COM |
| NGN6XO | 11/11/2020 OB | 12/12/2020 WN;2206;RIC;ATL | CHARLESVILLE | CORK | IE | 11370 129702452 | @AIRLINE.KIWI.COM |
| NHG57Y | 11/11/2020 OB | 11/25/2020 WN;3939;TUS;DEN;WN;4193;DEN;MSP | NORTH RICHARD | DE | US | 84267 129703497 | @AIRLINE.KIWI.COM |
| NI8LOE | 11/11/2020 OB | 1/21/2021 WN;1533;ATL;DAL | MARILYNSHIRE | WY | US | 41748 129703871 | @AIRLINE.KIWI.COM |
| NI8LOE | 11/11/2020 RT | 1/25/2021 WN;354;DAL;ATL | MARILYNSHIRE | WY | US | 41748 129703871 | @AIRLINE.KIWI.COM |
| NIYH5N | 11/11/2020 OB | 12/7/2020 WN;569;DEN;OAK | NORTH DONALDBURGH | MS | US | 50008 129704410 | @AIRLINE.KIWI.COM |
| NJ6WBD | 11/11/2020 OB | 12/7/2020 WN;1268;OAK;KOA | ZACHARYMOUTH | OR | US | 97820 129704410 | @AIRLINE.KIWI.COM |
| NJO5SU | 11/11/2020 OB | 12/10/2020 WN;3454;STL;LIT | KAYLALAND | GA | US | 11491 129705323 | @AIRLINE.KIWI.COM |
| NJO5SU | 11/11/2020 RT | 12/14/2020 WN;2166;LIT;STL | KAYLALAND | GA | US | 11491 129705323 | @AIRLINE.KIWI.COM |
| NKEIZG | 11/11/2020 OB | 11/12/2020 WN;1192;SJC;MDW;WN;2277;MDW;RDU | THOMPSONBURGH | AK | US | 17569 129705554 | @AIRLINE.KIWI.COM |
| NKEP3F | 11/11/2020 OB | 2/24/2021 WN;1068;SLC;OAK;WN;808;OAK;HNL | WEST MARKVIEW | KY | US | 33326 129705994 | @AIRLINE.KIWI.COM |
| NKEP3F | 11/11/2020 OB | 2/24/2021 WN;1068;SLC;OAK;WN;808;OAK;HNL | WEST MARKVIEW | KY | US | 33326 129705994 | @AIRLINE.KIWI.COM |
| NKERYJ | 11/11/2020 OB | 1/7/2021 WN;3294;MIA;BWI;WN;3604;BWI;RDU | SOUTH MELANIEFURT | ND | US | 88684 129701913 | @AIRLINE.KIWI.COM |
| NMZC8U | 11/11/2020 OB | 11/27/2020 WN;6318;DSM;DEN | LAKE LAURAVIEW | UT | US | 64350 129706848 | @AIRLINE.KIWI.COM |
| NNV73I | 11/11/2020 OB | 11/20/2020 WN;749;SAT;BWI;WN;401;BWI;ROC | NORTH MICHAELBURGH | NE | US | 42947 129707611 | @AIRLINE.KIWI.COM |
| NOBSJ6 | 11/11/2020 OB | 11/28/2020 WN;2388;SAN;SFO | SOUTH GAVINVILLE | AR | US | 62491 129707776 | @AIRLINE.KIWI.COM |
| NOBSJ6 | 11/11/2020 OB | 11/28/2020 WN;2388;SAN;SFO | SOUTH GAVINVILLE | AR | US | 62491 129707776 | @AIRLINE.KIWI.COM |
| NRWAQG | 11/12/2020 OB | 12/28/2020 WN;659;CLE;BWI;WN;381;BWI;ORF | WRIGHTCHESTER | VA | US | 14975 129709910 | @AIRLINE.KIWI.COM |
| NSXLY3 | 11/12/2020 OB | 1/5/2021 WN;1540;ORF;BWI;WN;1475;BWI;CLE | CLEVELAND | OH | US | 44110 129710284 | @AIRLINE.KIWI.COM |
| NSXLY3 | 11/12/2020 OB | 1/5/2021 WN;1540;ORF;BWI;WN;1475;BWI;CLE | NEW KATIE | VA | US | 96393 129710284 | @AIRLINE.KIWI.COM |
| NUI5GH | 11/12/2020 OB | 12/8/2020 WN;815;CMH;MDW | JUSTINVIEW | AZ | US | 36894 129710955 | @AIRLINE.KIWI.COM |
| NUI5GH | 11/12/2020 OB | 12/8/2020 WN;815;CMH;MDW | JUSTINVIEW | AZ | US | 36894 129710955 | @AIRLINE.KIWI.COM |
| NUJIV9 | 11/12/2020 OB | 12/8/2020 WN;2055;MDW;SAN | WEST IEVA | ALYTAUS APSKRITIS | LT | 1785 129710955 | @AIRLINE.KIWI.COM |
| NUJIV9 | 11/12/2020 OB | 12/8/2020 WN;2055;MDW;SAN | WEST IEVA | ALYTAUS APSKRITIS | LT | 1785 129710955 | @AIRLINE.KIWI.COM |
| NUPNKL | 11/12/2020 OB | 12/12/2020 WN;4436;BNA;JAX | SOUTH HENRY | NH | US | 88086 129710614 | @AIRLINE.KIWI.COM |
| NUPQSM | 11/12/2020 OB | 11/24/2020 WN;1831;FLL;HOU | MISTO OPANAS | TERNOPILSKA OBLAST | UA | 59881 129710603 | @AIRLINE.KIWI.COM |
| NUXCPN | 11/12/2020 OB | 11/26/2020 WN;2643;MCO;MDW;WN;6583;MDW;AUS | WEST AARONFURT | NE | US | 99389 129711109 | @AIRLINE.KIWI.COM |
| NUXCPN | 11/12/2020 OB | 11/26/2020 WN;2643;MCO;MDW;WN;6583;MDW;AUS | WEST AARONFURT | NE | US | 99389 129711109 | @AIRLINE.KIWI.COM |
| NVJOEH | 11/12/2020 OB | 11/12/2020 WN;499;DTW;MDW;WN;499;MDW;HOU | EAST ANGELAMOUTH | IA | US | 73754 129711428 | @AIRLINE.KIWI.COM |
| NX2GQT | 11/12/2020 OB | 11/14/2020 WN;3331;RNO;LAS | ABBOTTVIEW | PA | US | 43240 129712781 | @AIRLINE.KIWI.COM |
| NXXHAA | 11/12/2020 OB | 12/19/2020 WN;1483;SAT;BWI | WEST GARY | ID | US | 67091 129712979 | @AIRLINE.KIWI.COM |
| NXXHAA | 11/12/2020 RT | 1/3/2021 WN;4601;BWI;SAT | WEST GARY | ID | US | 67091 129712979 | @AIRLINE.KIWI.COM |

| Code | Date | Type | Route | City | Region | Country | Number | Email |
|---|---|---|---|---|---|---|---|---|
| NY2SFP | 11/12/2020 | OB | 1/28/2021 WN;2775;DAL;LGA | LAKE STEPHANIEBOROUG | DE | US | 89790 | 129713012@AIRLINE.KIWI.COM |
| NY2SFP | 11/12/2020 | OB | 1/28/2021 WN;2775;DAL;LGA | LAKE STEPHANIEBOROUG | DE | US | 89790 | 129713012@AIRLINE.KIWI.COM |
| NY5UHP | 11/12/2020 | OB | 2/1/2021 WN;3346;LGA;DAL | ENGLISHBURGH | ND | US | 4645 | 129713012@AIRLINE.KIWI.COM |
| NY5UHP | 11/12/2020 | OB | 2/1/2021 WN;3346;LGA;DAL | ENGLISHBURGH | ND | US | 4645 | 129713012@AIRLINE.KIWI.COM |
| NYCLDM | 11/12/2020 | OB | 11/24/2020 WN;1057;MIA;HOU;WN;2754;HOU;AUS | SIGNAGI | IMERETI | GE | 66049 | 129713111@AIRLINE.KIWI.COM |
| NZOB62 | 11/12/2020 | OB | 12/5/2020 WN;3727;OKC;STL;WN;4731;STL;DSM | SOUTH ANTHONY | TAF | US | 85366 | 129713826@AIRLINE.KIWI.COM |
| N2RE2S | 11/12/2020 | OB | 12/5/2020 WN;4347;TUS;LAS;WN;1146;LAS;LAX | JESSICAHAVEN | FL | US | 35259 | 129713804@AIRLINE.KIWI.COM |
| O3N725 | 11/12/2020 | OB | 11/13/2020 WN;642;OAK;DEN;WN;1230;DEN;CLE | ALLENBURGH | CA | US | 4355 | 129714739@AIRLINE.KIWI.COM |
| O48IBX | 11/12/2020 | OB | 12/31/2020 WN;4191;MSP;MDW | SOUTH ERICPORT | IA | US | 24444 | 129715113@AIRLINE.KIWI.COM |
| O4IXH8 | 11/12/2020 | OB | 12/6/2020 WN;2199;DAL;FLL | CHARLESTON | MO | US | 15526 | 129715080@AIRLINE.KIWI.COM |
| O4IXH8 | 11/12/2020 | OB | 12/6/2020 WN;2199;DAL;FLL | CHARLESTON | MO | US | 15526 | 129715080@AIRLINE.KIWI.COM |
| O4IXH8 | 11/12/2020 | OB | 12/6/2020 WN;2199;DAL;FLL | CHARLESTON | MO | US | 15526 | 129715080@AIRLINE.KIWI.COM |
| O4IXH8 | 11/12/2020 | RT | 12/15/2020 WN;3209;FLL;DAL | CHARLESTON | MO | US | 15526 | 129715080@AIRLINE.KIWI.COM |
| O4IXH8 | 11/12/2020 | RT | 12/15/2020 WN;3209;FLL;DAL | CHARLESTON | MO | US | 15526 | 129715080@AIRLINE.KIWI.COM |
| O4IXH8 | 11/12/2020 | RT | 12/15/2020 WN;3209;FLL;DAL | CHARLESTON | MO | US | 15526 | 129715080@AIRLINE.KIWI.COM |
| O4UVMQ | 11/12/2020 | OB | 12/26/2020 WN;115;MEM;MDW;WN;2273;MDW;MSP | ORTIZSTAD | KY | US | 82922 | 129715113@AIRLINE.KIWI.COM |
| O5WU5F | 11/12/2020 | OB | 1/9/2021 WN;4683;LAS;HOU | CLIFFORDVIEW | OK | US | 43697 | 129715861@AIRLINE.KIWI.COM |
| O5WU5F | 11/12/2020 | OB | 1/9/2021 WN;4683;LAS;HOU | CLIFFORDVIEW | OK | US | 43697 | 129715861@AIRLINE.KIWI.COM |
| O5WU5F | 11/12/2020 | OB | 1/9/2021 WN;4683;LAS;HOU | CLIFFORDVIEW | OK | US | 43697 | 129715861@AIRLINE.KIWI.COM |
| O66GXE | 11/12/2020 | OB | 1/6/2021 WN;545;HOU;LAS | KNOXMOUTH | KY | US | 3889 | 129715861@AIRLINE.KIWI.COM |
| O66GXE | 11/12/2020 | OB | 1/6/2021 WN;545;HOU;LAS | KNOXMOUTH | KY | US | 3889 | 129715861@AIRLINE.KIWI.COM |
| O66GXE | 11/12/2020 | OB | 1/6/2021 WN;545;HOU;LAS | KNOXMOUTH | KY | US | 3889 | 129715861@AIRLINE.KIWI.COM |
| O8J845 | 11/12/2020 | OB | 12/15/2020 WN;1914;LGA;MDW;WN;4491;MDW;DTW | WEST KYLE | GA | US | 8658 | 129717137@AIRLINE.KIWI.COM |
| OB2YGF | 11/12/2020 | OB | 12/1/2020 WN;3333;DEN;ATL | TAI DONG XIAN | HSINCHU CITY | TW | 50255 | 129718589@AIRLINE.KIWI.COM |
| OB32WL | 11/12/2020 | OB | 12/7/2020 WN;3203;BNA;FLL | SOUTH PETER | NM | US | 15478 | 129718633@AIRLINE.KIWI.COM |
| OB7G9K | 11/12/2020 | OB | 12/4/2020 WN;4246;FLL;BNA | NEW JILL | AR | US | 47033 | 129718446@AIRLINE.KIWI.COM |
| ODVXTA | 11/12/2020 | OB | 11/27/2020 WN;102;BWI;MIA | SOUTH STEVENVILLE | MA | US | 27503 | 129720184@AIRLINE.KIWI.COM |
| OEM3XN | 11/12/2020 | OB | 12/2/2020 WN;3737;LAX;LAS;WN;3737;LAS;GEG | SOUTH CHRISTOPHERBUR | MA | US | 62824 | 129720415@AIRLINE.KIWI.COM |
| OEWBRZ | 11/12/2020 | OB | 12/23/2020 WN;324;BWI;MIA | PETAJAVESI | LAPPI | FI | 16583 | 129720646@AIRLINE.KIWI.COM |
| OEZBIQ | 11/12/2020 | OB | 11/25/2020 WN;1063;TPA;MIA | D BATAISK | KAMCHATSKIY KRAY | RU | 24584 | 129715465@AIRLINE.KIWI.COM |
| OEZBIQ | 11/12/2020 | OB | 11/25/2020 WN;1063;TPA;MIA | D BATAISK | KAMCHATSKIY KRAY | RU | 24584 | 129715465@AIRLINE.KIWI.COM |
| OEZBIQ | 11/12/2020 | OB | 11/25/2020 WN;1063;TPA;MIA | D BATAISK | KAMCHATSKIY KRAY | RU | 24584 | 129715465@AIRLINE.KIWI.COM |
| OG738K | 11/12/2020 | OB | 11/13/2020 WN;653;TUS;LAS;WN;1544;LAS;ONT | NEW MANUEL | WA | US | 22992 | 129723137@AIRLINE.KIWI.COM |
| OGZBEM | 11/12/2020 | OB | 11/17/2020 WN;4465;ONT;LAS;WN;2402;LAS;TUS | NEW ELIZABETH | SD | US | 75509 | 129723137@AIRLINE.KIWI.COM |
| OHKDTC | 11/12/2020 | OB | 12/19/2020 WN;6841;RNO;DEN | SAN MICAELA LOS BAJO | JALISCO | MX | 37252 | 129721966@AIRLINE.KIWI.COM |
| OJVGOZ | 11/12/2020 | OB | 12/20/2020 WN;280;BWI;AUS | EGER | HAJDUBIHAR | HU | 31782 | 129723517@AIRLINE.KIWI.COM |
| OMHDCE | 11/12/2020 | OB | 12/21/2020 WN;154;ATL;LGA | HUNTLAND | TN | US | 38592 | 129724870@AIRLINE.KIWI.COM |
| OMHDCE | 11/12/2020 | OB | 12/21/2020 WN;154;ATL;LGA | HUNTLAND | TN | US | 38592 | 129724870@AIRLINE.KIWI.COM |
| OMHDCE | 11/12/2020 | RT | 1/2/2021 WN;2271;LGA;ATL | HUNTLAND | TN | US | 38592 | 129724870@AIRLINE.KIWI.COM |
| OMHDCE | 11/12/2020 | RT | 1/2/2021 WN;2271;LGA;ATL | HUNTLAND | TN | US | 38592 | 129724870@AIRLINE.KIWI.COM |
| OMYUX3 | 11/12/2020 | OB | 11/12/2020 WN;6986;CMH;MDW;WN;530;MDW;DTW | PORT LEONARDBURGH | BRASOV | RO | 11882 | 129725200@AIRLINE.KIWI.COM |
| ONSLBV | 11/12/2020 | OB | 11/30/2020 WN;2998;DEN;FLL | WEST AMY | IA | US | 5035 | 129722021@AIRLINE.KIWI.COM |
| OQXEVK | 11/12/2020 | OB | 12/19/2020 WN;2269;ATL;MCO;WN;29;MCO;SAT | FISHERVIEW | AR | US | 79359 | 129727730@AIRLINE.KIWI.COM |
| P83EJ9 | 11/12/2020 | OB | 12/13/2020 WN;4608;PHX;LAX | MADSEN | OSLO | NO | 6684 | 129748916@AIRLINE.KIWI.COM |
| PGAFDH | 11/12/2020 | OB | 11/12/2020 WN;664;TPA;MSY | EAST TINA | AL | US | 2124 | 129754922@AIRLINE.KIWI.COM |
| PHMWN6 | 11/12/2020 | OB | 11/29/2020 WN;4193;MEM;MDW;WN;4193;MDW;DTW | COOKMOUTH | PA | US | 94502 | 129754662@AIRLINE.KIWI.COM |
| PJEPFH | 11/12/2020 | OB | 12/14/2020 WN;4297;PIT;DEN;WN;2642;DEN;OAK | PORT KAYLASHIRE | PA | US | 40844 | 129759608@AIRLINE.KIWI.COM |
| PKLEAJ | 11/12/2020 | OB | 12/12/2020 WN;1919;BWI;ATL | EAST GARY | PA | US | 99100 | 129760895@AIRLINE.KIWI.COM |
| PKLEAJ | 11/12/2020 | RT | 12/17/2020 WN;631;ATL;BWI | EAST GARY | PA | US | 99100 | 129760895@AIRLINE.KIWI.COM |
| PNNXAC | 11/12/2020 | OB | 12/31/2020 WN;244;BOS;BWI;WN;2221;BWI;MIA | OLIVEIRA DO SUL | SERGIPE | BR | 62514 | 129764470@AIRLINE.KIWI.COM |
| PNUNE3 | 11/12/2020 | OB | 11/26/2020 WN;2746;ATL;FLL | SEONGNAMSI | SEOUL TEUGBYEOLSI | KR | 18501 | 129764778@AIRLINE.KIWI.COM |
| POMWCM | 11/12/2020 | OB | 11/14/2020 WN;2878;HOU;MDW | CHARLOTTESHIRE | AR | US | 64763 | 129765625@AIRLINE.KIWI.COM |
| PP642V | 11/12/2020 | OB | 11/28/2020 WN;6505;TUL;PHX | NEW BRENDASTAD | NV | US | 15305 | 129766024@AIRLINE.KIWI.COM |
| PPQEAI | 11/12/2020 | OB | 11/28/2020 WN;6505;TUL;PHX | TIMOTHYTON | OK | US | 592 | 129766450@AIRLINE.KIWI.COM |
| PRIABW | 11/12/2020 | OB | 11/24/2020 WN;2965;DEN;AUS | BROWNHAVEN | FL | US | 42268 | 129768001@AIRLINE.KIWI.COM |
| PRNJH5 | 11/12/2020 | OB | 11/23/2020 WN;2784;MDW;OMA | SOUTH ROBERT | NH | US | 53810 | 129768826@AIRLINE.KIWI.COM |
| PT4Q33 | 11/12/2020 | OB | 12/1/2020 WN;3333;DEN;ATL | SIMPSONFORT | OK | US | 31562 | 129769860@AIRLINE.KIWI.COM |
| PVBGFN | 11/12/2020 | OB | 12/15/2020 WN;3995;RDU;BWI | SANTOS | MINAS GERAIS | BR | 40420 | 129773182@AIRLINE.KIWI.COM |
| PVDQX8 | 11/12/2020 | OB | 1/6/2021 WN;1335;RNO;DEN;WN;241;DEN;RDU | PIRES | PARA | BR | 12632 | 129773182@AIRLINE.KIWI.COM |
| PVMSJD | 11/12/2020 | OB | 12/26/2020 WN;56;PHX;HOU | DEBORAHTOWN | MT | US | 14699 | 129772918@AIRLINE.KIWI.COM |
| PVMSJD | 11/12/2020 | OB | 12/26/2020 WN;56;PHX;HOU | DEBORAHTOWN | MT | US | 14699 | 129772918@AIRLINE.KIWI.COM |
| PVX68B | 11/12/2020 | OB | 12/15/2020 WN;2755;BWI;LAS;WN;2755;LAS;RNO | NOGUEIRA DE CORREIA | SERGIPE | BR | 63950 | 129773182@AIRLINE.KIWI.COM |
| PWQPFQ | 11/12/2020 | OB | 11/12/2020 WN;2008;LAX;SMF | WHITEMOUTH | WI | US | 45148 | 129774843@AIRLINE.KIWI.COM |
| PXEBAW | 11/12/2020 | OB | 11/21/2020 WN;6836;DEN;OKC | SARAHHAVEN | TX | US | 73568 | 129775052@AIRLINE.KIWI.COM |
| PXEBAW | 11/12/2020 | OB | 11/21/2020 WN;6836;DEN;OKC | SARAHHAVEN | TX | US | 73568 | 129775052@AIRLINE.KIWI.COM |
| PXEBAW | 11/12/2020 | OB | 11/21/2020 WN;6836;DEN;OKC | SARAHHAVEN | TX | US | 73568 | 129775052@AIRLINE.KIWI.COM |
| PXHYMP | 11/12/2020 | OB | 12/3/2020 WN;2817;ATL;LGA | PHILIPMOUTH | MS | US | 27280 | 129775327@AIRLINE.KIWI.COM |
| PZCFGA | 11/12/2020 | OB | 11/23/2020 WN;3687;DAL;PHX | CRAWFORDTON | WV | US | 31007 | 129777637@AIRLINE.KIWI.COM |
| PZF3IY | 11/12/2020 | OB | 11/19/2020 WN;781;CLE;BNA;WN;169;BNA;BOS | EAST ZACHARY | AL | US | 53898 | 129770542@AIRLINE.KIWI.COM |
| Q229VU | 11/12/2020 | OB | 11/12/2020 WN;339;HOU;MSY | SOUTH SYLVIA | WA | US | 32645 | 129778539@AIRLINE.KIWI.COM |
| Q243QJ | 11/12/2020 | OB | 12/3/2020 WN;4145;MIA;TPA;WN;2606;TPA;DEN | BELLBOROUGH | DE | US | 65230 | 129778725@AIRLINE.KIWI.COM |
| Q243QJ | 11/12/2020 | OB | 12/3/2020 WN;4145;MIA;TPA;WN;2606;TPA;DEN | BELLBOROUGH | DE | US | 65230 | 129778725@AIRLINE.KIWI.COM |
| Q243QJ | 11/12/2020 | OB | 12/3/2020 WN;4145;MIA;TPA;WN;2606;TPA;DEN | BELLBOROUGH | DE | US | 65230 | 129778725@AIRLINE.KIWI.COM |
| Q243QJ | 11/12/2020 | RT | 12/6/2020 WN;2088;DEN;HOU;WN;661;HOU;MIA | BELLBOROUGH | DE | US | 65230 | 129778725@AIRLINE.KIWI.COM |
| Q243QJ | 11/12/2020 | RT | 12/6/2020 WN;2088;DEN;HOU;WN;661;HOU;MIA | BELLBOROUGH | DE | US | 65230 | 129778725@AIRLINE.KIWI.COM |
| Q243QJ | 11/12/2020 | RT | 12/6/2020 WN;2088;DEN;HOU;WN;661;HOU;MIA | BELLBOROUGH | DE | US | 65230 | 129778725@AIRLINE.KIWI.COM |
| Q34EWF | 11/12/2020 | OB | 12/21/2020 WN;484;JAX;HOU | NORTH CODY | ID | US | 29667 | 129793386@AIRLINE.KIWI.COM |
| Q34EWF | 11/12/2020 | OB | 12/21/2020 WN;484;JAX;HOU | NORTH CODY | ID | US | 29667 | 129793386@AIRLINE.KIWI.COM |
| Q3XD9A | 11/12/2020 | OB | 1/2/2021 WN;2096;LGA;BNA;WN;6924;BNA;STL | MILLERBURGH | MN | US | 62447 | 129780634@AIRLINE.KIWI.COM |
| Q4SRW5 | 11/12/2020 | OB | 12/20/2020 WN;1216;STL;MDW;WN;2172;MDW;LGA | NEW TRAVIS | NV | US | 66906 | 129780563@AIRLINE.KIWI.COM |
| QB3JN7 | 11/12/2020 | OB | 11/26/2020 WN;4732;PWM;BWI;WN;2221;BWI;MIA | MARLENEVIEW | SYDDANMARK | DK | 91145 | 129789264@AIRLINE.KIWI.COM |
| QBRKDQ | 11/12/2020 | OB | 12/21/2020 WN;831;ATL;CMH | UNDERWOODFORT | NV | US | 39299 | 129789495@AIRLINE.KIWI.COM |
| QDQJV7 | 11/12/2020 | OB | 12/8/2020 WN;4557;PHL;DEN | PORT SHERRYTOWN | LA | US | 9602 | 129791937@AIRLINE.KIWI.COM |
| QEBIKO | 11/12/2020 | OB | 11/13/2020 WN;1033;PHX;SAN | PORT CRYSTAL | LA | US | 80585 | 129792465@AIRLINE.KIWI.COM |
| QFJE75 | 11/12/2020 | OB | 11/16/2020 WN;2813;HOU;LAX | LEVYSHIRE | CA | US | 65282 | 129793158@AIRLINE.KIWI.COM |
| QFQWHQ | 11/12/2020 | OB | 3/6/2021 WN;979;MCO;SJU | PALEMBANG | PAPUA | ID | 59220 | 129793609@AIRLINE.KIWI.COM |
| QFQWHQ | 11/12/2020 | OB | 3/6/2021 WN;979;MCO;SJU | PALEMBANG | PAPUA | ID | 59220 | 129793609@AIRLINE.KIWI.COM |
| QFQWHQ | 11/12/2020 | OB | 3/6/2021 WN;979;MCO;SJU | PALEMBANG | PAPUA | ID | 59220 | 129793609@AIRLINE.KIWI.COM |
| QFQWHQ | 11/12/2020 | OB | 3/6/2021 WN;979;MCO;SJU | PALEMBANG | PAPUA | ID | 59220 | 129793609@AIRLINE.KIWI.COM |
| QFQWHQ | 11/12/2020 | OB | 3/6/2021 WN;979;MCO;SJU | PALEMBANG | PAPUA | ID | 59220 | 129793609@AIRLINE.KIWI.COM |
| QFQWHQ | 11/12/2020 | OB | 3/6/2021 WN;979;MCO;SJU | PALEMBANG | PAPUA | ID | 59220 | 129793609@AIRLINE.KIWI.COM |
| QH89YV | 11/12/2020 | OB | 1/3/2021 WN;3812;LAS;MCO | DANIELLEBURGH | MI | US | 88760 | 129794637@AIRLINE.KIWI.COM |
| QI53WZ | 11/12/2020 | OB | 12/6/2020 WN;2510;BOS;MDW | JOHNSONVILLE | VA | US | 77148 | 129795644@AIRLINE.KIWI.COM |
| QIY2D2 | 11/12/2020 | OB | 11/17/2020 WN;2461;RSW;ATL;WN;2938;ATL;PHL | SOUTH WANDAMOUTH | WY | US | 51199 | 129796326@AIRLINE.KIWI.COM |
| QJAGEI | 11/12/2020 | OB | 12/1/2020 WN;1432;SEA;SJC;WN;1165;SJC;BUR | NEW BETHANYVIEW | MA | US | 19866 | 129796425@AIRLINE.KIWI.COM |
| QJKZCH | 11/12/2020 | OB | 11/13/2020 WN;1213;MDW;HOU;WN;999;HOU;SAT | DARRENTON | IN | US | 69693 | 129797118@AIRLINE.KIWI.COM |
| QKHK7I | 11/12/2020 | OB | 12/23/2020 WN;3983;ATL;FLL;WN;3983;FLL;BUF | SOUTH KELSEYVILLE | OH | US | 70860 | 129797569@AIRLINE.KIWI.COM |
| QLJWVU | 11/12/2020 | OB | 12/25/2020 WN;397;LAS;PHX | DIXONTON | MN | US | 23923 | 129796832@AIRLINE.KIWI.COM |
| QN644V | 11/12/2020 | OB | 12/18/2020 WN;6828;ATL;LAS | NORTH JACQUELINEHAVE | KS | US | 17818 | 128688714.149972@AIRLINE.KIWI.COM |
| QNE9UQ | 11/12/2020 | OB | 12/24/2020 WN;4078;MIA;MDW | EAST CHRISTOPHER | HI | US | 13475 | 129799560@AIRLINE.KIWI.COM |
| QNKZJ4 | 11/12/2020 | OB | 12/23/2020 WN;2054;ONT;LAS | NORTH ROBERTFORT | NV | US | 99441 | 129799725@AIRLINE.KIWI.COM |
| QNKZJ4 | 11/12/2020 | RT | 1/4/2021 WN;1073;LAS;ONT | NORTH ROBERTFORT | NV | US | 99441 | 129799725@AIRLINE.KIWI.COM |
| QNNRY3 | 11/12/2020 | OB | 12/24/2020 WN;3426;MDW;OMA | PETERSMOUTH | VA | US | 83385 | 129799692@AIRLINE.KIWI.COM |
| QO2UBN | 11/12/2020 | OB | 12/1/2020 WN;1261;LAS;PHX | EAST JOESHIRE | FL | US | 67759 | 129800176@AIRLINE.KIWI.COM |
| QP5NQD | 11/13/2020 | OB | 11/20/2020 WN;900;BNA;BWI;WN;1245;BWI;BOS | NEW CARLVILLE | NC | US | 66235 | 129801329@AIRLINE.KIWI.COM |
| QQSEBL | 11/13/2020 | OB | 11/24/2020 WN;1638;LGB;SMF | WATTSCHESTER | NH | US | 48098 | 129801573@AIRLINE.KIWI.COM |
| QQSEBL | 11/13/2020 | OB | 11/24/2020 WN;1638;LGB;SMF | WATTSCHESTER | NH | US | 48098 | 129801573@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QQSE8L | 11/13/2020 RT | 11/27/2020 WN;1167;SMF;LGB | WATTSCHESTER | NH | US | 48098 | 129801573@AIRLINE.KIWI.COM |
| QQSE8L | 11/13/2020 RT | 11/27/2020 WN;1167;SMF;LGB | WATTSCHESTER | NH | US | 48098 | 129801573@AIRLINE.KIWI.COM |
| QRM5CY | 11/13/2020 OB | 12/7/2020 WN;3262;FLL;MDW | TYLERHAVEN | NM | US | 41401 | 129801540@AIRLINE.KIWI.COM |
| QRM5CY | 11/13/2020 OB | 12/7/2020 WN;3262;FLL;MDW | TYLERHAVEN | NM | US | 41401 | 129801540@AIRLINE.KIWI.COM |
| QS4INS | 11/13/2020 OB | 1/15/2021 WN;2234;LAX;STL;WN;2234;STL;BNA | EAST BRYAN | AK | US | 68102 | 129802057@AIRLINE.KIWI.COM |
| QS4INS | 11/13/2020 OB | 1/15/2021 WN;2234;LAX;STL;WN;2234;STL;BNA | EAST BRYAN | AK | US | 68102 | 129802057@AIRLINE.KIWI.COM |
| QS4INS | 11/13/2020 RT | 1/18/2021 WN;2809;BNA;LAX | EAST BRYAN | AK | US | 68102 | 129802057@AIRLINE.KIWI.COM |
| QS4INS | 11/13/2020 RT | 1/18/2021 WN;2809;BNA;LAX | EAST BRYAN | AK | US | 68102 | 129802057@AIRLINE.KIWI.COM |
| QS4INS | 11/13/2020 RT | 1/18/2021 WN;2809;BNA;LAX | EAST BRYAN | AK | US | 68102 | 129802057@AIRLINE.KIWI.COM |
| QS7KNJ | 11/13/2020 OB | 11/23/2020 WN;3717;TUL;LAS;WN;1848;LAS;SMF | NORTH PRESTON | NC | US | 65736 | 129801936@AIRLINE.KIWI.COM |
| QS7KNJ | 11/13/2020 OB | 11/23/2020 WN;3717;TUL;LAS;WN;1848;LAS;SMF | NORTH PRESTON | NC | US | 65736 | 129801936@AIRLINE.KIWI.COM |
| QTGRGQ | 11/13/2020 OB | 11/17/2020 WN;2675;BWI;CLT | LAKE REBECCATON | MD | US | 46659 | 129802684@AIRLINE.KIWI.COM |
| QUQ4JX | 11/13/2020 OB | 11/13/2020 WN;1817;LAX;OAK | PORT NANCY | SD | US | 53727 | 129803102@AIRLINE.KIWI.COM |
| QV8YTS | 11/13/2020 OB | 12/18/2020 WN;452;SAT;BNA;WN;1368;BNA;DCA | BENNETTCHESTER | MD | US | 30918 | 129803311@AIRLINE.KIWI.COM |
| QV8YTS | 11/13/2020 RT | 1/3/2021 WN;3364;DCA;HOU;WN;2759;HOU;SAT | BENNETTCHESTER | MD | US | 30918 | 129803311@AIRLINE.KIWI.COM |
| QWB8YK | 11/13/2020 OB | 12/21/2020 WN;1184;STL;DEN | SANTOS DO SUL | SANTA CATARINA | BR | 95764 | 129803850@AIRLINE.KIWI.COM |
| QWFQ6S | 11/13/2020 OB | 1/20/2021 WN;3167;MSP;DEN | STEVENMOUTH | MD | US | 18246 | 129803993@AIRLINE.KIWI.COM |
| QWFQ6S | 11/13/2020 OB | 1/20/2021 WN;3167;MSP;DEN | STEVENMOUTH | MD | US | 18246 | 129803993@AIRLINE.KIWI.COM |
| QXI4DT | 11/13/2020 OB | 12/27/2020 WN;4060;PBI;MDW;WN;6885;MDW;SLC | SOUTH LUKE | ID | US | 29231 | 129805104@AIRLINE.KIWI.COM |
| QY622W | 11/13/2020 OB | 11/13/2020 WN;353;MDW;MEM | WEST BRENDAPORT | NH | US | 87691 | 129805324@AIRLINE.KIWI.COM |
| QY92HW | 11/13/2020 OB | 11/13/2020 WN;886;MCO;BNA | EAST KAYLAFORT | VT | US | 55241 | 129804620@AIRLINE.KIWI.COM |
| R249UF | 11/13/2020 OB | 11/27/2020 WN;1063;TPA;MIA | WEST MICHELE | NC | US | 78471 | 129804759@AIRLINE.KIWI.COM |
| R2H8JS | 11/13/2020 OB | 12/15/2020 WN;4873;SMF;LAS | D OREKHOVOZUEVO | ROSTOVSKAYA OBLAST | RU | 89676 | 129805467@AIRLINE.KIWI.COM |
| R3763S | 11/13/2020 OB | 11/27/2020 WN;562;FLL;HOU | CLINESHIRE | DE | US | 47570 | 129073515@AIRLINE.KIWI.COM |
| R3B8CC | 11/13/2020 OB | 11/22/2020 WN;325;MCO;MDW;WN;6999;MDW;CLT | SOUTH BRENDA | KS | US | 42605 | 129807425@AIRLINE.KIWI.COM |
| R4Q864 | 11/13/2020 OB | 12/15/2020 WN;2761;JAX;BWI | EAST HARRY | AK | US | 26122 | 129807975@AIRLINE.KIWI.COM |
| R4Q864 | 11/13/2020 RT | 1/5/2021 WN;472;BWI;JAX | EAST HARRY | AK | US | 26122 | 129807975@AIRLINE.KIWI.COM |
| R6C5ML | 11/13/2020 OB | 11/15/2020 WN;643;LAS;LAX | LAURAPORT | SD | US | 1863 | 129808756@AIRLINE.KIWI.COM |
| R6NYE5 | 11/13/2020 OB | 11/28/2020 WN;6504;PHX;TUL | EAST BRADTON | OR | US | 90506 | 129809108@AIRLINE.KIWI.COM |
| R7ISZ4 | 11/13/2020 OB | 11/29/2020 WN;1284;PSP;PHX;WN;3997;PHX;ATL | WEST JAMES | ND | US | 43458 | 129809581@AIRLINE.KIWI.COM |
| R8BQTP | 11/13/2020 OB | 11/23/2020 WN;3485;HOU;MIA | POWELLSHIRE | KILDARE | IE | 33931 | 129809867@AIRLINE.KIWI.COM |
| R92AZN | 11/13/2020 OB | 12/31/2020 WN;2357;IND;ATL | NEW WENDY | MA | US | 92412 | 129810384@AIRLINE.KIWI.COM |
| R92AZN | 11/13/2020 OB | 12/31/2020 WN;2357;IND;ATL | NEW WENDY | MA | US | 92412 | 129810384@AIRLINE.KIWI.COM |
| R9LBW5 | 11/13/2020 OB | 1/5/2021 WN;2888;CLT;DEN | MISTO MILENA | LVIVSKA OBLAST | UA | 73629 | 129810142@AIRLINE.KIWI.COM |
| R9LBW5 | 11/13/2020 OB | 1/5/2021 WN;2888;CLT;DEN | MISTO MILENA | LVIVSKA OBLAST | UA | 73629 | 129810142@AIRLINE.KIWI.COM |
| R9WHA7 | 11/13/2020 OB | 12/27/2020 WN;2441;LAX;SLC | IANAZOVCHESTER | PLEVEN | BG | 81846 | 129810439@AIRLINE.KIWI.COM |
| R9WHA7 | 11/13/2020 OB | 12/27/2020 WN;2441;LAX;SLC | IANAZOVCHESTER | PLEVEN | BG | 81846 | 129810439@AIRLINE.KIWI.COM |
| RAVC9Q | 11/13/2020 OB | 12/20/2020 WN;394;FLL;ATL | WALKERMOUTH | AL | US | 94211 | 129811352@AIRLINE.KIWI.COM |
| RAVC9Q | 11/13/2020 OB | 12/20/2020 WN;394;FLL;ATL | WALKERMOUTH | AL | US | 94211 | 129811352@AIRLINE.KIWI.COM |
| RAVC9Q | 11/13/2020 OB | 12/20/2020 WN;394;FLL;ATL | WALKERMOUTH | AL | US | 94211 | 129811352@AIRLINE.KIWI.COM |
| RAVC9Q | 11/13/2020 OB | 12/20/2020 WN;394;FLL;ATL | WALKERMOUTH | AL | US | 94211 | 129811352@AIRLINE.KIWI.COM |
| RAVC9Q | 11/13/2020 OB | 12/20/2020 WN;394;FLL;ATL | WALKERMOUTH | AL | US | 94211 | 129811352@AIRLINE.KIWI.COM |
| RAVC9Q | 11/13/2020 RT | 1/1/2021 WN;4207;ATL;FLL | WALKERMOUTH | AL | US | 94211 | 129811352@AIRLINE.KIWI.COM |
| RAVC9Q | 11/13/2020 RT | 1/1/2021 WN;4207;ATL;FLL | WALKERMOUTH | AL | US | 94211 | 129811352@AIRLINE.KIWI.COM |
| RAVC9Q | 11/13/2020 RT | 1/1/2021 WN;4207;ATL;FLL | WALKERMOUTH | AL | US | 94211 | 129811352@AIRLINE.KIWI.COM |
| RAVC9Q | 11/13/2020 RT | 1/1/2021 WN;4207;ATL;FLL | WALKERMOUTH | AL | US | 94211 | 129811352@AIRLINE.KIWI.COM |
| RAVC9Q | 11/13/2020 RT | 1/1/2021 WN;4207;ATL;FLL | WALKERMOUTH | AL | US | 94211 | 129811352@AIRLINE.KIWI.COM |
| RBSHRF | 11/13/2020 OB | 11/22/2020 WN;6890;DEN;SMF | NEW MARGARETSIDE | VT | US | 27426 | 129811627@AIRLINE.KIWI.COM |
| RCUDFW | 11/13/2020 OB | 12/6/2020 WN;4743;RDU;ATL;WN;4115;ATL;MSY | NEW BOBMOUTH | AL | US | 41164 | 129812507@AIRLINE.KIWI.COM |
| RD9WH2 | 11/13/2020 OB | 12/4/2020 WN;1236;DEN;SAT | SMITHVIEW | IN | US | 15181 | 129812518@AIRLINE.KIWI.COM |
| RE2M7Q | 11/13/2020 OB | 11/20/2020 WN;891;MSP;MCO | BELLSIDE | TX | US | 21592 | 129812804@AIRLINE.KIWI.COM |
| RE5FKU | 11/13/2020 OB | 11/24/2020 WN;1887;MSY;HOU | JAMESFURT | UT | US | 38024 | 129812815@AIRLINE.KIWI.COM |
| RE8SDB | 11/13/2020 OB | 12/26/2020 WN;22;LAS;BOI | NORTH NICHOLASSTAD | VA | US | 38540 | 129808668@AIRLINE.KIWI.COM |
| RED8MJ | 11/13/2020 OB | 11/13/2020 WN;135;ATL;STL | LAKE DIANEMOUTH | NM | US | 33783 | 129812925@AIRLINE.KIWI.COM |
| RFD6VG | 11/13/2020 OB | 1/19/2021 WN;2205;DEN;ABQ | ATTNANGPUCHHEIM | VORARLBERG | AT | 59264 | 129813266@AIRLINE.KIWI.COM |
| RHDH2M | 11/13/2020 OB | 11/13/2020 WN;827;OAK;LAS | PORT THOMASSTAD | MA | US | 95236 | 129814102@AIRLINE.KIWI.COM |
| RIN6C7 | 11/13/2020 OB | 12/4/2020 WN;1948;PWM;BWI | ANTHONYBOROUGH | NE | US | 1580 | 129814993@AIRLINE.KIWI.COM |
| RK269U | 11/13/2020 OB | 12/26/2020 WN;1806;DEN;ATL | NORTH DAVIDTON | TN | US | 2405 | 129815983@AIRLINE.KIWI.COM |
| RK269U | 11/13/2020 RT | 1/3/2021 WN;1896;ATL;BNA;WN;4695;BNA;DEN | NORTH DAVIDTON | TN | US | 2405 | 129815983@AIRLINE.KIWI.COM |
| RKC5II | 11/13/2020 OB | 1/3/2021 WN;1860;DEN;ATL | NEW JOHN | KS | US | 12086 | 129815829@AIRLINE.KIWI.COM |
| RKC5II | 11/13/2020 OB | 1/3/2021 WN;1860;DEN;ATL | NEW JOHN | KS | US | 12086 | 129815829@AIRLINE.KIWI.COM |
| RKC5II | 11/13/2020 OB | 1/3/2021 WN;1860;DEN;ATL | NEW JOHN | KS | US | 12086 | 129815829@AIRLINE.KIWI.COM |
| RLLMSG | 11/13/2020 OB | 1/4/2021 WN;738;PDX;SJC | REBECCATOWN | LA | US | 85310 | 129816753@AIRLINE.KIWI.COM |
| RLWMDN | 11/13/2020 OB | 12/23/2020 WN;3525;BWI;AUS | LAKE BARBARAVILLE | CT | US | 28850 | 129817039@AIRLINE.KIWI.COM |
| RPGTHZ | 11/13/2020 OB | 12/8/2020 WN;1454;DEN;MSP | ROBBINSMOUTH | SD | US | 90003 | 129819052@AIRLINE.KIWI.COM |
| RQKISA | 11/13/2020 OB | 11/20/2020 WN;638;TUL;DEN;WN;1164;DEN;SJC | LAKE JOSHUAMOUTH | NV | US | 99646 | 129819833@AIRLINE.KIWI.COM |
| RYMP2P | 11/13/2020 OB | 12/20/2020 WN;413;LAS;LAX | CYNTHIABURGH | NC | US | 19100 | 129827951@AIRLINE.KIWI.COM |
| RYMP2P | 11/13/2020 OB | 12/20/2020 WN;413;LAS;LAX | CYNTHIABURGH | NC | US | 19100 | 129827951@AIRLINE.KIWI.COM |
| RYWOTR | 11/13/2020 OB | 12/20/2020 WN;413;LAS;LAX | LAKE JOANNMOUTH | TX | US | 69921 | 129827951@AIRLINE.KIWI.COM |
| RYWOTR | 11/13/2020 OB | 12/20/2020 WN;413;LAS;LAX | LAKE JOANNMOUTH | TX | US | 69921 | 129827951@AIRLINE.KIWI.COM |
| S24SI3 | 11/13/2020 OB | 11/27/2020 WN;1123;BWI;FLL | SOUTH SARAH | NH | US | 9348 | 129829293@AIRLINE.KIWI.COM |
| S8B6D6 | 11/13/2020 OB | 12/26/2020 WN;1670;PIT;BWI;WN;1398;BWI;RDU | PORT ANDREW | UT | US | 15298 | 129836091@AIRLINE.KIWI.COM |
| S8FW09 | 11/13/2020 OB | 12/4/2020 WN;1236;DEN;SAT | NEW JENNIFERPORT | ID | US | 66442 | 129836625@AIRLINE.KIWI.COM |
| SHOXPU | 11/13/2020 OB | 12/31/2020 WN;4141;MIA;TPA | LAKE AMYPORT | NC | US | 67314 | 129847311@AIRLINE.KIWI.COM |
| SIE82V | 11/13/2020 OB | 11/15/2020 WN;749;SAT;BWI | PORT ALLISONFORT | NM | US | 84817 | 129847993@AIRLINE.KIWI.COM |
| SKYKX6 | 11/13/2020 OB | 11/13/2020 WN;1149;LAX;SMF | SOUTH VALERIE | IL | US | 86780 | 129850820@AIRLINE.KIWI.COM |
| SPH4UY | 11/13/2020 OB | 11/21/2020 WN;988;MCO;BNA;WN;1486;BNA;LAX | LAKE RONALD | AK | US | 15024 | 129855583@AIRLINE.KIWI.COM |
| SPSQWJ | 11/13/2020 OB | 11/21/2020 WN;988;MCO;BNA;WN;1486;BNA;LAX | SOUTH MARC | VT | US | 81622 | 129855583@AIRLINE.KIWI.COM |
| SPZSHZ | 11/13/2020 OB | 12/4/2020 WN;3611;MDW;PHX | SOUTH LAURENFORT | OK | US | 80765 | 129856089@AIRLINE.KIWI.COM |
| SPZSHZ | 11/13/2020 OB | 12/4/2020 WN;3611;MDW;PHX | SOUTH LAURENFORT | OK | US | 80765 | 129856089@AIRLINE.KIWI.COM |
| SPZSHZ | 11/13/2020 OB | 12/4/2020 WN;3611;MDW;PHX | SOUTH LAURENFORT | OK | US | 80765 | 129856089@AIRLINE.KIWI.COM |
| SQ6WPV | 11/13/2020 OB | 12/8/2020 WN;3841;PHX;MDW | NORTH STEVEN | MD | US | 88911 | 129856617@AIRLINE.KIWI.COM |
| SR877K | 11/13/2020 OB | 12/7/2020 WN;3841;PHX;MDW | NORTH JOHNMOUTH | MN | US | 9261 | 129857112@AIRLINE.KIWI.COM |
| SRMGHY | 11/13/2020 OB | 11/15/2020 WN;1461;SJC;PHX | ZALEC | TRNOVSKA VAS | SI | 23743 | 129857706@AIRLINE.KIWI.COM |
| SR5ADA | 11/13/2020 OB | 12/13/2020 WN;2817;DAL;ATL | SOUTH CHRISTINECHEST | ND | US | 80984 | 129858509@AIRLINE.KIWI.COM |
| SR5ADA | 11/13/2020 OB | 12/13/2020 WN;2817;DAL;ATL | SOUTH CHRISTINECHEST | ND | US | 80984 | 129858509@AIRLINE.KIWI.COM |
| SS2WR3 | 11/13/2020 OB | 11/19/2020 WN;1116;MDW;ATL;WN;910;ATL;RDU | SABRINAFURT | FL | US | 22227 | 129858168@AIRLINE.KIWI.COM |
| SS2WR3 | 11/13/2020 RT | 12/1/2020 WN;807;RDU;MDW | SABRINAFURT | FL | US | 22227 | 129858168@AIRLINE.KIWI.COM |
| SSYKKT | 11/13/2020 OB | 11/21/2020 WN;1486;BNA;LAX | THOMPSONTOWN | VT | US | 84644 | 129859367@AIRLINE.KIWI.COM |
| ST9ADZ | 11/13/2020 OB | 11/13/2020 WN;2008;LAX;SMF | LAKE JACOB | CO | US | 63032 | 129859994@AIRLINE.KIWI.COM |
| STGQEZ | 11/13/2020 OB | 12/26/2020 WN;2294;DEN;LIT | ANDREAMOUTH | WY | US | 40531 | 129859389@AIRLINE.KIWI.COM |
| STGQEZ | 11/13/2020 OB | 12/26/2020 WN;2294;DEN;LIT | ANDREAMOUTH | WY | US | 40531 | 129859389@AIRLINE.KIWI.COM |
| SU5JUK | 11/13/2020 OB | 12/28/2020 WN;45;GEG;DEN | BRIANBERG | IA | US | 75997 | 129860775@AIRLINE.KIWI.COM |
| SUABEV | 11/13/2020 OB | 11/13/2020 WN;1253;OAK;BUR | NEW ROBINTON | AR | US | 57349 | 129861402@AIRLINE.KIWI.COM |
| SUMZOY | 11/13/2020 OB | 11/21/2020 WN;4353;HOU;STL;WN;2005;STL;LGA | AMANDAHAVEN | AK | US | 60052 | 129860830@AIRLINE.KIWI.COM |
| SUZIZI | 11/13/2020 OB | 12/1/2020 WN;658;HOU;MDW;WN;1138;MDW;DCA | KEITHHAVEN | OH | US | 31876 | 129861468@AIRLINE.KIWI.COM |
| SV7MI3 | 11/13/2020 OB | 1/2/2021 WN;1764;BWI;AUS | CNBAA | KARNATAKA | IN | 45642 | 129861677@AIRLINE.KIWI.COM |
| SWJ8PC | 11/13/2020 OB | 12/1/2020 WN;101;PHX;LAX | NEW BRANDONMOUTH | AR | US | 15322 | 129863481@AIRLINE.KIWI.COM |
| S2K2FG | 11/13/2020 OB | 11/24/2020 WN;1896;DEN;BWI | S SALEKHARD | ROSTOVSKAYA OBLAST | RU | 59573 | 129864592@AIRLINE.KIWI.COM |
| SZUKSA | 11/13/2020 OB | 11/23/2020 WN;4148;MCO;MDW;WN;3747;MDW;CLT | EAST LAURA | ID | US | 6871 | 129867386@AIRLINE.KIWI.COM |
| SZUKSA | 11/13/2020 OB | 11/23/2020 WN;4148;MCO;MDW;WN;3747;MDW;CLT | EAST LAURA | ID | US | 6871 | 129867386@AIRLINE.KIWI.COM |
| T2LCED | 11/13/2020 OB | 12/6/2020 WN;2817;DAL;ATL | SOUTH TIFFANYBURY | AZ | US | 71050 | 129868486@AIRLINE.KIWI.COM |
| T4SO8P | 11/13/2020 OB | 11/26/2020 WN;845;MSP;MDW | JACKSONSHIRE | RI | US | 98651 | 129870015@AIRLINE.KIWI.COM |
| T57U49 | 11/13/2020 OB | 11/13/2020 WN;1568;ATL;MEM | SOUTH TRACYPORT | MA | US | 25322 | 129871302@AIRLINE.KIWI.COM |
| T57U49 | 11/13/2020 OB | 11/13/2020 WN;1568;ATL;MEM | SOUTH TRACYPORT | MA | US | 25322 | 129871302@AIRLINE.KIWI.COM |
| T6XX9D | 11/13/2020 OB | 12/20/2020 WN;851;DEN;STL;WN;763;STL;LIT | NORTH GREGORY | TN | US | 71103 | 129873436@AIRLINE.KIWI.COM |
| T8H43K | 11/13/2020 OB | 12/7/2020 WN;2938;ATL;PHL | SEANSIDE | MD | US | 71968 | 129874382@AIRLINE.KIWI.COM |
| TA9LDL | 11/13/2020 OB | 12/8/2020 WN;3121;ATL;MDW | ROSSFORT | VA | US | 39359 | 129876417@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TAAVGG | 11/13/2020 OB | 11/26/2020 WN;2221;BWI;MIA | WISEVILLE | HI | US | 13399 129876307@AIRLINE.KIWI.COM |
| TAHKKS | 11/13/2020 OB | 12/11/2020 WN;4279;MSY;TPA;WN;4147;TPA;MIA | NEW MEREDITHMOUTH | SC | US | 35316 129876725@AIRLINE.KIWI.COM |
| TB7FOO | 11/13/2020 OB | 12/24/2020 WN;4279;MSY;TPA;WN;4147;TPA;MIA | EAST CHRISTINE | PA | US | 14485 129877330@AIRLINE.KIWI.COM |
| TCHVNR | 11/13/2020 OB | 11/23/2020 WN;2942;SLC;SMF | RACHELLMOUTH | NH | US | 56547 129878309@AIRLINE.KIWI.COM |
| TDBA8E | 11/13/2020 OB | 11/20/2020 WN;277;BOS;BWI;WN;331;BWI;MIA | WEST ANDREWSHIRE | HI | US | 54846 129879552@AIRLINE.KIWI.COM |
| TFEMSV | 11/13/2020 OB | 11/15/2020 WN;643;LAS;LAX | REBEXAHTON | MD | US | 55195 129882104@AIRLINE.KIWI.COM |
| TIUOJ6 | 11/13/2020 OB | 11/25/2020 WN;3270;MDW;BNA | RAMOSCHESTER | GA | US | 76987 129884843@AIRLINE.KIWI.COM |
| TJLGDC | 11/13/2020 OB | 12/27/2020 WN;4787;MDW;BWI | MASONTON | MA | US | 28581 129885316@AIRLINE.KIWI.COM |
| TKHOES | 11/13/2020 OB | 12/28/2020 WN;1202;BOS;MDW;WN;593;MDW;DEN | SOUTH MARY | MI | US | 85295 129885789@AIRLINE.KIWI.COM |
| TKLMXQ | 11/13/2020 OB | 12/24/2020 WN;3020;BOI;LAS;WN;397;LAS;PHX | MARTINEZHAVEN | IN | US | 4259 129886383@AIRLINE.KIWI.COM |
| TKLMXQ | 11/13/2020 RT | 1/3/2021 WN;4808;PHX;SMF;WN;1971;SMF;BOI | MARTINEZHAVEN | IN | US | 4259 129886383@AIRLINE.KIWI.COM |
| TLHHZP | 11/13/2020 OB | 11/16/2020 WN;413;PDX;LAS;WN;413;LAS;LAX | KLKH ALAGIR | BURYATIYA RESPUBLIKA | RU | 56695 129883886@AIRLINE.KIWI.COM |
| TMCUCR | 11/13/2020 OB | 12/1/2020 WN;2168;PHX;DAL | SOUTH SHAWNA | AL | US | 5821 129887538@AIRLINE.KIWI.COM |
| TMO563 | 11/13/2020 OB | 12/2/2020 WN;281;7;DAL;ATL | EMILYCHESTER | OK | US | 63410 129887538@AIRLINE.KIWI.COM |
| TPAW4Y | 11/13/2020 OB | 12/4/2020 WN;2383;BWI;DEN | JAMESSHIRE | OR | US | 21984 129889166@AIRLINE.KIWI.COM |
| TRZ4D7 | 11/14/2020 OB | 12/5/2020 WN;3973;ORF;BWI;WN;4355;BWI;TPA | NORTH DANIELLE | WY | US | 52289 129891531@AIRLINE.KIWI.COM |
| TS5992 | 11/14/2020 OB | 11/27/2020 WN;1522;SMF;LAX | ROBERTSTON | DE | US | 3370 129891575@AIRLINE.KIWI.COM |
| TS5992 | 11/14/2020 OB | 11/27/2020 WN;1522;SMF;LAX | ROBERTSTON | DE | US | 3370 129891575@AIRLINE.KIWI.COM |
| TSELV7 | 11/14/2020 OB | 2/15/2021 WN;2026;ATL;DEN | WEST KRISTINSTAD | NJ | US | 36130 129891542@AIRLINE.KIWI.COM |
| TSVVX8 | 11/14/2020 OB | 12/14/2020 WN;4118;MDW;PHX | SOUTH CODY | NJ | US | 92305 129892334@AIRLINE.KIWI.COM |
| TSZJFI | 11/14/2020 OB | 2/15/2021 WN;2026;ATL;DEN | PORT JASMIN | DE | US | 80196 129891982@AIRLINE.KIWI.COM |
| TTLBNJ | 11/14/2020 OB | 12/11/2020 WN;4615;PHX;MDW | SOUTH BRENDA | WA | US | 49681 129892334@AIRLINE.KIWI.COM |
| TW58YU | 11/14/2020 OB | 12/17/2020 WN;815;CMH;MDW;WN;1011;MDW;MIA | PORT SAMANTHASTAD | WA | US | 85773 129894336@AIRLINE.KIWI.COM |
| TW58YU | 11/14/2020 RT | 12/22/2020 WN;1051;MIA;BWI;WN;692;BWI;CMH | PORT SAMANTHASTAD | WA | US | 85773 129894336@AIRLINE.KIWI.COM |
| TWNSR8 | 11/14/2020 OB | 12/17/2020 WN;815;CMH;MDW;WN;1011;MDW;MIA | MICHAELSIDE | ND | US | 36155 129894336@AIRLINE.KIWI.COM |
| TWNSR8 | 11/14/2020 RT | 12/22/2020 WN;1051;MIA;BWI;WN;692;BWI;CMH | MICHAELSIDE | ND | US | 36155 129894336@AIRLINE.KIWI.COM |
| TWSS8K | 11/23/2020 WN;4598;ATL;PHL | 11/23/2020 WN;4598;ATL;PHL | EAST COURTNEY | WV | US | 64781 129894677@AIRLINE.KIWI.COM |
| TWSS8K | 11/23/2020 WN;4598;ATL;PHL | 11/23/2020 WN;4598;ATL;PHL | EAST COURTNEY | WV | US | 64781 129894677@AIRLINE.KIWI.COM |
| TWV5VQ | 11/14/2020 OB | 4/11/2021 WN;810;MDW;DEN;WN;1918;DEN;OMA | IDRIJA | SENCUR | SI | 60528 129894413@AIRLINE.KIWI.COM |
| TXFTU5 | 11/14/2020 OB | 11/23/2020 WN;4598;ATL;PHL | LAKE ERICFURT | TN | US | 68542 129894677@AIRLINE.KIWI.COM |
| TXJEP8 | 11/14/2020 OB | 2/15/2021 WN;2026;ATL;DEN | BRADYBURGH | NV | US | 14483 129894765@AIRLINE.KIWI.COM |
| TZKXSK | 11/14/2020 OB | 11/18/2020 WN;3199;BUF;BWI | CRAIGPORT | IL | US | 61689 129895799@AIRLINE.KIWI.COM |
| U2C9IQ | 11/14/2020 OB | 11/28/2020 WN;695;PHX;LAS | WEST ROY | SD | US | 34108 129859564@AIRLINE.KIWI.COM |
| U2ZRD7 | 11/14/2020 OB | 2/15/2021 WN;2026;ATL;DEN | STONESHIRE | OH | US | 93203 129896481@AIRLINE.KIWI.COM |
| U336XZ | 11/14/2020 OB | 1/2/2021 WN;2111;BWI;MDW;WN;2337;MDW;SEO | JIMENEZTOWN | AK | US | 43059 129895810@AIRLINE.KIWI.COM |
| U3823R | 11/14/2020 OB | 12/20/2020 WN;909;LAS;BNA | LAKE MORGANBERG | NC | US | 55075 129896536@AIRLINE.KIWI.COM |
| U3QC6U | 11/14/2020 OB | 12/16/2020 WN;244;BOS;BWI;WN;811;BWI;PUJ | BIALOGARD | MALOPOLSKIE | PL | 44442 129896470@AIRLINE.KIWI.COM |
| U3QC6U | 11/14/2020 OB | 12/16/2020 WN;244;BOS;BWI;WN;811;BWI;PUJ | BIALOGARD | MALOPOLSKIE | PL | 44442 129896470@AIRLINE.KIWI.COM |
| U5R8A8 | 11/14/2020 OB | 12/14/2020 WN;2323;DEN;CLT | TATEPORT | AL | US | 90896 129897955@AIRLINE.KIWI.COM |
| U5R8A8 | 11/14/2020 OB | 12/14/2020 WN;2323;DEN;CLT | TATEPORT | AL | US | 90896 129897955@AIRLINE.KIWI.COM |
| U5S35N | 11/14/2020 OB | 12/29/2020 WN;1320;PVD;MCO;WN;2008;MCO;MSY | EAST SAMANTHA | FL | US | 34687 129898010@AIRLINE.KIWI.COM |
| U5S35N | 11/14/2020 RT | 1/3/2021 WN;3723;MSY;MDW;WN;4935;MDW;PVD | EAST SAMANTHA | FL | US | 34687 129898010@AIRLINE.KIWI.COM |
| U5U8JM | 11/14/2020 OB | 2/15/2021 WN;2026;ATL;DEN | EAST ABIGAILMOUTH | KY | US | 7866 129897713@AIRLINE.KIWI.COM |
| U9AG2D | 11/14/2020 OB | 12/7/2020 WN;3075;MIA;BWI | WEST CODY | NV | US | 95486 129899660@AIRLINE.KIWI.COM |
| UAJ2G6 | 11/14/2020 OB | 12/9/2020 WN;3182;AUS;HOU;WN;3294;HOU;MIA | DENNISVIEW | SC | US | 37505 129900133@AIRLINE.KIWI.COM |
| UFDPBJ | 11/14/2020 OB | 11/20/2020 WN;1607;BWI;CUN | WEST KIM | OR | US | 93847 129901937@AIRLINE.KIWI.COM |
| UFDPBJ | 11/14/2020 RT | 11/23/2020 WN;1608;CUN;BWI | WEST KIM | OR | US | 93847 129901937@AIRLINE.KIWI.COM |
| UHZHJ5 | 11/14/2020 OB | 11/21/2020 WN;1625;SJC;HNL | SELO VENIIAMIN | SEVASTOPOL | UA | 29538 129902663@AIRLINE.KIWI.COM |
| UJP2YM | 11/14/2020 OB | 11/21/2020 WN;1625;SJC;HNL | KHUTIR IAREMA | VOLYNSKA OBLAST | UA | 81286 129903389@AIRLINE.KIWI.COM |
| UJP2YM | 11/14/2020 RT | 11/29/2020 WN;462;HNL;SJC | KHUTIR IAREMA | VOLYNSKA OBLAST | UA | 81286 129903389@AIRLINE.KIWI.COM |
| UMJNZN | 11/14/2020 OB | 11/22/2020 WN;2888;CLT;DEN | WILLIAMSSHIRE | MN | US | 77229 129904841@AIRLINE.KIWI.COM |
| UVC7LS | 11/14/2020 OB | 12/7/2020 WN;1282;OAK;HNL | LAKE KENNETHVIEW | AZ | US | 60124 129909008@AIRLINE.KIWI.COM |
| UWM6FV | 11/14/2020 OB | 12/4/2020 WN;2746;ATL;FLL | BELLFURT | TX | US | 44440 129909868@AIRLINE.KIWI.COM |
| VMI62N | 11/14/2020 OB | 11/23/2020 WN;2233;AUS;HOU;WN;3366;HOU;OKC | PORT RAYMOND | CA | US | 89215 129929701@AIRLINE.KIWI.COM |
| VNFVOI | 11/14/2020 OB | 11/14/2020 WN;3788;ATL;MDW | CRYSTALVILLE | KS | US | 58868 129930889@AIRLINE.KIWI.COM |
| VO6XNJ | 11/14/2020 OB | 11/28/2020 WN;2163;HOU;JAX | WEST KEITHTOWN | GA | US | 17501 129931560@AIRLINE.KIWI.COM |
| VP4KZV | 11/14/2020 OB | 12/23/2020 WN;3270;ALB;MDW;WN;3843;MDW;DAL | NICOLEBURY | LA | US | 13569 129932055@AIRLINE.KIWI.COM |
| VRC9HC | 11/14/2020 OB | 12/17/2020 WN;281;DEN;TUL | NORTH BRANDON | OR | US | 80017 129934266@AIRLINE.KIWI.COM |
| VRC9HC | 11/14/2020 OB | 12/17/2020 WN;281;DEN;TUL | NORTH BRANDON | OR | US | 80017 129934266@AIRLINE.KIWI.COM |
| VRD66I | 11/14/2020 OB | 11/23/2020 WN;4273;CHS;MDW;WN;1974;MDW;OKC | NORTH TIMOTHYBURY | OH | US | 52056 129934475@AIRLINE.KIWI.COM |
| VRGQ2T | 11/14/2020 OB | 11/25/2020 WN;4229;MIA;HOU | SYDNEYBERG | GREVENMACHER | LU | 43913 129934288@AIRLINE.KIWI.COM |
| VRSFGT | 11/14/2020 OB | 11/27/2020 WN;499;DEN;DTW | BLEVINSTOWN | ME | US | 32009 129934772@AIRLINE.KIWI.COM |
| VSP5D5 | 11/14/2020 OB | 12/18/2020 WN;6852;ATL;HOU;WN;6853;HOU;ELP | MICHEALLAND | HI | US | 75935 129935443@AIRLINE.KIWI.COM |
| VSP5D5 | 11/14/2020 RT | 1/3/2021 WN;3159;ELP;HOU;WN;2190;HOU;ATL | MICHEALLAND | HI | US | 75935 129935443@AIRLINE.KIWI.COM |
| VT6ZVF | 11/14/2020 OB | 11/28/2020 WN;2163;HOU;JAX | SOLOMONFURT | NH | US | 73562 129931560@AIRLINE.KIWI.COM |
| VUHNAX | 11/14/2020 OB | 11/30/2020 WN;2973;HOU;STL | AHMDNGR | TAMIL NADU | IN | 34315 129936983@AIRLINE.KIWI.COM |
| VW4XHJ | 11/14/2020 OB | 12/6/2020 WN;4547;PHL;ATL | ROBERTSTON | AZ | US | 2145 129938633@AIRLINE.KIWI.COM |
| VXYTVT | 11/14/2020 OB | 11/25/2020 WN;4846;SEA;DEN | EAST TAMMYPORT | NJ | US | 34688 129940151@AIRLINE.KIWI.COM |
| VY5UXV | 11/14/2020 OB | 1/8/2021 WN;3604;BWI;RDU | EVANSPORT | MD | US | 12135 129941592@AIRLINE.KIWI.COM |
| VZE6PL | 11/14/2020 OB | 11/15/2020 WN;337;RDU;BWI | WEST REBECCAVIEW | WI | US | 86433 129941592@AIRLINE.KIWI.COM |
| W2XYTN | 11/14/2020 OB | 11/16/2020 WN;2171;LGA;MDW;WN;4469;MDW;OKC | SARAHBURGH | SOUTHWARK | GB | 33868 129943660@AIRLINE.KIWI.COM |
| W48QK4 | 11/14/2020 OB | 1/3/2021 WN;2106;MCI;OAK;WN;4061;OAK;RNO | DONNATON | LA | US | 75774 129944432@AIRLINE.KIWI.COM |
| W55E29 | 11/14/2020 OB | 1/1/2021 WN;2346;BOS;MDW;WN;1394;MDW;SFO | PORT ALAN | PA | US | 24342 129946509@AIRLINE.KIWI.COM |
| W63LCR | 11/15/2020 OB | 11/25/2020 WN;1767;MCO;MDW | EAST BRANDONHAVEN | AR | US | 90699 129946663@AIRLINE.KIWI.COM |
| W63LCR | 11/15/2020 OB | 11/25/2020 WN;1767;MCO;MDW | EAST BRANDONHAVEN | AR | US | 90699 129946663@AIRLINE.KIWI.COM |
| W8YQVW | 11/15/2020 OB | 11/15/2020 WN;166;TPA;CMH | THOMASCHESTER | GREVENMACHER | LU | 93809 129952141@AIRLINE.KIWI.COM |
| WD9NV4 | 11/14/2020 OB | 12/26/2020 WN;1730;TUS;HOU;WN;6728;HOU;BNA | JOSEPHSTAD | KALKARA | MT | 55556 129953802@AIRLINE.KIWI.COM |
| WD9NV4 | 11/14/2020 RT | 1/4/2021 WN;1561;BNA;DEN;WN;2501;DEN;TUS | JOSEPHSTAD | KALKARA | MT | 55556 129953802@AIRLINE.KIWI.COM |
| WE3ZKD | 11/14/2020 OB | 12/18/2020 WN;1241;PHX;BNA;WN;1053;BNA;LGA | SOUTH ALLIE | KY | US | 58827 129954847@AIRLINE.KIWI.COM |
| WEJ7K5 | 11/14/2020 OB | 1/7/2021 WN;6232;SLC;LAS | FREDRIKSJOEN | OPPLAND | NO | 82521 129953703@AIRLINE.KIWI.COM |
| WGB3F7 | 11/14/2020 OB | 11/20/2020 WN;1582;MSY;ATL | LUDWIGSLUST | HESSEN | DE | 27901 129955683@AIRLINE.KIWI.COM |
| WGZ57Q | 11/14/2020 OB | 11/27/2020 WN;369;CLE;MDW;WN;369;MDW;OMA | FORDFURT | MA | US | 6392 129956543@AIRLINE.KIWI.COM |
| WKLDEC | 11/14/2020 OB | 11/14/2020 WN;594;ITO;HNL | WEST BOBBYBURY | MI | US | 25531 129959104@AIRLINE.KIWI.COM |
| WKLLIJ | 11/14/2020 OB | 11/15/2020 WN;1148;HNL;OAK | SOUTH CALVINSTAD | NE | US | 63408 129959104@AIRLINE.KIWI.COM |
| WNZJCS | 11/14/2020 OB | 12/3/2020 WN;4196;MSP;MDW | WEST CATHERINEBOROUGH | MN | US | 20196 129961271@AIRLINE.KIWI.COM |
| WOKC4N | 11/14/2020 OB | 11/18/2020 WN;595;HNL;ITO | LAKE GREGLAND | ME | US | 75303 129961458@AIRLINE.KIWI.COM |
| J2KUQS | 11/15/2020 OB | 11/16/2020 WN;1281;PHX;OAK | LAKE JULIEVIEW | OK | US | 17084 129966452@AIRLINE.KIWI.COM |
| J32FG3 | 11/15/2020 OB | 11/17/2020 WN;4131;MIA;HOU;WN;1059;HOU;MSY | ANDREAVILLE | ME | US | 79217 129966727@AIRLINE.KIWI.COM |
| J32FG3 | 11/15/2020 OB | 11/17/2020 WN;4131;MIA;HOU;WN;1059;HOU;MSY | ANDREAVILLE | ME | US | 79217 129966727@AIRLINE.KIWI.COM |
| J4YC5T | 11/30/2020 WN;4447;SJC;PDX | 11/30/2020 WN;4447;SJC;PDX | PORT JOHN | NV | US | 12866 129967420@AIRLINE.KIWI.COM |
| J4YC5T | 11/30/2020 WN;4447;SJC;PDX | 11/30/2020 WN;4447;SJC;PDX | PORT JOHN | NV | US | 12866 129967420@AIRLINE.KIWI.COM |
| J5G59A | 11/15/2020 OB | 12/4/2020 WN;642;OAK;DEN | EAST LAURA | IA | US | 92198 129967475@AIRLINE.KIWI.COM |
| J5PED8 | 11/15/2020 OB | 11/23/2020 WN;4299;LGA;BNA;WN;3891;BNA;HOU | MARSHALLFURT | NV | US | 52464 129967640@AIRLINE.KIWI.COM |
| J5TVEZ | 11/15/2020 OB | 11/25/2020 WN;4920;HOU;DTW | LAKE KAYLEE | CO | US | 28306 129967816@AIRLINE.KIWI.COM |
| J745R3 | 11/15/2020 OB | 12/28/2020 WN;718;SAT;LAS | JOHNVILLE | CA | US | 37850 129968135@AIRLINE.KIWI.COM |
| J7H2NB | 11/15/2020 OB | 12/28/2020 WN;718;SAT;LAS | STEPHANIEBERG | ID | US | 97247 129968102@AIRLINE.KIWI.COM |
| J7MLOM | 11/15/2020 OB | 11/15/2020 WN;271;BUR;SMF | HARRYHAVEN | EAST DUNBARTONSHIRE | GB | 41041 129968498@AIRLINE.KIWI.COM |
| J9NS2L | 11/15/2020 OB | 12/7/2020 WN;2581;DEN;CVG | PORT ALEXISVIEW | IL | US | 98724 129969510@AIRLINE.KIWI.COM |
| J9NS2L | 11/15/2020 OB | 12/7/2020 WN;2581;DEN;CVG | PORT ALEXISVIEW | IL | US | 98724 129969510@AIRLINE.KIWI.COM |
| J9NS2L | 11/15/2020 OB | 12/7/2020 WN;2581;DEN;CVG | PORT ALEXISVIEW | IL | US | 98724 129969510@AIRLINE.KIWI.COM |
| J9WT2R | 11/15/2020 OB | 12/20/2020 WN;1059;ATL;PHL | EAST DEANNA | CT | US | 98185 129969862@AIRLINE.KIWI.COM |
| JAECCY | 11/15/2020 OB | 11/15/2020 WN;3848;SAN;DEN | SOUTH CRYSTAL | OK | US | 14646 129969543@AIRLINE.KIWI.COM |
| JEHWV7 | 11/15/2020 OB | 12/6/2020 WN;1459;OAK;MDW | SAN ANDREA DE LA MON | SAN LUIS POTOSI | MX | 79959 129971248@AIRLINE.KIWI.COM |
| JF9YBO | 11/15/2020 OB | 11/23/2020 WN;324;MIA;HOU | WEST GLENNSIDE | OK | US | 60728 129971567@AIRLINE.KIWI.COM |
| JHUO9R | 11/15/2020 OB | 12/14/2020 WN;4207;ATL;FLL | EAST KAREN | AR | US | 62302 129973052@AIRLINE.KIWI.COM |
| JHVBPU | 11/15/2020 OB | 11/22/2020 WN;2888;CLT;DEN | NORTH TIMOTHYVIEW | AZ | US | 93503 129973052@AIRLINE.KIWI.COM |
| JHVBPU | 11/15/2020 OB | 11/22/2020 WN;2888;CLT;DEN | NORTH TIMOTHYVIEW | AZ | US | 93503 129973052@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JHVBPU | 11/15/2020 OB | 11/22/2020 WN;2888;CLT;DEN | NORTH TIMOTHYVIEW | AZ | US | 93503 | 129973052@AIRLINE.KIWI.COM |
| JI2SF4 | 11/15/2020 OB | 12/11/2020 WN;2246;FLL;ATL | SWANSONMOUTH | WA | US | 99626 | 129972832@AIRLINE.KIWI.COM |
| JJHNF9 | 11/15/2020 OB | 11/22/2020 WN;1441;MDW;MCI | BERNARDMOUTH | WI | US | 39220 | 129973866@AIRLINE.KIWI.COM |
| JK9TGQ | 11/15/2020 OB | 11/29/2020 WN;4152;MCI;MDW | JOHNLAND | NC | US | 15710 | 129973866@AIRLINE.KIWI.COM |
| JOR2MX | 11/15/2020 OB | 11/30/2020 WN;2486;DAL;MCO | NASCIMENTO | RIO DE JANEIRO | BR | 21698 | 129972810@AIRLINE.KIWI.COM |
| JOR2MX | 11/15/2020 OB | 11/30/2020 WN;2686;DAL;MCO | NASCIMENTO | RIO DE JANEIRO | BR | 21698 | 129972810@AIRLINE.KIWI.COM |
| JOR2MX | 11/15/2020 OB | 11/30/2020 WN;2486;DAL;MCO | NASCIMENTO | RIO DE JANEIRO | BR | 21698 | 129972810@AIRLINE.KIWI.COM |
| JVDWTA | 11/15/2020 OB | 12/14/2020 WN;2625;DEN;HOU;WN;661;HOU;MIA | EAST TAMI | CA | US | 19322 | 129978596@AIRLINE.KIWI.COM |
| JVDWTA | 11/15/2020 OB | 12/14/2020 WN;2625;DEN;HOU;WN;661;HOU;MIA | EAST TAMI | CA | US | 19322 | 129978596@AIRLINE.KIWI.COM |
| KFPOO9 | 11/15/2020 OB | 11/24/2020 WN;4803;RIC;ATL | LAKE MONICA | MI | US | 9311 | 129991345@AIRLINE.KIWI.COM |
| KHITJN | 11/15/2020 OB | 12/4/2020 WN;2739;ONT;PHX;WN;2739;PHX;SAT | WALSHCHESTER | MA | US | 7580 | 129992335@AIRLINE.KIWI.COM |
| KHITJN | 11/15/2020 OB | 12/4/2020 WN;2739;ONT;PHX;WN;2739;PHX;SAT | WALSHCHESTER | MA | US | 7580 | 129992335@AIRLINE.KIWI.COM |
| KHITJN | 11/15/2020 RT | 12/6/2020 WN;2243;SAT;PHX;WN;1077;PHX;ONT | WALSHCHESTER | MA | US | 7580 | 129992335@AIRLINE.KIWI.COM |
| KHITJN | 11/15/2020 RT | 12/6/2020 WN;2243;SAT;PHX;WN;1077;PHX;ONT | WALSHCHESTER | MA | US | 7580 | 129992335@AIRLINE.KIWI.COM |
| KHU69I | 11/15/2020 OB | 11/25/2020 WN;4621;MDW;DEN | JULIEVIEW | AR | US | 99367 | 129993105@AIRLINE.KIWI.COM |
| KJOSI8 | 11/15/2020 OB | 11/29/2020 WN;4417;ELP;LAS;WN;1706;LAS;MCI | PORT TREVOR | NM | US | 54372 | 129994392@AIRLINE.KIWI.COM |
| KK8ZSJ | 11/15/2020 OB | 12/30/2020 WN;1225;BWI;CHS | MITCHELLVIEW | WA | US | 78233 | 129995074@AIRLINE.KIWI.COM |
| KLWSX6 | 11/15/2020 OB | 12/24/2020 WN;14;MDW;HOU | D KHASAN | ARKHANGELSKAYA OBLAST | RU | 91344 | 129995206@AIRLINE.KIWI.COM |
| KLWSX6 | 11/15/2020 OB | 12/24/2020 WN;14;MDW;HOU | D KHASAN | ARKHANGELSKAYA OBLAST | RU | 91344 | 129995206@AIRLINE.KIWI.COM |
| KOFKFX | 11/15/2020 OB | 12/23/2020 WN;6010;HOU;MSY | LAKE JILL | MA | US | 99179 | 129998935@AIRLINE.KIWI.COM |
| KTWG6F | 11/15/2020 OB | 12/7/2020 WN;2516;HOU;MCO | ISAACBURGH | CT | US | 49430 | 130003390@AIRLINE.KIWI.COM |
| KU3FZZ | 11/15/2020 OB | 12/3/2020 WN;3981;MCO;HOU | DALTONSHIRE | CT | US | 48892 | 130003390@AIRLINE.KIWI.COM |
| KUHGXV | 11/15/2020 OB | 12/13/2020 WN;815;CMH;MDW;WN;3306;MDW;MIA | RUSSELLBOROUGH | DE | US | 11302 | 129006647.1500907@AIRLINE.KIWI.COM |
| KUHGXV | 11/15/2020 OB | 12/13/2020 WN;815;CMH;MDW;WN;3306;MDW;MIA | RUSSELLBOROUGH | DE | US | 11302 | 129006647.1500907@AIRLINE.KIWI.COM |
| KUHGXV | 11/15/2020 OB | 12/13/2020 WN;815;CMH;MDW;WN;3306;MDW;MIA | RUSSELLBOROUGH | DE | US | 11302 | 129006647.1500907@AIRLINE.KIWI.COM |
| KUMCA8 | 11/15/2020 OB | 1/1/2021 WN;1816;ABQ;DEN | ALVES DA PRAIA | SAO PAULO | BR | 91067 | 130003676@AIRLINE.KIWI.COM |
| KUMCA8 | 11/15/2020 OB | 1/1/2021 WN;1816;ABQ;DEN | ALVES DA PRAIA | SAO PAULO | BR | 91067 | 130003676@AIRLINE.KIWI.COM |
| KWUVE7 | 11/15/2020 OB | 12/6/2020 WN;3487;DEN;SLC | NEW MICHELLESHIRE | KY | US | 81433 | 130004237@AIRLINE.KIWI.COM |
| KWZA5N | 11/15/2020 OB | 12/27/2020 WN;3649;JAX;BWI;WN;4112;BWI;ISP | LAKE JAMES | OH | US | 45408 | 130005623@AIRLINE.KIWI.COM |
| KX6N4H | 11/15/2020 OB | 12/27/2020 WN;3649;JAX;BWI;WN;4112;BWI;ISP | SOUTH JANE | ME | US | 4615 | 130005623@AIRLINE.KIWI.COM |
| KXI9NO | 11/15/2020 OB | 11/22/2020 WN;904;ATL;DEN | BANKSTOWN | KY | US | 20390 | 130006019@AIRLINE.KIWI.COM |
| KXI9NO | 11/15/2020 OB | 11/22/2020 WN;904;ATL;DEN | BANKSTOWN | KY | US | 20390 | 130006019@AIRLINE.KIWI.COM |
| KXSQZK | 11/15/2020 OB | 12/6/2020 WN;2199;DAL;FLL | DUARTE | ACRE | BR | 18961 | 130006173@AIRLINE.KIWI.COM |
| KXSQZK | 11/15/2020 RT | 12/15/2020 WN;3209;FLL;DAL | DUARTE | ACRE | BR | 18961 | 130006173@AIRLINE.KIWI.COM |
| KYISTK | 11/15/2020 OB | 12/7/2020 WN;594;JTO;HNL | ZACHARYMOUTH | RI | US | 1976 | 130007449@AIRLINE.KIWI.COM |
| KYJQXW | 11/15/2020 OB | 12/5/2020 WN;1462;PHX;SJC | BOUCHET | AUBE | FR | 87065 | 130006998@AIRLINE.KIWI.COM |
| KYK2O5 | 11/15/2020 OB | 12/8/2020 WN;3264;LAX;DEN;WN;5024;DEN;RSW | LAKE PATRICIABERG | ND | US | 8896 | 130007449@AIRLINE.KIWI.COM |
| KYQ8MG | 11/15/2020 OB | 11/24/2020 WN;3304;FLL;MDW | ANTHONYFURT | ME | US | 21992 | 130007548@AIRLINE.KIWI.COM |
| KZ4W9Z | 11/15/2020 OB | 11/23/2020 WN;905;MBJ;BWI;WN;2445;BWI;FLL | ANGELASIDE | AR | US | 43057 | 130007548@AIRLINE.KIWI.COM |
| KZ7C9W | 11/15/2020 OB | 11/23/2020 WN;905;MBJ;BWI;WN;2445;BWI;FLL | MATTHEWBURY | CO | US | 58371 | 130007724@AIRLINE.KIWI.COM |
| KZBROX | 11/15/2020 OB | 11/24/2020 WN;3304;FLL;MDW | WEST MICHAEL | KY | US | 21841 | 130007724@AIRLINE.KIWI.COM |
| KZWBIB | 11/15/2020 OB | 11/18/2020 WN;3306;MDW;MIA | LAURASHIRE | MS | US | 15095 | 130008252@AIRLINE.KIWI.COM |
| L2BUUP | 11/15/2020 OB | 12/12/2020 WN;2887;FLL;PIT | CITRKUUTT | KERALA | IN | 41715 | 130008802@AIRLINE.KIWI.COM |
| L2BUUP | 11/15/2020 OB | 12/12/2020 WN;2887;FLL;PIT | CITRKUUTT | KERALA | IN | 41715 | 130008802@AIRLINE.KIWI.COM |
| L5ESDP | 11/15/2020 OB | 11/27/2020 WN;499;DEN;DTW | NEW CYNTHIA | NH | US | 37954 | 130011948@AIRLINE.KIWI.COM |
| L5TLPB | 11/15/2020 OB | 11/27/2020 WN;1476;SLC;DEN | BENNETTVIEW | MI | US | 17719 | 130011948@AIRLINE.KIWI.COM |
| L6ACGZ | 11/15/2020 OB | 11/25/2020 WN;2536;BUF;MDW;WN;1767;MDW;OMA | WEBBLAND | TASMANIA | AU | 29109 | 130012960@AIRLINE.KIWI.COM |
| L826W6 | 11/15/2020 OB | 12/20/2020 WN;984;TPA;HOU;WN;1524;HOU;SAT | NORTH TRAVIS | NV | US | 51114 | 130014632@AIRLINE.KIWI.COM |
| L8FUGE | 11/15/2020 OB | 1/2/2021 WN;824;LAX;SJC;WN;1556;SJC;STL | MELO DOS DOURADOS | PARAIBA | BR | 93859 | 130015017@AIRLINE.KIWI.COM |
| LA5WMH | 11/15/2020 OB | 11/24/2020 WN;3848;SAN;DEN | WEST EUGENETOWN | KY | US | 88481 | 130016326@AIRLINE.KIWI.COM |
| LB3DKR | 11/15/2020 OB | 11/23/2020 WN;3608;RDU;DAL;WN;5004;DAL;SAN | NORTH VINCENT | KS | US | 10416 | 130017008@AIRLINE.KIWI.COM |
| LBI9KB | 11/15/2020 OB | 12/21/2020 WN;140;PVD;DCA | NORTH AARONFURT | KY | US | 26663 | 130017756@AIRLINE.KIWI.COM |
| LD4HHW | 11/15/2020 OB | 11/29/2020 WN;4218;MDW;ALB | NORTH JENNIFERFORT | OR | US | 11091 | 130019307@AIRLINE.KIWI.COM |
| LEM4LB | 11/15/2020 OB | 11/16/2020 WN;591;OGG;HNL | LAKE LISA | NM | US | 28982 | 130028144@AIRLINE.KIWI.COM |
| LHPOG5 | 11/15/2020 OB | 11/16/2020 WN;510;FLL;MDW;WN;535;MDW;CVG | CASEYTON | NE | US | 37523 | 130023047@AIRLINE.KIWI.COM |
| LIGPFR | 11/15/2020 OB | 11/16/2020 WN;154;ATL;LGA | SOUTH LANCE | NH | US | 50548 | 130023619@AIRLINE.KIWI.COM |
| LIIWYI | 11/15/2020 OB | 11/17/2020 WN;2817;ATL;LGA | ROBERTBURY | ID | US | 68230 | 130023487@AIRLINE.KIWI.COM |
| LIL2G9 | 11/15/2020 OB | 12/21/2020 WN;447;DEN;ATL | WEST CAITLYN | NJ | US | 64842 | 130023531@AIRLINE.KIWI.COM |
| LLHXQ7 | 11/15/2020 OB | 11/21/2020 WN;1275;LAS;SLC | LEBEDEVPORT | PARNUMAA | EE | 52290 | 130024939@AIRLINE.KIWI.COM |
| LLHXQ7 | 11/15/2020 OB | 11/21/2020 WN;1275;LAS;SLC | LEBEDEVPORT | PARNUMAA | EE | 52290 | 130024939@AIRLINE.KIWI.COM |
| LLPC3R | 11/15/2020 OB | 11/20/2020 WN;1196;IND;PHX | WEST KAYLAMOUTH | LA | US | 27083 | 130025049@AIRLINE.KIWI.COM |
| LLPC3R | 11/15/2020 RT | 12/1/2020 WN;399;PHX;IND | WEST KAYLAMOUTH | LA | US | 27083 | 130025049@AIRLINE.KIWI.COM |
| LMGM9Z | 11/15/2020 OB | 11/21/2020 WN;1443;CMH;BWI;WN;1947;BWI;CHS | NEW JASMINETON | KS | US | 48447 | 130025500@AIRLINE.KIWI.COM |
| LMGM9Z | 11/15/2020 RT | 11/23/2020 WN;4490;CHS;BNA;WN;4504;BNA;CMH | NEW JASMINETON | KS | US | 48447 | 130025500@AIRLINE.KIWI.COM |
| LQB7DT | 11/15/2020 OB | 12/23/2020 WN;3880;MCI;ATL | LAURAFURT | GA | US | 19376 | 130027359@AIRLINE.KIWI.COM |
| WSFV4I | 11/15/2020 OB | 11/21/2020 WN;1056;HOU;MIA | PORT AARON | SC | US | 95986 | 129963218@AIRLINE.KIWI.COM |
| WSFV4I | 11/15/2020 OB | 11/21/2020 WN;1056;HOU;MIA | PORT AARON | SC | US | 95986 | 129963218@AIRLINE.KIWI.COM |
| WVMV2E | 11/15/2020 OB | 11/24/2020 WN;3572;AUS;STL | LAKE MARIA | WI | US | 81552 | 129964538@AIRLINE.KIWI.COM |
| WWUSHL | 11/15/2020 OB | 11/15/2020 WN;6845;SDF;MDW | TATEBURGH | NM | US | 55441 | 129965099@AIRLINE.KIWI.COM |
| WWXZLE | 11/15/2020 OB | 12/19/2020 WN;6848;ELP;HOU;WN;1056;HOU;MIA | WEST TIFFANYBURGH | KS | US | 52898 | 129336449.1500673@AIRLINE.KIWI.COM |
| WZNGXN | 11/15/2020 OB | 12/6/2020 WN;2850;DEN;PHL | WEST JESSICAFORT | OK | US | 83789 | 129966276@AIRLINE.KIWI.COM |
| LR24IC | 11/16/2020 OB | 12/5/2020 WN;2724;FLL;BNA | CERMANY | TRNAVSKY KRAJ | SK | 61986 | 130027722@AIRLINE.KIWI.COM |
| LR24IC | 11/16/2020 OB | 12/5/2020 WN;2724;FLL;BNA | CERMANY | TRNAVSKY KRAJ | SK | 61986 | 130027722@AIRLINE.KIWI.COM |
| LR24IC | 11/16/2020 OB | 12/5/2020 WN;2724;FLL;BNA | CERMANY | TRNAVSKY KRAJ | SK | 61986 | 130027722@AIRLINE.KIWI.COM |
| LRMITZ | 11/16/2020 OB | 12/23/2020 WN;1974;DEN;JAX | EAST JESSICABURY | NE | US | 64486 | 130028118@AIRLINE.KIWI.COM |
| LRMITZ | 11/16/2020 RT | 12/29/2020 WN;291;JAX;DEN | EAST JESSICABURY | NE | US | 64486 | 130028118@AIRLINE.KIWI.COM |
| LSJ3JG | 11/16/2020 OB | 11/16/2020 WN;1074;TPA;DEN;WN;511;DEN;OAK | JULIEMOUTH | WA | US | 46241 | 130028448@AIRLINE.KIWI.COM |
| LTK6BZ | 11/16/2020 OB | 12/20/2020 WN;842;LAS;LGB;WN;842;LGB;SMF | NORTH BRANDONBERG | MO | US | 62316 | 130028965@AIRLINE.KIWI.COM |
| LVTWZB | 11/16/2020 OB | 12/7/2020 WN;2651;LAX;DEN;WN;2850;DEN;PHL | MIGUELVIEW | NE | US | 60131 | 130029603@AIRLINE.KIWI.COM |
| LVVZYB | 11/16/2020 OB | 1/3/2021 WN;2093;MCI;ATL | PORT THOMAS | CT | US | 9739 | 130029691@AIRLINE.KIWI.COM |
| LVX87F | 11/16/2020 OB | 12/23/2020 WN;3689;SFO;LAX;WN;3689;LAX;HOU | VIEJA KIRGUISTAN | TLAXCALA | MX | 46325 | 130029856@AIRLINE.KIWI.COM |
| LVX87F | 11/16/2020 OB | 12/23/2020 WN;3689;SFO;LAX;WN;3689;LAX;HOU | VIEJA KIRGUISTAN | TLAXCALA | MX | 46325 | 130029856@AIRLINE.KIWI.COM |
| LWWD7N | 11/16/2020 OB | 12/27/2020 WN;3102;SJC;SNA | NATALIESHIRE | AK | US | 42382 | 130030780@AIRLINE.KIWI.COM |
| LWWD7N | 11/16/2020 RT | 12/30/2020 WN;222;SNA;SJC | NATALIESHIRE | AK | US | 42382 | 130030780@AIRLINE.KIWI.COM |
| L2BANF | 11/16/2020 OB | 1/3/2021 WN;3618;CLT;MDW;WN;2013;MDW;GRR | TROYBURGH | TN | US | 79328 | 130031924@AIRLINE.KIWI.COM |
| M3BKD5 | 11/16/2020 OB | 12/2/2020 WN;2651;LAX;DEN;WN;2850;DEN;PHL | KELLERVILLE | UNSKOSANSKI KANTON | BA | 28496 | 130032463@AIRLINE.KIWI.COM |
| M3RJNT | 11/16/2020 OB | 11/21/2020 WN;268;BNA;BWI;WN;560;BWI;BOS | KARENTON | NY | US | 45821 | 130033013@AIRLINE.KIWI.COM |
| M48L9M | 11/16/2020 OB | 11/24/2020 WN;2388;BUR;SMF | STACEYBURGH | IA | US | 14616 | 130033288@AIRLINE.KIWI.COM |
| M4TYKU | 11/16/2020 OB | 11/30/2020 WN;2797;RDU;FLL | PORTERSTAD | MA | US | 38377 | 130033816@AIRLINE.KIWI.COM |
| M5BMBD | 11/16/2020 OB | 11/26/2020 WN;3226;FLL;HOU | KHUTIR SEMEN | ZAKARPATSKA OBLAST | UA | 11849 | 130034036@AIRLINE.KIWI.COM |
| M5BMBD | 11/16/2020 OB | 11/26/2020 WN;3226;FLL;HOU | KHUTIR SEMEN | ZAKARPATSKA OBLAST | UA | 11849 | 130034036@AIRLINE.KIWI.COM |
| M5D7HK | 11/16/2020 OB | 11/29/2020 WN;1058;HOU;MIA | SEUSHCHE NAZAR | TERNOPILSKA OBLAST | UA | 21247 | 130034036@AIRLINE.KIWI.COM |
| M5D7HK | 11/16/2020 OB | 11/29/2020 WN;1058;HOU;MIA | SEUSHCHE NAZAR | TERNOPILSKA OBLAST | UA | 21247 | 130034036@AIRLINE.KIWI.COM |
| M5OJH9 | 11/16/2020 OB | 12/5/2020 WN;2798;LAX;DEN | RIVERSPORT | VT | US | 6321 | 130034289@AIRLINE.KIWI.COM |
| M5OJH9 | 11/16/2020 RT | 12/9/2020 WN;2098;DEN;LAX | RIVERSPORT | VT | US | 6321 | 130034289@AIRLINE.KIWI.COM |
| M5YKRI | 11/16/2020 OB | 11/18/2020 WN;2978;BOS;BWI;WN;3551;BWI;CVG | PHTEHPUR | NAGALAND | IN | 68 | 130034245@AIRLINE.KIWI.COM |
| M5YKRI | 11/16/2020 RT | 12/1/2020 WN;2399;CVG;BWI;WN;303;BWI;BOS | PHTEHPUR | NAGALAND | IN | 68 | 130034245@AIRLINE.KIWI.COM |
| M6P4NP | 11/16/2020 OB | 12/21/2020 WN;1374;DEN;MDW | MARGARETLAND | MD | US | 37451 | 130034498@AIRLINE.KIWI.COM |
| M6P4NP | 11/16/2020 RT | 12/31/2020 WN;3285;MDW;DEN | MARGARETLAND | MD | US | 37451 | 130034498@AIRLINE.KIWI.COM |
| M794G4 | 11/16/2020 OB | 12/19/2020 WN;1632;ROC;BWI;WN;897;BWI;ATL | LAKE JENNIFER | AL | US | 31714 | 130034762@AIRLINE.KIWI.COM |
| MA99FV | 11/16/2020 OB | 12/11/2020 WN;2707;ATL;LGA | DIANEPORT | CA | US | 83513 | 130035928@AIRLINE.KIWI.COM |
| MB5G7L | 11/16/2020 OB | 11/24/2020 WN;3187;DEN;OKC | LAURABURY | WY | US | 29317 | 130036159@AIRLINE.KIWI.COM |
| MBPCJ9 | 11/16/2020 OB | 11/29/2020 WN;3703;DEN;PDX | AADILAABAAD | MIZORAM | IN | 95533 | 130036742@AIRLINE.KIWI.COM |
| MBRCYI | 11/16/2020 OB | 11/16/2020 WN;6983;SMF;LAS;WN;318;LAS;TUS | PORT KIMBERLYBURY | SD | US | 91337 | 130036544@AIRLINE.KIWI.COM |
| MBRCYI | 11/16/2020 OB | 11/16/2020 WN;6983;SMF;LAS;WN;318;LAS;TUS | PORT KIMBERLYBURY | SD | US | 91337 | 130036544@AIRLINE.KIWI.COM |
| MBT6XQ | 11/16/2020 OB | 11/29/2020 WN;4777;MDW;LAX | SOUTH ROBERTLAND | MS | US | 33801 | 130036423@AIRLINE.KIWI.COM |
| MEADSD | 11/16/2020 OB | 11/21/2020 WN;1071;BDL;MCO;WN;1757;MCO;ATL | KUZMICE | TRNAVSKY KRAJ | SK | 68161 | 130037919@AIRLINE.KIWI.COM |

| MH7K7P | 11/16/2020 OB | 12/18/2020 WN;1155;IAD;ATL;WN;938;ATL;STL | JILONPR | ASSAM | IN | 52365 | 130038920@AIRLINE.KIWI.COM |
|---|---|---|---|---|---|---|---|
| MHZE66 | 11/16/2020 OB | 12/25/2020 WN;1933;STL;MDW;WN;1933;MDW;SJC | ANNTPUR | HIMACHAL PRADESH | IN | 66254 | 130039305@AIRLINE.KIWI.COM |
| MM4XCK | 11/16/2020 OB | 12/22/2020 WN;3360;ATL;LGA | NEW MARIA | NE | US | 71655 | 130041582@AIRLINE.KIWI.COM |
| MM8S7Z | 11/16/2020 OB | 1/5/2021 WN;480;DEN;CMH | LAKE ROBERT | CT | US | 2466 | 130041615@AIRLINE.KIWI.COM |
| MMGZSJ | 11/16/2020 OB | 1/5/2021 WN;480;DEN;CMH | RODRIGUEZSIDE | LA | US | 40868 | 130041538@AIRLINE.KIWI.COM |
| MMIDJN | 11/16/2020 OB | 1/5/2021 WN;480;DEN;CMH | SOUTH MATTHEW | WV | US | 42820 | 130041923@AIRLINE.KIWI.COM |
| MMQ2JC | 11/16/2020 OB | 1/5/2021 WN;1328;PHX;DEN | WEST KRISTENBOROUGH | AK | US | 47432 | 130041615@AIRLINE.KIWI.COM |
| MMSSJD | 11/16/2020 OB | 1/5/2021 WN;1328;PHX;DEN | GEORGECHESTER | ID | US | 28535 | 130042088@AIRLINE.KIWI.COM |
| MMU6NV | 11/16/2020 OB | 1/5/2021 WN;1328;PHX;DEN | LAKE ROBINHAVEN | AL | US | 61244 | 130041538@AIRLINE.KIWI.COM |
| MN36GH | 11/16/2020 OB | 1/5/2021 WN;480;DEN;CMH | SOUTH KARENCHESTER | FL | US | 8388 | 130041747@AIRLINE.KIWI.COM |
| MN5WHU | 11/16/2020 OB | 1/5/2021 WN;480;DEN;CMH | LAKE NICHOLASMOUTH | AZ | US | 66579 | 130042088@AIRLINE.KIWI.COM |
| MN68J5 | 11/16/2020 OB | 1/5/2021 WN;1328;PHX;DEN | NORTH RYANMOUTH | PA | US | 86825 | 130041747@AIRLINE.KIWI.COM |
| MN95JE | 11/16/2020 OB | 1/5/2021 WN;480;DEN;CMH | PORT LISAHAVEN | SC | US | 6086 | 130041934@AIRLINE.KIWI.COM |
| MN9B6O | 11/16/2020 OB | 1/5/2021 WN;1328;PHX;DEN | STACEYBOROUGH | WY | US | 65593 | 130041934@AIRLINE.KIWI.COM |
| MNARA8 | 11/16/2020 OB | 1/5/2021 WN;1328;PHX;DEN | SOUTH NICOLEBERG | ID | US | 55422 | 130041923@AIRLINE.KIWI.COM |
| MNCNR4 | 11/16/2020 OB | 11/16/2020 WN;1538;OAK;LAS;WN;647;LAS;TUS | ANDREWBERG | PA | US | 97067 | 130042308@AIRLINE.KIWI.COM |
| MNFOH5 | 11/16/2020 OB | 11/16/2020 WN;1253;OAK;BUR;WN;1295;BUR;PHX | JAMESTON | AL AQABAH | JO | 49922 | 130042385@AIRLINE.KIWI.COM |
| MNH4IB | 11/16/2020 OB | 11/30/2020 WN;1844;SEA;DEN | LISASTAD | FL | US | 4388 | 130039030@AIRLINE.KIWI.COM |
| MOP2AD | 11/16/2020 OB | 12/3/2020 WN;5037;TUL;DEN | MAUREENSHIRE | NV | US | 3215 | 130042275@AIRLINE.KIWI.COM |
| NE9FVO | 11/16/2020 OB | 11/23/2020 WN;2303;BOS;MDW | NEW PETERSIDE | OR | US | 33394 | 130063615@AIRLINE.KIWI.COM |
| NG9OTZ | 11/16/2020 OB | 11/25/2020 WN;1065;TPA;MIA | NORTH ANTHONY | NJ | US | 98676 | 130066156@AIRLINE.KIWI.COM |
| NI3KHJ | 11/16/2020 OB | 11/16/2020 WN;1285;PHX;PSP | NORTH EDWARD | WI | US | 91333 | 130067784@AIRLINE.KIWI.COM |
| NOOKHJ | 11/16/2020 OB | 11/21/2020 WN;1529;LAX;OAK | EAST MICHAEL | IN | US | 86359 | 130075572@AIRLINE.KIWI.COM |
| NOR9B9 | 11/16/2020 OB | 11/17/2020 WN;3136;OKC;DEN | MANNBOROUGH | VA | US | 70119 | 130074978@AIRLINE.KIWI.COM |
| NOZUMZ | 11/16/2020 OB | 11/16/2020 WN;3360;ATL;LGA | NORTH MICHAELVIEW | DE | US | 33900 | 130075781@AIRLINE.KIWI.COM |
| NQLQVU | 11/16/2020 OB | 11/21/2020 WN;1806;ATL;MEM | SOUTH TONYATOWN | WV | US | 3738 | 130077431@AIRLINE.KIWI.COM |
| NRAHH7 | 11/16/2020 OB | 11/23/2020 WN;3409;BNA;PIT | POLUGUROS | ARKADIA | GR | 12300 | 130078597@AIRLINE.KIWI.COM |
| NWATEJ | 11/16/2020 OB | 1/10/2021 WN;1305;RNO;DEN;WN;1361;DEN;MEM | EAST KAREN | KS | US | 59373 | 130084373@AIRLINE.KIWI.COM |
| NXAHQY | 11/16/2020 OB | 11/26/2020 WN;3075;MIA;BWI | OLIVIJASHIRE | ALYTAUS APSKRITIS | LT | 23628 | 130085516@AIRLINE.KIWI.COM |
| NY7RDI | 11/16/2020 OB | 1/1/2021 WN;1454;SEA;DEN | AN FANG JUN JU NAN T | CHIBA | JP | 64879 | 130085791@AIRLINE.KIWI.COM |
| NY7RDI | 11/16/2020 OB | 1/1/2021 WN;1454;SEA;DEN | AN FANG JUN JU NAN T | CHIBA | JP | 64879 | 130085791@AIRLINE.KIWI.COM |
| NY7RDI | 11/16/2020 OB | 1/1/2021 WN;1454;SEA;DEN | AN FANG JUN JU NAN T | CHIBA | JP | 64879 | 130085791@AIRLINE.KIWI.COM |
| NYVUV5 | 11/16/2020 OB | 11/17/2020 WN;4559;DEN;SJC | D SHELEKHOV | DAGESTAN REPUBLIKA | RU | 36880 | 130086880@AIRLINE.KIWI.COM |
| NZ2375 | 11/16/2020 OB | 12/23/2020 WN;4625;PDX;OAK | WEST NICOLAS | MT | US | 50766 | 130087936@AIRLINE.KIWI.COM |
| NZQYEN | 11/16/2020 OB | 12/1/2020 WN;1319;PVD;BWI;WN;6743;BWI;HOU | BURNSSIDE | IA | US | 87278 | 130088585@AIRLINE.KIWI.COM |
| NZQYEN | 11/16/2020 RT | 12/8/2020 WN;3644;HOU;BWI;WN;2995;BWI;PVD | BURNSSIDE | IA | US | 87278 | 130088585@AIRLINE.KIWI.COM |
| O2JHT4 | 11/16/2020 OB | 12/25/2020 WN;2130;CHS;MDW;WN;2636;MDW;MSP | LAKE ROBERT | AK | US | 38798 | 130087078@AIRLINE.KIWI.COM |
| O2ONBC | 11/16/2020 OB | 12/29/2020 WN;1037;LAX;SFO | EAST JOHNHAVEN | NC | US | 32960 | 130088629@AIRLINE.KIWI.COM |
| O5L79I | 11/16/2020 OB | 11/30/2020 WN;3572;FLL;AUS | SKINNERFURT | CT | US | 92668 | 130092457@AIRLINE.KIWI.COM |
| O5Q9RZ | 11/16/2020 OB | 12/1/2020 WN;1077;PHX;ONT | EAST YVONNE | MA | US | 79698 | 130093227@AIRLINE.KIWI.COM |
| O6JITI | 11/16/2020 OB | 12/22/2020 WN;135;LGA;ATL;WN;2040;ATL;GSP | EAST HEATHERHAVEN | AK | US | 3760 | 130094327@AIRLINE.KIWI.COM |
| O768H4 | 11/16/2020 OB | 12/16/2020 WN;2199;MAF;DAL | MEGANBURY | MS | US | 65214 | 130095273@AIRLINE.KIWI.COM |
| O7DUPO | 11/16/2020 OB | 12/21/2020 WN;6583;DEN;ATL | NEW JESSICASHIRE | OR | US | 93706 | 130095075@AIRLINE.KIWI.COM |
| O7F5KJ | 11/16/2020 OB | 12/16/2020 WN;2956;DAL;ATL | EAST BRITTANYVIEW | OH | US | 59837 | 130095273@AIRLINE.KIWI.COM |
| O83LNS | 11/16/2020 OB | 11/25/2020 WN;4130;BWI;CLE | BAIRDTON | MT | US | 20826 | 130096340@AIRLINE.KIWI.COM |
| O8D3UI | 11/16/2020 OB | 12/22/2020 WN;1216;MDW;LAS | EAST JONATHANVILLE | AL | US | 76075 | 130096395@AIRLINE.KIWI.COM |
| O9BMTW | 11/16/2020 OB | 12/24/2020 WN;3302;BWI;CLE | PORT TIFFANY | MN | US | 64609 | 130097759@AIRLINE.KIWI.COM |
| O9BMTW | 11/16/2020 RT | 1/3/2021 WN;5051;CLE;BWI | PORT TIFFANY | MN | US | 64609 | 130097759@AIRLINE.KIWI.COM |
| O9UWQO | 11/16/2020 OB | 11/23/2020 WN;1749;PHX;LAS | BAILEYHAVEN | VA | US | 62713 | 130098639@AIRLINE.KIWI.COM |
| O9UWQO | 11/16/2020 OB | 11/23/2020 WN;1749;PHX;LAS | BAILEYHAVEN | VA | US | 62713 | 130098639@AIRLINE.KIWI.COM |
| O9Y6YE | 11/16/2020 OB | 11/28/2020 WN;1063;TPA;MIA | ELISABETHVIK | ØSTFOLD | NO | 17095 | 130098419@AIRLINE.KIWI.COM |
| O9ZP9A | 11/16/2020 OB | 11/22/2020 WN;495;MSY;BNA;WN;405;BNA;BOS | KAITLINBERG | OH | US | 76153 | 130098298@AIRLINE.KIWI.COM |
| OA787Y | 11/16/2020 OB | 1/4/2021 WN;6568;RNO;LAS | LNSHSHYBYBURGH | NABLUS | PS | 35986 | 130095812@AIRLINE.KIWI.COM |
| OAQCZ7 | 11/16/2020 OB | 11/22/2020 WN;495;MSY;BNA;WN;405;BNA;BOS | DYLANVIEW | IL | US | 99330 | 130099079@AIRLINE.KIWI.COM |
| OASA6M | 11/16/2020 OB | 11/22/2020 WN;495;MSY;BNA;WN;405;BNA;BOS | AARONCHESTER | KS | US | 8528 | 130099629@AIRLINE.KIWI.COM |
| OD3UDL | 11/16/2020 OB | 11/21/2020 WN;1521;ATL;LGA | EAST THOMASBOROUGH | NH | US | 639 | 130102049@AIRLINE.KIWI.COM |
| ODI6VX | 11/16/2020 OB | 12/1/2020 WN;6724;SAT;DEN;WN;1074;DEN;SEA | RHONDAVIEW | RI | US | 65448 | 130101961@AIRLINE.KIWI.COM |
| OEUFIY | 11/16/2020 OB | 12/2/2020 WN;4539;PHX;SLC | SOUTH REBECCA | CA | US | 81543 | 130103743@AIRLINE.KIWI.COM |
| OEVSQL | 11/16/2020 OB | 12/20/2020 WN;219;CUN;MDW | HARDINSIDE | CT | US | 58089 | 130103534@AIRLINE.KIWI.COM |
| OFQ7N2 | 11/16/2020 OB | 11/18/2020 WN;3804;LGA;STL;WN;4982;STL;DEN | NEW ERICLAND | NY | US | 99729 | 130103897@AIRLINE.KIWI.COM |
| OFYBSS | 11/16/2020 OB | 12/29/2020 WN;1002;HOU;BNA | KIMBERLYFORT | TN | US | 76781 | 130104282@AIRLINE.KIWI.COM |
| OFYBSS | 11/16/2020 RT | 1/2/2021 WN;6729;BNA;HOU | KIMBERLYFORT | TN | US | 76781 | 130104282@AIRLINE.KIWI.COM |
| OIALSC | 11/16/2020 OB | 11/16/2020 WN;1320;SAN;SFO | PHILLIPHAVEN | MT | US | 28347 | 130107065@AIRLINE.KIWI.COM |
| OIC477 | 11/16/2020 OB | 11/17/2020 WN;2776;BWI;LAX | FRANKLINSIDE | SC | US | 2092 | 130106647@AIRLINE.KIWI.COM |
| OJ7TRO | 11/16/2020 OB | 11/18/2020 WN;824;LAX;SJC | ABOLSBURY | ADAZU NOVADS | LV | 50588 | 130107659@AIRLINE.KIWI.COM |
| OK3WQ8 | 11/16/2020 OB | 1/9/2021 WN;2238;SAN;DEN | LAKE GLORIA | CO | US | 28918 | 129981986.1501494@AIRLINE.KIWI.COM |
| OL3336 | 11/16/2020 OB | 12/11/2020 WN;2730;CLT;DEN | NEW APRILBURY | IN | US | 90687 | 130109859@AIRLINE.KIWI.COM |
| OL3336 | 11/16/2020 RT | 12/16/2020 WN;2323;DEN;CLT | NEW APRILBURY | IN | US | 90687 | 130109859@AIRLINE.KIWI.COM |
| OMSI25 | 11/16/2020 OB | 11/19/2020 WN;220;BWI;CLE | KARLAMOUTH | NY | US | 76555 | 130111025@AIRLINE.KIWI.COM |
| OOWAAR | 11/16/2020 OB | 12/28/2020 WN;1259;PIT;BWI;WN;299;BWI;ATL | LAKE ALEXANDER | OH | US | 91158 | 130112477@AIRLINE.KIWI.COM |
| OQA9G5 | 11/16/2020 OB | 11/22/2020 WN;2040;DAL;ATL | TROYPORT | WA | US | 53575 | 130112873@AIRLINE.KIWI.COM |
| OQP7JB | 11/16/2020 OB | 1/16/2021 WN;1057;MIA;HOU;WN;20;HOU;DAL | DOUGLASPORT | CT | US | 8817 | 130112873@AIRLINE.KIWI.COM |
| OR4GCA | 11/16/2020 OB | 12/3/2020 WN;4686;MSY;MDW | NEW CHRISTINA | FL | US | 8840 | 130113621@AIRLINE.KIWI.COM |
| OR4GCA | 11/16/2020 OB | 12/3/2020 WN;4686;MSY;MDW | NEW CHRISTINA | FL | US | 8840 | 130113621@AIRLINE.KIWI.COM |
| ORIJ3A | 11/16/2020 OB | 12/20/2020 WN;984;TPA;HOU;WN;2565;HOU;HRL | NORTH BRITTANYLAND | RI | US | 38070 | 130113555@AIRLINE.KIWI.COM |
| OT7PP8 | 11/17/2020 OB | 11/17/2020 WN;5040;HOU;ATL | HARRISFORT | CA | US | 98201 | 130114578@AIRLINE.KIWI.COM |
| OUOTD9 | 11/17/2020 OB | 12/25/2020 WN;3110;DEN;PSP | EAST MICHAELMOUTH | KS | US | 38548 | 130115425@AIRLINE.KIWI.COM |
| OUT69S | 11/17/2020 OB | 1/1/2021 WN;1145;PSP;DEN | BAKERMOUTH | WA | US | 56543 | 130115425@AIRLINE.KIWI.COM |
| OVQCD5 | 11/17/2020 OB | 11/17/2020 WN;1948;BWI;BNA | DIPAAYL | MADHYA PASHCHIMANCHAL | NP | 47050 | 130115810@AIRLINE.KIWI.COM |
| OYDZNN | 11/17/2020 OB | 12/19/2020 WN;966;MCI;FLL | NORTH CASEY | MD | US | 70047 | 130117207@AIRLINE.KIWI.COM |
| OZD4A4 | 11/17/2020 OB | 12/1/2020 WN;382;DEN;HOU | SAN WILFRIDO DE LA M | YUCATAN | MX | 97200 | 130117856@AIRLINE.KIWI.COM |
| OZJRKB | 11/17/2020 OB | 12/16/2020 WN;4745;RDU;BWI;WN;331;BWI;MIA | SOUTH JULIEFURT | NC | US | 43040 | 130118010@AIRLINE.KIWI.COM |
| OZJRKB | 11/17/2020 OB | 12/16/2020 WN;4745;RDU;BWI;WN;331;BWI;MIA | SOUTH JULIEFURT | NC | US | 43040 | 130118010@AIRLINE.KIWI.COM |
| OZJRKB | 11/17/2020 RT | 1/8/2021 WN;4078;MIA;MDW;WN;2482;MDW;RDU | SOUTH JULIEFURT | NC | US | 43040 | 130118010@AIRLINE.KIWI.COM |
| OZJRKB | 11/17/2020 RT | 1/8/2021 WN;4078;MIA;MDW;WN;2482;MDW;RDU | SOUTH JULIEFURT | NC | US | 43040 | 130118010@AIRLINE.KIWI.COM |
| P29DIC | 11/17/2020 OB | 11/24/2020 WN;5555;DEN;ICT | WEST LUCASLAND | MD | US | 47801 | 130117438@AIRLINE.KIWI.COM |
| P2PFVQ | 11/17/2020 OB | 11/27/2020 WN;269;GEG;SJC | NORTH JEFF | LA | US | 69304 | 130118560@AIRLINE.KIWI.COM |
| P43I4H | 11/17/2020 OB | 11/19/2020 WN;135;ATL;STL | MENDEZVILLE | CT | US | 5334 | 130119154@AIRLINE.KIWI.COM |
| P698RY | 11/17/2020 OB | 12/18/2020 WN;726;ITO;HNL;WN;1129;HNL;SMF | DENISEBURY | NC | US | 9925 | 130120166@AIRLINE.KIWI.COM |
| P6GSU5 | 11/17/2020 OB | 11/24/2020 WN;4800;RDU;STL;WN;1970;STL;MSP | EAST BETH | OR | US | 16933 | 130120408@AIRLINE.KIWI.COM |
| P6GSU5 | 11/17/2020 OB | 11/24/2020 WN;4800;RDU;STL;WN;1970;STL;MSP | EAST BETH | OR | US | 16933 | 130120408@AIRLINE.KIWI.COM |
| P6L5T6 | 11/17/2020 OB | 12/5/2020 WN;1529;DEN;LAS | SWEENEYTON | NC | US | 5795 | 130120298@AIRLINE.KIWI.COM |
| P6L5T6 | 11/17/2020 OB | 12/5/2020 WN;1529;DEN;LAS | SWEENEYTON | NC | US | 5795 | 130120298@AIRLINE.KIWI.COM |
| P7CVSE | 11/17/2020 OB | 12/25/2020 WN;2956;DAL;ATL | WEST ERIC | FL | US | 40602 | 130120661@AIRLINE.KIWI.COM |
| P7II3Y | 11/17/2020 OB | 11/17/2020 WN;1234;PHX;SMF | SOUTH BRIANCHESTER | LA | US | 5851 | 130120716@AIRLINE.KIWI.COM |
| P7L2CK | 11/17/2020 OB | 11/17/2020 WN;4862;OAK;LAS | LAKE LISA | KY | US | 45948 | 130120397@AIRLINE.KIWI.COM |
| P7MK5T | 11/17/2020 OB | 12/1/2020 WN;6723;CLT;MDW;WN;1232;MDW;PIT | RTNNGR | GANDAKI | NP | 27755 | 130120859@AIRLINE.KIWI.COM |
| P829UO | 11/17/2020 OB | 11/27/2020 WN;6318;DSM;DEN | AGRTLAA | BIHAR | IN | 21493 | 130121090@AIRLINE.KIWI.COM |
| P9LIEA | 11/17/2020 OB | 12/11/2020 WN;5034;TPA;MDW | HEATHERTON | AZ | US | 74871 | 130121805@AIRLINE.KIWI.COM |
| P9LIEA | 11/17/2020 OB | 12/11/2020 WN;5034;TPA;MDW | HEATHERTON | AZ | US | 74871 | 130121805@AIRLINE.KIWI.COM |
| P9LIEA | 11/17/2020 RT | 12/13/2020 WN;3544;MDW;TPA | HEATHERTON | AZ | US | 74871 | 130121805@AIRLINE.KIWI.COM |
| P9LIEA | 11/17/2020 RT | 12/13/2020 WN;3544;MDW;TPA | HEATHERTON | AZ | US | 74871 | 130121805@AIRLINE.KIWI.COM |
| P9UNUQ | 11/17/2020 OB | 12/18/2020 WN;6983;DEN;ATL | NEW JENNIFERHAVEN | VA | US | 54034 | 130118417@AIRLINE.KIWI.COM |
| PA2OEO | 11/17/2020 OB | 11/24/2020 WN;102;BWI;MIA | D BALASHOV | SARATOVSKAYA OBLAST | RU | 22608 | 130121926@AIRLINE.KIWI.COM |
| PA2OEO | 11/17/2020 OB | 11/24/2020 WN;1896;DEN;BWI | D BALASHOV | SARATOVSKAYA OBLAST | RU | 22608 | 130121926@AIRLINE.KIWI.COM |
| PAFRCY | 11/17/2020 OB | 12/23/2020 WN;3078;DEN;BWI | XASHURI | SAMEGRELOZEMO SVANETI | GE | 18916 | 130122201@AIRLINE.KIWI.COM |
| PATBVY | 11/17/2020 OB | 12/19/2020 WN;2111;BWI;MDW;WN;2337;MDW;SFO | LORILAND | CO | US | 79657 | 130122344@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATBVY | 11/17/2020 OB | 12/19/2020 WN;2111;BWI;MDW;WN;2337;MDW;SFO | LORILAND | CO | US | 79657 130122344@AIRLINE.KIWI.COM |
| PAYZ9N | 11/17/2020 OB | 3/11/2021 WN;2112;ONT;PHX;WN;382;PHX;ATL | HOBBSFURT | RI | US | 9135 130122289@AIRLINE.KIWI.COM |
| PAYZ9N | 11/17/2020 OB | 3/11/2021 WN;2112;ONT;PHX;WN;382;PHX;ATL | HOBBSFURT | RI | US | 9135 130122289@AIRLINE.KIWI.COM |
| PAYZ9N | 11/17/2020 RT | 3/15/2021 WN;2186;ATL;DEN;WN;2110;DEN;ONT | HOBBSFURT | RI | US | 9135 130122289@AIRLINE.KIWI.COM |
| PAYZ9N | 11/17/2020 RT | 3/15/2021 WN;2186;ATL;DEN;WN;2110;DEN;ONT | HOBBSFURT | RI | US | 9135 130122289@AIRLINE.KIWI.COM |
| PES4QS | 11/17/2020 OB | 12/24/2020 WN;4676;CMH;ATL | AGRTLAA | TAMIL NADU | IN | 87823 130123950@AIRLINE.KIWI.COM |
| PE6RVL | 11/17/2020 OB | 3/28/2021 WN;433;ATL;IND | ASM | DELHI | IN | 6087 130124115@AIRLINE.KIWI.COM |
| PE6RVL | 11/17/2020 OB | 3/28/2021 WN;433;ATL;IND | ASM | DELHI | IN | 6087 130124115@AIRLINE.KIWI.COM |
| PEMWYW | 11/17/2020 OB | 3/22/2021 WN;1723;IND;ATL | PHAADR | CHANDIGARH | IN | 41734 130124104@AIRLINE.KIWI.COM |
| PEMWYW | 11/17/2020 OB | 3/22/2021 WN;1723;IND;ATL | PHAADR | CHANDIGARH | IN | 41734 130124104@AIRLINE.KIWI.COM |
| PEPE86 | 11/17/2020 OB | 12/9/2020 WN;2239;BNA;FLL | SOUTH JOSHUAMOUTH | OR | US | 83426 130124313@AIRLINE.KIWI.COM |
| PESN4N | 11/17/2020 OB | 11/27/2020 WN;6332;MDW;MSP | SAN FEDERICO LOS ALT | JALISCO | MX | 11873 130124203@AIRLINE.KIWI.COM |
| PGIRJX | 11/17/2020 OB | 12/1/2020 WN;366;DEN;BWI | EAST CRAIG | VA | US | 93356 130125369@AIRLINE.KIWI.COM |
| PGMLDU | 11/17/2020 OB | 4/5/2021 WN;705;ECP;BNA | EAST STEPHANIE | KY | US | 24380 126506545.1501557@AIRLINE.KIWI.COM |
| PHIU5S | 11/17/2020 OB | 12/2/2020 WN;4145;MIA;TPA | WEST JOHN | MN | US | 86564 130126282@AIRLINE.KIWI.COM |
| PKLWOO | 11/17/2020 OB | 12/23/2020 WN;2462;OAK;MDW;WN;4998;MDW;STL | WEST NICOLE | MT | US | 64640 130127118@AIRLINE.KIWI.COM |
| PKLB7G | 11/17/2020 OB | 12/17/2020 WN;155;ATL;LGA | PRUITTCHESTER | NJ | US | 68938 130128053@AIRLINE.KIWI.COM |
| PKKOTI | 11/17/2020 OB | 11/22/2020 WN;994;MDW;DEN | CRUZBURGH | MO | US | 95870 130127382@AIRLINE.KIWI.COM |
| PNUYLU | 11/17/2020 OB | 12/5/2020 WN;4293;ONT;PHX | PORT BRYANHAVEN | LA | US | 700 130130011@AIRLINE.KIWI.COM |
| QEXXDD | 11/17/2020 OB | 12/3/2020 WN;2730;CLT;DEN;WN;2029;DEN;SFO | MOYERVILLE | MD | US | 41216 130153507@AIRLINE.KIWI.COM |
| QFJTLU | 11/17/2020 OB | 12/3/2020 WN;2730;CLT;DEN;WN;2029;DEN;SFO | WEST ERIN | SC | US | 10886 130153507@AIRLINE.KIWI.COM |
| QFRF63 | 11/17/2020 OB | 12/7/2020 WN;2088;DEN;HOU | TAI BAO SHI | HUALIEN | TW | 67398 130153584@AIRLINE.KIWI.COM |
| QI45TZ | 11/17/2020 OB | 12/26/2020 WN;1770;ATL;HOU;WN;6847;HOU;ELP | EAST TAMMYBOROUGH | NJ | US | 91323 130156356@AIRLINE.KIWI.COM |
| QI45TZ | 11/17/2020 OB | 12/26/2020 WN;1770;ATL;HOU;WN;6847;HOU;ELP | EAST TAMMYBOROUGH | NJ | US | 91323 130156356@AIRLINE.KIWI.COM |
| QK6PZM | 11/17/2020 OB | 11/30/2020 WN;2152;DEN;MSY | FRANKTON | NC | US | 24269 130158545@AIRLINE.KIWI.COM |
| QK6PZM | 11/17/2020 OB | 11/30/2020 WN;2152;DEN;MSY | FRANKTON | NC | US | 24269 130158545@AIRLINE.KIWI.COM |
| QL3JW4 | 11/17/2020 OB | 12/7/2020 WN;1438;ATL;RIC | JOSHUATOWN | DE | US | 34338 130159964@AIRLINE.KIWI.COM |
| QLEOV3 | 11/17/2020 OB | 11/17/2020 WN;1493;SMF;LAS | MIGUELFURT | MI | US | 10054 130160349@AIRLINE.KIWI.COM |
| QMLSIW | 11/17/2020 OB | 12/22/2020 WN;1607;BWI;CUN | SAN GRACIELA DE LA M | TAMAULIPAS | MX | 94924 130119099.1501794@AIRLINE.KIWI.COM |
| QMLSIW | 11/17/2020 OB | 12/22/2020 WN;1607;BWI;CUN | SAN GRACIELA DE LA M | TAMAULIPAS | MX | 94924 130119099.1501794@AIRLINE.KIWI.COM |
| QNWJMX | 11/17/2020 OB | 12/20/2020 WN;112;STL;ATL;WN;1333;ATL;RIC | EAST RANDYBURGH | OR | US | 78742 130163627@AIRLINE.KIWI.COM |
| QNYMFO | 11/17/2020 OB | 11/25/2020 WN;2867;MCO;MCI;WN;2867;MCI;LAX | NEW RONALDPORT | VA | US | 33706 130163572@AIRLINE.KIWI.COM |
| QOLS7N | 11/17/2020 OB | 11/24/2020 WN;1800;MSY;RDU | CATHERINEFURT | NC | US | 94301 130164705@AIRLINE.KIWI.COM |
| QPYJG4 | 11/17/2020 OB | 12/1/2020 WN;1805;AUA;BWI | DOYLEFORT | CENTRAL BEDFORDSHIRE | GB | 12675 130166146@AIRLINE.KIWI.COM |
| QQETSH | 11/17/2020 OB | 12/10/2020 WN;2026;ATL;DEN | NEW DEBRAVILLE | VT | US | 84663 130168016@AIRLINE.KIWI.COM |
| QQET5H | 11/17/2020 RT | 12/13/2020 WN;2968;DEN;ATL | NEW DEBRAVILLE | VT | US | 84663 130168016@AIRLINE.KIWI.COM |
| QRN5O7 | 11/17/2020 OB | 11/26/2020 WN;2823;ATL;BWI;WN;2995;BWI;PVD | NEW BRIANSTAD | OH | US | 2340 130169380@AIRLINE.KIWI.COM |
| QUWJON | 11/17/2020 OB | 11/18/2020 WN;2773;ATL;BNA;WN;6818;BNA;PIT | WILLIAMSPORT | WA | US | 13960 130173252@AIRLINE.KIWI.COM |
| QWZCTW | 11/17/2020 OB | 12/14/2020 WN;2016;ATL;BWI;WN;3551;BWI;CVG | FRENCHBOROUGH | CT | US | 6164 130175771@AIRLINE.KIWI.COM |
| QXC227 | 11/17/2020 OB | 12/20/2020 WN;1082;DEN;AUS | MELISSAFURT | OH | US | 56545 130176695@AIRLINE.KIWI.COM |
| QXC227 | 11/17/2020 OB | 12/20/2020 WN;1082;DEN;AUS | MELISSAFURT | OH | US | 56545 130176695@AIRLINE.KIWI.COM |
| QYIB7Y | 11/17/2020 OB | 12/27/2020 WN;3361;GSP;ATL | HODGEFURT | ME | US | 15785 130178048@AIRLINE.KIWI.COM |
| QZD9SE | 11/17/2020 OB | 11/17/2020 WN;4788;OMA;MDW | EAST TERRI | VA | US | 40194 130179038@AIRLINE.KIWI.COM |
| QZHJBN | 11/17/2020 OB | 11/29/2020 WN;1725;ATL;MCO | KAYLABURGH | DE | US | 77569 125544188.1501870@AIRLINE.KIWI.COM |
| QZHJBN | 11/17/2020 OB | 11/29/2020 WN;1725;ATL;MCO | KAYLABURGH | DE | US | 77569 125544188.1501870@AIRLINE.KIWI.COM |
| QZHJBN | 11/17/2020 OB | 11/29/2020 WN;1725;ATL;MCO | KAYLABURGH | DE | US | 77569 125544188.1501870@AIRLINE.KIWI.COM |
| QZHJBN | 11/17/2020 OB | 11/29/2020 WN;1725;ATL;MCO | KAYLABURGH | DE | US | 77569 125544188.1501870@AIRLINE.KIWI.COM |
| QZHJBN | 11/17/2020 OB | 11/29/2020 WN;1725;ATL;MCO | KAYLABURGH | DE | US | 77569 125544188.1501870@AIRLINE.KIWI.COM |
| R2J3WB | 11/17/2020 OB | 11/25/2020 WN;4405;CVG;MCO | PERRYSIDE | AL | US | 44838 130180501@AIRLINE.KIWI.COM |
| R2QLAG | 11/17/2020 OB | 12/17/2020 WN;1245;BWI;DEN | NEW JOE | SD | US | 52117 130181073@AIRLINE.KIWI.COM |
| R33SMW | 11/17/2020 OB | 12/23/2020 WN;3690;MCO;DEN | NORTH REGINASHIRE | IN | US | 41645 130181865@AIRLINE.KIWI.COM |
| R4U9IW | 11/17/2020 OB | 1/1/2021 WN;2516;BWI;HOU | NEW BRITTANYSHIRE | LA | US | 72022 130183834@AIRLINE.KIWI.COM |
| R4U9IW | 11/17/2020 RT | 1/5/2021 WN;2284;HOU;BWI | NEW BRITTANYSHIRE | LA | US | 72022 130183834@AIRLINE.KIWI.COM |
| R5TY88 | 11/17/2020 OB | 11/18/2020 WN;2713;MSY;DAL | WEST GARY | ME | US | 26198 130185462@AIRLINE.KIWI.COM |
| R5YV8Z | 11/17/2020 OB | 12/9/2020 WN;3642;LAS;HOU;WN;661;HOU;MIA | BRITTANYBURGH | WA | US | 10198 130185847@AIRLINE.KIWI.COM |
| R9JDYT | 11/17/2020 OB | 12/7/2020 WN;3236;DEN;BWI | PORT TAMMIE | HI | US | 51642 130190654@AIRLINE.KIWI.COM |
| R9JDYT | 11/17/2020 OB | 12/7/2020 WN;3236;DEN;BWI | PORT TAMMIE | HI | US | 51642 130190654@AIRLINE.KIWI.COM |
| RCRXLG | 11/17/2020 OB | 12/14/2020 WN;2675;BWI;CLT | EAST MARTHASTAD | OK | US | 38854 130194537@AIRLINE.KIWI.COM |
| RCRXLG | 11/17/2020 OB | 12/14/2020 WN;2675;BWI;CLT | EAST MARTHASTAD | OK | US | 38854 130194537@AIRLINE.KIWI.COM |
| RCY3OJ | 11/17/2020 OB | 12/24/2020 WN;3927;PHX;DAL | PORTERPORT | FL | US | 39517 130194713@AIRLINE.KIWI.COM |
| RE746D | 11/17/2020 OB | 12/3/2020 WN;2730;CLT;DEN | JENNIFERBERG | NM | US | 70897 130196143@AIRLINE.KIWI.COM |
| RE746D | 11/17/2020 RT | 12/7/2020 WN;2323;DEN;CLT | JENNIFERBERG | NM | US | 70897 130196143@AIRLINE.KIWI.COM |
| REGSA9 | 11/17/2020 OB | 12/8/2020 WN;2577;MIA;HOU;WN;1589;HOU;LAS | ROBERTFURT | TX | US | 65728 130197397@AIRLINE.KIWI.COM |
| RGX9W9 | 11/17/2020 OB | 11/25/2020 WN;2052;CLT;DEN | EAST KATHERINE | NC | US | 46925 130198717@AIRLINE.KIWI.COM |
| RH2YB8 | 11/17/2020 OB | 12/3/2020 WN;2566;LAS;HOU | HICKSBURGH | OR | US | 1093 130199663@AIRLINE.KIWI.COM |
| RHNNYQ | 11/17/2020 OB | 12/1/2020 WN;763;DEN;CLT | PORT JESSICA | KY | US | 14317 130199762@AIRLINE.KIWI.COM |
| RHT2DV | 11/17/2020 OB | 11/26/2020 WN;4877;SMF;LGB | MELINDABURGH | IN | US | 11419 130200279@AIRLINE.KIWI.COM |
| RH2WOV | 11/17/2020 OB | 12/22/2020 WN;655;SAT;DAL | CINNPH | UTTAR PRADESH | IN | 82134 130200191@AIRLINE.KIWI.COM |
| RJB7O2 | 11/17/2020 OB | 11/29/2020 WN;4959;SNA;SMF;WN;4959;SMF;PDX | EAST JEREMY | ME | US | 82037 130201698@AIRLINE.KIWI.COM |
| RJM9PN | 11/17/2020 OB | 12/9/2020 WN;3189;PHL;MDW;WN;2457;MDW;LAS | SPENCERLAND | AR | US | 84787 130202457@AIRLINE.KIWI.COM |
| RKI6MX | 11/17/2020 OB | 11/26/2020 WN;4858;LAS;TPA;WN;4147;TPA;MIA | CIRAALAA | MANIPUR | IN | 85908 130203084@AIRLINE.KIWI.COM |
| RKNJUI | 11/17/2020 OB | 11/22/2020 WN;381;SNA;SMF | SOUTH JEFF | PA | US | 99375 130203974@AIRLINE.KIWI.COM |
| RLHSJS | 11/17/2020 OB | 12/6/2020 WN;2675;BWI;CLT | BRANDONVIEW | LA | US | 6221 130203865@AIRLINE.KIWI.COM |
| RLK9CN | 11/17/2020 OB | 12/3/2020 WN;2247;CLT;BWI;WN;1609;BWI;CUN | PORT SARAH | MD | US | 7679 130203865@AIRLINE.KIWI.COM |
| RLZHUH | 11/17/2020 OB | 11/24/2020 WN;4336;FLL;RDU | SAMUELMOUTH | MD | US | 68439 130204008@AIRLINE.KIWI.COM |
| RM9RUP | 11/17/2020 OB | 11/24/2020 WN;4164;MIA;MDW;WN;2049;MDW;BOS | EAST BRANDONBOROUGH | NH | US | 11016 130204635@AIRLINE.KIWI.COM |
| RN6WAI | 11/17/2020 OB | 11/18/2020 WN;3561;ITO;HNL;WN;590;HNL;OGG | PAULTOWN | NH | US | 59856 130205724@AIRLINE.KIWI.COM |
| RN6WAI | 11/17/2020 RT | 11/28/2020 WN;733;OGG;HNL;WN;595;HNL;ITO | PAULTOWN | NH | US | 59856 130205724@AIRLINE.KIWI.COM |
| RNRF95 | 11/17/2020 OB | 12/19/2020 WN;164;PVD;MCO | PORT YMM | RAFAH | PS | 85505 130205350@AIRLINE.KIWI.COM |
| RTKUQP | 11/18/2020 OB | 12/26/2020 WN;1886;DEN;DAL | LATASHATOWN | AR | US | 13314 130209937@AIRLINE.KIWI.COM |
| RTKUQP | 11/18/2020 OB | 12/26/2020 WN;1886;DEN;DAL | LATASHATOWN | AR | US | 13314 130209937@AIRLINE.KIWI.COM |
| RVHXX7 | 11/18/2020 OB | 3/15/2021 WN;2094;LAS;LAX | SOUTH MARTHA | MT | US | 41287 130210828@AIRLINE.KIWI.COM |
| RVNKUF | 11/18/2020 OB | 11/26/2020 WN;4115;MDW;STL | ALEJANDRABOROUGH | CT | US | 47512 130211004@AIRLINE.KIWI.COM |
| RW44IO | 11/18/2020 OB | 1/3/2021 WN;1877;ABQ;SAN | CHARLESFURT | UT | US | 87396 130211543@AIRLINE.KIWI.COM |
| RXO4YP | 11/18/2020 OB | 11/25/2020 WN;1210;PHX;SMF | EDWARDVILLE | OK | US | 49903 130200961@AIRLINE.KIWI.COM |
| RXO4YP | 11/18/2020 OB | 11/25/2020 WN;1210;PHX;SMF | EDWARDVILLE | OK | US | 49903 130200961@AIRLINE.KIWI.COM |
| RXO4YP | 11/18/2020 OB | 11/25/2020 WN;1210;PHX;SMF | EDWARDVILLE | OK | US | 49903 130200961@AIRLINE.KIWI.COM |
| RYKI4X | 11/18/2020 OB | 11/25/2020 WN;419;MSY;DEN;WN;3052;DEN;SMF | NEW BRENDANFORT | KY | US | 98594 130212841@AIRLINE.KIWI.COM |
| RYNR7S | 11/18/2020 OB | 11/25/2020 WN;3789;PNS;DAL | PORT JOSEPHSTAD | MD | US | 11822 130213171@AIRLINE.KIWI.COM |
| RZ5FOP | 11/18/2020 OB | 11/20/2020 WN;1008;ATL;BWI;WN;401;BWI;ROC | SOUTH STEPHANIE | SC | US | 22067 130213259@AIRLINE.KIWI.COM |
| RZPNCA | 11/18/2020 OB | 11/27/2020 WN;486;DEN;IND | YANGPORT | AL | US | 88752 130213633@AIRLINE.KIWI.COM |
| S2V5LM | 11/18/2020 OB | 12/9/2020 WN;4557;PHL;DEN;WN;4346;DEN;LAX | BARRYFURT | GA | US | 69723 130214480@AIRLINE.KIWI.COM |
| S33MHF | 11/18/2020 OB | 12/13/2020 WN;2651;LAX;DEN;WN;2850;DEN;PHL | WEST JAMESVILLE | TX | US | 69474 130214480@AIRLINE.KIWI.COM |
| S3RWUL | 11/18/2020 OB | 11/25/2020 WN;3789;PNS;DAL | ROBINSONLAND | MI | US | 61237 130214887@AIRLINE.KIWI.COM |
| S6MHM5 | 11/18/2020 OB | 12/26/2020 WN;1927;OMA;MDW | EAST BENJAMINCHESTER | NC | US | 79496 130216152@AIRLINE.KIWI.COM |
| S6W9SC | 11/18/2020 OB | 12/23/2020 WN;2772;PHX;BWI | MENDEZMOUTH | SD | US | 24693 130216262@AIRLINE.KIWI.COM |
| S72QJ9 | 11/18/2020 OB | 12/16/2020 WN;1978;STL;RSW | HALLCHESTER | TN | US | 74484 130216361@AIRLINE.KIWI.COM |
| S772B5 | 11/18/2020 OB | 11/26/2020 WN;642;OAK;DEN;WN;4512;DEN;IND | ARMSTRONGBURGH | TX | US | 68120 130216097@AIRLINE.KIWI.COM |
| S7JDP9 | 11/18/2020 OB | 12/2/2020 WN;3323;RSW;STL | DAVIDSONVILLE | CA | US | 38176 130216361@AIRLINE.KIWI.COM |
| S7N4II | 11/18/2020 OB | 11/24/2020 WN;4660;MDW;LAS;WN;3542;LAS;ONT | NEW ERIKATOWN | MN | US | 30797 130216691@AIRLINE.KIWI.COM |
| S7QS39 | 11/18/2020 OB | 11/22/2020 WN;369;BNA;DCA | EAST JESSEBOROUGH | NY | US | 51426 130216328@AIRLINE.KIWI.COM |
| S82JVM | 11/18/2020 OB | 12/23/2020 WN;1881;PVD;BWI;WN;2299;BWI;AUS | NEW JEREMY | ID | US | 62973 130217285@AIRLINE.KIWI.COM |
| S8VMTZ | 11/18/2020 OB | 11/20/2020 WN;2888;CLT;DEN | LAKE JOHNATHANMOUTH | IL | US | 9225 130217330@AIRLINE.KIWI.COM |
| S8YI3H | 11/18/2020 OB | 1/5/2021 WN;422;DEN;HOU;WN;1058;HOU;MIA | NORTH RANDYSIDE | UT | US | 60758 130217527@AIRLINE.KIWI.COM |
| S8YI3H | 11/18/2020 RT | 1/5/2021 WN;422;DEN;HOU;WN;1058;HOU;MIA | NORTH RANDYSIDE | UT | US | 60758 130217527@AIRLINE.KIWI.COM |
| S9SAMM | 11/18/2020 OB | 11/19/2020 WN;244;ATL;MDW;WN;1427;MDW;DTW | TANNERSIDE | NJ | US | 5926 130217340@AIRLINE.KIWI.COM |
| S9EGZE | 11/18/2020 OB | 12/24/2020 WN;3254;ATL;RDU | NORTH KATHRYNBURGH | NC | US | 5183 130217923@AIRLINE.KIWI.COM |

Appx. 280

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S9EGZE | 11/18/2020 OB | 12/24/2020 WN;3254;ATL;RDU | NORTH KATHRYNBURGH | NC | US | 5183 | 130217923@AIRLINE.KIWI.COM |
| S9FW4R | 11/18/2020 OB | 1/2/2021 WN;205;ATL;HOU | WHITELAND | CA | US | 85978 | 130213908@AIRLINE.KIWI.COM |
| S9TIA4 | 11/18/2020 OB | 12/23/2020 WN;4063;MDW;BWI | FITZGERALDVILLE | TN | US | 18688 | 130217912@AIRLINE.KIWI.COM |
| SACH6M | 11/18/2020 OB | 12/6/2020 WN;2624;PDX;DEN | ROBERTFORT | AL | US | 36614 | 130218385@AIRLINE.KIWI.COM |
| SACH6M | 11/18/2020 OB | 12/6/2020 WN;2624;PDX;DEN | ROBERTFORT | AL | US | 36614 | 130218385@AIRLINE.KIWI.COM |
| SARNF4 | 11/18/2020 OB | 11/25/2020 WN;2052;CLT;DEN | LAKE TIFFANY | VT | US | 76905 | 130217263@AIRLINE.KIWI.COM |
| SARNF4 | 11/18/2020 RT | 12/1/2020 WN;763;DEN;CLT | LAKE TIFFANY | VT | US | 76905 | 130217263@AIRLINE.KIWI.COM |
| SCB7BT | 11/18/2020 OB | 12/18/2020 WN;931;MDW;LAS | LAKE DIANESTAD | ME | US | 70345 | 130219375@AIRLINE.KIWI.COM |
| SDXFFT | 11/18/2020 OB | 11/19/2020 WN;272;MCO;MBJ | JACOBSSHIRE | GA | US | 86435 | 130220464@AIRLINE.KIWI.COM |
| SE8T28 | 11/18/2020 OB | 12/16/2020 WN;4306;PHX;DEN | NEW CLINTON | LA | US | 38217 | 130220563@AIRLINE.KIWI.COM |
| SE8T28 | 11/18/2020 OB | 12/16/2020 WN;4306;PHX;DEN | NEW CLINTON | LA | US | 38217 | 130220563@AIRLINE.KIWI.COM |
| SE8T28 | 11/18/2020 OB | 12/16/2020 WN;4306;PHX;DEN | NEW CLINTON | LA | US | 38217 | 130220563@AIRLINE.KIWI.COM |
| SE8T28 | 11/18/2020 OB | 12/16/2020 WN;4306;PHX;DEN | NEW CLINTON | LA | US | 38217 | 130220563@AIRLINE.KIWI.COM |
| SE8T28 | 11/18/2020 OB | 12/16/2020 WN;4306;PHX;DEN | NEW CLINTON | LA | US | 38217 | 130220563@AIRLINE.KIWI.COM |
| SE8T28 | 11/18/2020 OB | 12/16/2020 WN;4306;PHX;DEN | NEW CLINTON | LA | US | 38217 | 130220563@AIRLINE.KIWI.COM |
| SE8T28 | 11/18/2020 OB | 12/16/2020 WN;4306;PHX;DEN | NEW CLINTON | LA | US | 38217 | 130220563@AIRLINE.KIWI.COM |
| SESDY4 | 11/18/2020 OB | 1/3/2021 WN;6903;MSY;DEN | PORT DIANATON | CA | US | 55938 | 130220948@AIRLINE.KIWI.COM |
| SET5SD | 11/18/2020 OB | 11/25/2020 WN;4534;BUR;OAK | NEW NICOLESTAD | VA | US | 43642 | 130220838@AIRLINE.KIWI.COM |
| SEYS8H | 11/18/2020 OB | 1/8/2021 WN;433;DEN;ATL;WN;4115;ATL;MSY | SOUTH LARRY | TN | US | 71494 | 130220948@AIRLINE.KIWI.COM |
| SFICEW | 11/18/2020 OB | 12/20/2020 WN;281;DEN;TUL | SOUTH RBH | HEBRON | PS | 12397 | 130221091@AIRLINE.KIWI.COM |
| SFXXQL | 11/18/2020 OB | 12/9/2020 WN;2098;DEN;LAX | PORT RACHEL | NJ | US | 36155 | 130221575@AIRLINE.KIWI.COM |
| SGHP4U | 11/18/2020 OB | 12/21/2020 WN;1131;LAX;SMF | TUCKERBOROUGH | NH | US | 59025 | 130221938@AIRLINE.KIWI.COM |
| SGHP4U | 11/18/2020 RT | 12/26/2020 WN;333;SMF;LAX | TUCKERBOROUGH | NH | US | 59025 | 130221938@AIRLINE.KIWI.COM |
| SH9VK9 | 11/18/2020 OB | 12/2/2020 WN;2775;DAL;LGA | IBARRALAND | MA | US | 30699 | 130222422@AIRLINE.KIWI.COM |
| SHHPTU | 11/18/2020 OB | 1/3/2021 WN;3939;LAX;TUS | OBRIENHAVEN | KY | US | 12535 | 130222642@AIRLINE.KIWI.COM |
| SJBYEZ | 11/18/2020 OB | 11/27/2020 WN;629;SFO;PHX | ERICABURGH | WV | US | 24321 | 130223280@AIRLINE.KIWI.COM |
| SJBYEZ | 11/18/2020 RT | 11/27/2020 WN;629;SFO;PHX | ERICABURGH | WV | US | 24321 | 130223280@AIRLINE.KIWI.COM |
| SM5MHL | 11/18/2020 OB | 11/25/2020 WN;1897;ATL;LAS;WN;2495;LAS;SMF | ELLISMOUTH | AK | US | 63527 | 130224699@AIRLINE.KIWI.COM |
| SNROG7 | 11/18/2020 OB | 12/31/2020 WN;4842;PHX;SMF;WN;4842;SMF;SEA | KAJARAN | SIRAK | AM | 38385 | 130225601@AIRLINE.KIWI.COM |
| SOIL27 | 11/18/2020 OB | 12/2/2020 WN;244;BOS;BWI;WN;2221;BWI;MIA | EAST DENNISPORT | WESTERN AUSTRALIA | AU | 26601 | 130226107@AIRLINE.KIWI.COM |
| SR8NDX | 11/18/2020 OB | 12/30/2020 WN;171;ORF;BWI;WN;849;BWI;CLT | MICHAELVIEW | MN | US | 80363 | 130228098@AIRLINE.KIWI.COM |
| SR8NDX | 11/18/2020 OB | 12/30/2020 WN;171;ORF;BWI;WN;849;BWI;CLT | MICHAELVIEW | MN | US | 80363 | 130228098@AIRLINE.KIWI.COM |
| SSG64J | 11/18/2020 OB | 11/29/2020 WN;4752;MCI;MKE | NORTH JONATHANFORT | WI | US | 67565 | 130229308@AIRLINE.KIWI.COM |
| SSG64J | 11/18/2020 RT | 11/29/2020 WN;4752;MCI;MKE | NORTH JONATHANFORT | WI | US | 67565 | 130229308@AIRLINE.KIWI.COM |
| ST975S | 11/18/2020 OB | 11/22/2020 WN;610;PDX;OAK;WN;2532;OAK;GEG | EAST DAVIDBURGH | SC | US | 75190 | 130229407@AIRLINE.KIWI.COM |
| T6JGRT | 11/18/2020 OB | 11/22/2020 WN;1493;LAX;PHX | DUGA RESA | GRAD ZAGREB | HR | 10744 | 130238592@AIRLINE.KIWI.COM |
| T94T4J | 11/18/2020 OB | 11/25/2020 WN;6781;PHX;DAL | JASONMOUTH | KS | US | 56218 | 130241606@AIRLINE.KIWI.COM |
| T94T4J | 11/18/2020 RT | 12/1/2020 WN;902;DAL;PHX | JASONMOUTH | KS | US | 56218 | 130241606@AIRLINE.KIWI.COM |
| TE22A9 | 11/18/2020 OB | 11/26/2020 WN;6957;ELP;DAL;WN;6659;DAL;BHM | SOUTH JOHNNYVILLE | NY | US | 72488 | 130246281@AIRLINE.KIWI.COM |
| TH7NNB | 11/18/2020 OB | 12/8/2020 WN;3266;PVD;BWI;WN;2924;BWI;ORF | LAKE HAILEYBOROUGH | NM | US | 73757 | 130249471@AIRLINE.KIWI.COM |
| TOSZ33 | 11/18/2020 OB | 11/20/2020 WN;939;BWI;BNA | NEW VERNON | MT | US | 76201 | 130258832@AIRLINE.KIWI.COM |
| TRTCW9 | 11/18/2020 OB | 11/29/2020 WN;6266;ATL;HOU | NORTH TERESA | NM | US | 32241 | 130263045@AIRLINE.KIWI.COM |
| T5A3LB | 11/18/2020 OB | 11/25/2020 WN;3391;HOU;ATL | EAST JADE | PA | US | 3849 | 130263045@AIRLINE.KIWI.COM |
| TTGV92 | 11/18/2020 OB | 12/2/2020 WN;2739;SAT;DEN | PORT DAVID | RI | US | 13446 | 130264387@AIRLINE.KIWI.COM |
| TTKZG8 | 11/18/2020 OB | 11/26/2020 WN;1969;MDW;DEN | TRAORE | ALPESDEHAUTEPROVENCE | FR | 39896 | 130264695@AIRLINE.KIWI.COM |
| TU4UC8 | 11/18/2020 OB | 11/30/2020 WN;3049;DEN;HOU;WN;4670;HOU;SAT | RACHELMOUTH | NY | US | 4511 | 130265025@AIRLINE.KIWI.COM |
| TVZRCG | 11/18/2020 OB | 12/18/2020 WN;158;HOU;LAS | PEKANBARU | SULAWESI | ID | 44401 | 130267126@AIRLINE.KIWI.COM |
| TVZRCG | 11/18/2020 OB | 12/18/2020 WN;158;HOU;LAS | PEKANBARU | SULAWESI | ID | 44401 | 130267126@AIRLINE.KIWI.COM |
| TVZRCG | 11/18/2020 RT | 12/21/2020 WN;1396;LAS;HOU | PEKANBARU | SULAWESI | ID | 44401 | 130267126@AIRLINE.KIWI.COM |
| TVZRCG | 11/18/2020 RT | 12/21/2020 WN;1396;LAS;HOU | PEKANBARU | SULAWESI | ID | 44401 | 130267126@AIRLINE.KIWI.COM |
| TW52UO | 11/18/2020 OB | 12/8/2020 WN;1954;AMA;LAS;WN;1534;LAS;SMF | PORT KAYLA | OR | US | 96175 | 130268039@AIRLINE.KIWI.COM |
| TYUFR3 | 11/18/2020 OB | 11/24/2020 WN;3718;ATL;STL;WN;3295;STL;TUL | WEST KATHERINEFORT | OR | US | 60655 | 130270008@AIRLINE.KIWI.COM |
| TZVM4P | 11/18/2020 OB | 1/3/2021 WN;2278;PDX;SMF | SOUTH MICHEAL | VT | US | 65148 | 130271999@AIRLINE.KIWI.COM |
| U26SRB | 11/18/2020 OB | 11/24/2020 WN;2019;FLL;PIT | LAKE KIMBERLY | QORMI | MT | 41262 | 130272043@AIRLINE.KIWI.COM |
| U28QFN | 11/18/2020 OB | 11/24/2020 WN;4657;PIT;FLL | COURTNEYPORT | LEMESOS | CY | 2540 | 130272043@AIRLINE.KIWI.COM |
| U29VG4 | 11/18/2020 OB | 11/27/2020 WN;1427;PHX;SNA | WEST CHADPORT | GA | US | 62270 | 130273240@AIRLINE.KIWI.COM |
| U2A9D4 | 11/18/2020 OB | 1/2/2021 WN;6988;SMF;PDX | NORTH THOMASLAND | TX | US | 69622 | 130271999@AIRLINE.KIWI.COM |
| U2EGJ9 | 11/18/2020 OB | 12/23/2020 WN;2240;SAT;HOU;WN;4273;HOU;BNA | WEST WILLIAM | NY | US | 35852 | 130262330@AIRLINE.KIWI.COM |
| U2JMA5 | 11/18/2020 OB | 11/25/2020 WN;2697;CLT;BWI;WN;4467;BWI;MCO | LAKE STEPHANIETOWN | AZ | US | 3827 | 130271944@AIRLINE.KIWI.COM |
| U2RFHL | 11/18/2020 OB | 11/24/2020 WN;4657;PIT;FLL | WEST KRISTINBURY | MD | US | 36823 | 130273077@AIRLINE.KIWI.COM |
| U3PFI7 | 11/18/2020 OB | 12/12/2020 WN;1607;BWI;CUN | CASEYSIDE | NC | US | 40105 | 130274672@AIRLINE.KIWI.COM |
| U3Q3IQ | 11/18/2020 OB | 3/20/2021 WN;2218;PHX;MSP | LAKE NICOLASBURGH | KS | US | 87045 | 130274474@AIRLINE.KIWI.COM |
| U4PWP3 | 11/18/2020 OB | 12/2/2020 WN;3767;LAX;DAL;WN;2956;DAL;ATL | SUWEONSI YEONGTONGGU | JEJUDO | KR | 29238 | 130275552@AIRLINE.KIWI.COM |
| U62MSA | 11/18/2020 OB | 12/28/2020 WN;3372;LGA;TPA | BROWNMOUTH | NH | US | 18328 | 130277257@AIRLINE.KIWI.COM |
| U64XYK | 11/18/2020 OB | 12/24/2020 WN;3940;ABQ;DEN | EDWARDFORT | MO | US | 39600 | 130277741@AIRLINE.KIWI.COM |
| U6KGFX | 11/18/2020 OB | 12/12/2020 WN;1607;BWI;CUN | JOHNNYBOROUGH | ND | US | 81845 | 130278324@AIRLINE.KIWI.COM |
| U6KGFX | 11/18/2020 OB | 12/12/2020 WN;1607;BWI;CUN | JOHNNYBOROUGH | ND | US | 81845 | 130278324@AIRLINE.KIWI.COM |
| U6KGFX | 11/18/2020 RT | 12/16/2020 WN;1608;CUN;BWI | JOHNNYBOROUGH | ND | US | 81845 | 130278324@AIRLINE.KIWI.COM |
| U6KGFX | 11/18/2020 RT | 12/16/2020 WN;1608;CUN;BWI | JOHNNYBOROUGH | ND | US | 81845 | 130278324@AIRLINE.KIWI.COM |
| U99HC8 | 11/18/2020 OB | 12/16/2020 WN;815;CMH;MDW | PORT LORIBERG | NV | US | 74519 | 130280304@AIRLINE.KIWI.COM |
| UAN7JC | 11/18/2020 OB | 11/25/2020 WN;4651;PHL;BNA;WN;1621;BNA;CLT | SUMMERFORT | CO | US | 21250 | 130282911@AIRLINE.KIWI.COM |
| UASLG3 | 11/18/2020 OB | 12/11/2020 WN;3212;HOU;TPA | WEST KEVINTOWN | AK | US | 39854 | 130283010@AIRLINE.KIWI.COM |
| UCUIB3 | 11/18/2020 OB | 12/23/2020 WN;330;PHX;MCO | OPOLE | POMORSKIE | PL | 34946 | 130285034@AIRLINE.KIWI.COM |
| UEPURN | 11/18/2020 OB | 1/6/2021 WN;1378;JAX;ATL;WN;846;ATL;RIC | NEW KAITLYNMOUTH | NJ | US | 45976 | 130286618@AIRLINE.KIWI.COM |
| UF8VUG | 11/18/2020 OB | 12/25/2020 WN;6400;OAK;SAN | YI LAN XIAN | KAOHSIUNG CITY | TW | 46438 | 130288147@AIRLINE.KIWI.COM |
| UFDAUF | 11/18/2020 OB | 12/26/2020 WN;1114;MIA;HOU;WN;6761;HOU;AUS | JOSEPHCHESTER | OH | US | 93452 | 130287498@AIRLINE.KIWI.COM |
| UFDAUF | 11/18/2020 OB | 12/26/2020 WN;1114;MIA;HOU;WN;6761;HOU;AUS | JOSEPHCHESTER | OH | US | 93452 | 130287498@AIRLINE.KIWI.COM |
| UFDAUF | 11/18/2020 RT | 1/3/2021 WN;1785;AUS;HOU;WN;3485;HOU;MIA | JOSEPHCHESTER | OH | US | 93452 | 130287498@AIRLINE.KIWI.COM |
| UFDAUF | 11/18/2020 RT | 1/3/2021 WN;1785;AUS;HOU;WN;3485;HOU;MIA | JOSEPHCHESTER | OH | US | 93452 | 130287498@AIRLINE.KIWI.COM |
| UFJ4XL | 11/18/2020 OB | 12/29/2020 WN;444;DAL;MDW | MANNVIEW | NH | US | 73118 | 130288455@AIRLINE.KIWI.COM |
| UG2A5X | 11/18/2020 OB | 11/25/2020 WN;2190;RDU;BWI | MONTGOMERYMOUTH | CT | US | 33003 | 130288675@AIRLINE.KIWI.COM |
| UG2A5X | 11/18/2020 OB | 11/25/2020 WN;2190;RDU;BWI | MONTGOMERYMOUTH | CT | US | 33003 | 130288675@AIRLINE.KIWI.COM |
| UG2A5X | 11/18/2020 RT | 11/28/2020 WN;1398;BWI;RDU | MONTGOMERYMOUTH | CT | US | 33003 | 130288675@AIRLINE.KIWI.COM |
| UG2A5X | 11/18/2020 RT | 11/28/2020 WN;1398;BWI;RDU | MONTGOMERYMOUTH | CT | US | 33003 | 130288675@AIRLINE.KIWI.COM |
| UG3CX7 | 11/18/2020 OB | 12/29/2020 WN;114;MDW;BUF | LAKE GEOFFREY | NH | US | 92819 | 130288455@AIRLINE.KIWI.COM |
| UG8BAY | 11/18/2020 OB | 12/22/2020 WN;6968;GEG;DEN;WN;895;DEN;DAL | JENNIFERBURGH | MT | US | 39002 | 130288455@AIRLINE.KIWI.COM |
| UJN5Z | 11/18/2020 OB | 11/21/2020 WN;1593;BUF;MCO;WN;1158;MCO;ATL | MANSIZSHIRE | ESKISEHIR | TR | 86941 | 130291073@AIRLINE.KIWI.COM |
| UK2IIL | 11/18/2020 OB | 11/24/2020 WN;3939;LAS;LAX | WEST BRUCESHIRE | NC | US | 35179 | 130291986@AIRLINE.KIWI.COM |
| UK3YMZ | 11/18/2020 OB | 1/2/2021 WN;26;BNA;JAX | JONATHANMOUTH | TX | US | 15692 | 130292250@AIRLINE.KIWI.COM |
| UK9NMZ | 11/18/2020 OB | 12/7/2020 WN;1914;LGA;MDW;WN;2925;MDW;DAL | WEST DANIELLEBURY | MN | US | 66091 | 130291374@AIRLINE.KIWI.COM |
| UKF9DV | 11/18/2020 OB | 12/10/2020 WN;2944;SDF;ATL | NICHOLASVIEW | VT | US | 22957 | 130292987@AIRLINE.KIWI.COM |
| UKF9DV | 11/18/2020 OB | 12/10/2020 WN;2944;SDF;ATL | NICHOLASVIEW | VT | US | 22957 | 130292987@AIRLINE.KIWI.COM |
| UKF9DV | 11/18/2020 OB | 12/10/2020 WN;2944;SDF;ATL | NICHOLASVIEW | VT | US | 22957 | 130292987@AIRLINE.KIWI.COM |
| UKF9DV | 11/18/2020 OB | 12/10/2020 WN;2944;SDF;ATL | NICHOLASVIEW | VT | US | 22957 | 130292987@AIRLINE.KIWI.COM |
| UKF9DV | 11/18/2020 OB | 12/10/2020 WN;2944;SDF;ATL | NICHOLASVIEW | VT | US | 22957 | 130292987@AIRLINE.KIWI.COM |
| UKKXMR | 11/18/2020 OB | 12/7/2020 WN;1914;LGA;MDW;WN;2925;MDW;DAL | WILSONBOROUGH | LUXEMBOURG | LU | 45704 | 130291374@AIRLINE.KIWI.COM |
| UKOKH3 | 11/18/2020 OB | 11/19/2020 WN;278;MDW;ATL | MISTO IEFREM | RIVNENSKA OBLAST | UA | 7636 | 130293735@AIRLINE.KIWI.COM |
| ULN7BU | 11/18/2020 OB | 11/19/2020 WN;902;DAL;PHX;WN;6156;PHX;PVR | VIEJA NAMIBIA | TAMAULIPAS | MX | 14225 | 130293240@AIRLINE.KIWI.COM |
| UMDSXK | 11/18/2020 OB | 12/3/2020 WN;2016;ATL;BWI | ANTHONYBERG | ND | US | 63342 | 130294802@AIRLINE.KIWI.COM |
| UOVK4P | 11/18/2020 OB | 11/29/2020 WN;4598;PHL;STL | LAKE DAVID | SD | US | 82179 | 129103755.15025736@AIRLINE.KIWI.COM |
| UPNTOY | 11/18/2020 OB | 12/2/2020 WN;661;HOU;MIA | WEST NICOLETON | NH | US | 20489 | 130297673@AIRLINE.KIWI.COM |
| URSKTD | 11/18/2020 OB | 11/24/2020 WN;1064;MIA;TPA | BONDVIEW | RI | US | 23949 | 130298652@AIRLINE.KIWI.COM |
| J2DCUN | 11/19/2020 OB | 11/19/2020 WN;561;ATL;HOU;WN;810;HOU;LAX | NORTH KRISTEN | WA | US | 42159 | 130365092@AIRLINE.KIWI.COM |
| J5H2D4 | 11/19/2020 OB | 11/27/2020 WN;348;LAS;LGB | NORTH RYAN | OR | US | 37066 | 130369602@AIRLINE.KIWI.COM |
| J5YIGG | 11/19/2020 OB | 11/23/2020 WN;1846;SAT;DEN;WN;3703;DEN;PDX | NORTH DESTINYMOUTH | IN | US | 47990 | 130369767@AIRLINE.KIWI.COM |
| J6NNDA | 11/19/2020 OB | 12/7/2020 WN;2938;ATL;PHL | LAKE LEONARD | WI | US | 14358 | 130370570@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J6R9QL | 11/19/2020 OB | 12/9/2020 WN;3368;ATL;HOU;WN;661;HOU;MIA | SOUTH NICHOLAS | KS | US | 80290 | 130370768@AIRLINE.KIWI.COM |
| J6XBHI | 11/19/2020 OB | 12/3/2020 WN;4937;SMF;LGB;WN;2735;LGB;AUS | SAN MONICA LOS BAJOS | SINALOA | MX | 35907 | 130367831@AIRLINE.KIWI.COM |
| J7AU6O | 11/19/2020 OB | 12/14/2020 WN;2374;TPA;BWI;WN;2675;BWI;CLT | DAWSONBURGH | AK | US | 35554 | 130371010@AIRLINE.KIWI.COM |
| J7AU6O | 11/19/2020 OB | 12/14/2020 WN;2374;TPA;BWI;WN;2675;BWI;CLT | DAWSONBURGH | AK | US | 35554 | 130371010@AIRLINE.KIWI.COM |
| J7HLNS | 11/19/2020 OB | 12/11/2020 WN;2247;CLT;BWI;WN;4749;BWI;TPA | STRICKLANDVIEW | FL | US | 42828 | 130371010@AIRLINE.KIWI.COM |
| J7HLNS | 11/19/2020 OB | 12/11/2020 WN;2247;CLT;BWI;WN;4749;BWI;TPA | STRICKLANDVIEW | FL | US | 42828 | 130371010@AIRLINE.KIWI.COM |
| J93932 | 11/19/2020 OB | 12/10/2020 WN;3655;MDW;LAX | MARTINEZVILLE | AR | US | 84174 | 130373694@AIRLINE.KIWI.COM |
| J93932 | 11/19/2020 OB | 12/10/2020 WN;3655;MDW;LAX | MARTINEZVILLE | AR | US | 84174 | 130373694@AIRLINE.KIWI.COM |
| J93932 | 11/19/2020 OB | 12/13/2020 WN;2110;LAX;MDW | MARTINEZVILLE | AR | US | 84174 | 130373694@AIRLINE.KIWI.COM |
| J93932 | 11/19/2020 RT | 12/13/2020 WN;2110;LAX;MDW | MARTINEZVILLE | AR | US | 84174 | 130373694@AIRLINE.KIWI.COM |
| JA9GBP | 11/19/2020 OB | 11/21/2020 WN;2366;RDU;STL | SOUTH TAMI | SC | US | 43878 | 130375311@AIRLINE.KIWI.COM |
| JB2ULT | 11/19/2020 OB | 12/11/2020 WN;3100;SEA;LAS | BRANDIBURGH | NY | US | 69505 | 130375861@AIRLINE.KIWI.COM |
| JB8Z8X | 11/19/2020 OB | 12/14/2020 WN;1900;LAS;SEA | WEST LEONARD | SC | US | 19050 | 130375861@AIRLINE.KIWI.COM |
| JDEGBA | 11/19/2020 OB | 11/25/2020 WN;4110;ORF;MCO;WN;1670;MCO;ATL | LAKE TIMOTHY | AL | US | 94790 | 130378336@AIRLINE.KIWI.COM |
| JDEGBA | 11/19/2020 OB | 11/25/2020 WN;4110;ORF;MCO;WN;1670;MCO;ATL | LAKE TIMOTHY | AL | US | 94790 | 130378336@AIRLINE.KIWI.COM |
| JEUSLI | 11/19/2020 OB | 12/5/2020 WN;1641;ATL;DAL | AMANDAFURT | MI | US | 98944 | 130380327@AIRLINE.KIWI.COM |
| JHSJMS | 11/19/2020 OB | 12/11/2020 WN;753;HNL;KOA | LAKE CHRISTOPHER | SC | US | 35407 | 130381724@AIRLINE.KIWI.COM |
| JHSYOT | 11/19/2020 OB | 12/19/2020 WN;2006;ELP;PHX | LAKE JULIEBURY | NH | US | 97465 | 130382703@AIRLINE.KIWI.COM |
| JKBL9Y | 11/19/2020 OB | 12/16/2020 WN;1923;BWI;BOS | NORTH SHERIBURY | NE | US | 25372 | 130384518@AIRLINE.KIWI.COM |
| JKYKWA | 11/19/2020 OB | 12/9/2020 WN;1978;SMF;STL;WN;1933;STL;MDW | MICHELEVILLE | NH | US | 7487 | 130385596@AIRLINE.KIWI.COM |
| JKYKWA | 11/19/2020 RT | 12/13/2020 WN;2208;MDW;STL;WN;2814;STL;SMF | MICHELEVILLE | NH | US | 7487 | 130385596@AIRLINE.KIWI.COM |
| JL7BYX | 11/19/2020 OB | 12/1/2020 WN;1089;FLL;MDW | NORTH SHEILA | UT | US | 24894 | 130385530@AIRLINE.KIWI.COM |
| JMFRJP | 11/19/2020 OB | 11/27/2020 WN;135;LGA;ATL;WN;144;ATL;OKC | JENNIFERVILLE | MS | US | 79293 | 130386795@AIRLINE.KIWI.COM |
| JMREPV | 11/19/2020 OB | 12/1/2020 WN;1089;FLL;MDW | DARRELLLAND | MD | US | 84414 | 130387081@AIRLINE.KIWI.COM |
| JMREPV | 11/19/2020 OB | 12/1/2020 WN;1089;FLL;MDW | DARRELLLAND | MD | US | 84414 | 130387081@AIRLINE.KIWI.COM |
| JMREPV | 11/19/2020 OB | 12/1/2020 WN;1089;FLL;MDW | DARRELLLAND | MD | US | 84414 | 130387081@AIRLINE.KIWI.COM |
| JMS2N6 | 11/19/2020 OB | 11/30/2020 WN;6864;DEN;OMA | SOUTH JON | WV | US | 47465 | 130386652@AIRLINE.KIWI.COM |
| JOWPEQ | 11/20/2020 WN;27;LAX;LAS | | LESLIESIDE | OH | US | 58122 | 130387664@AIRLINE.KIWI.COM |
| JP7HR6 | 11/19/2020 OB | 12/5/2020 WN;1457;SMF;LAS | NEW DANIELLE | NH | US | 88226 | 130389149@AIRLINE.KIWI.COM |
| JQ5SYU | 11/19/2020 OB | 12/4/2020 WN;4908;SLC;DEN | SOUTH DENNIS | HI | US | 75922 | 130389688@AIRLINE.KIWI.COM |
| JQ5SYU | 11/19/2020 OB | 12/4/2020 WN;4908;SLC;DEN | SOUTH DENNIS | HI | US | 75922 | 130389688@AIRLINE.KIWI.COM |
| JQWZPM | 11/19/2020 OB | 12/6/2020 WN;4202;ATL;DEN;WN;3927;DEN;LAX | NUEVA GABON | SAN LUIS POTOSI | MX | 11551 | 130390326@AIRLINE.KIWI.COM |
| JRO5SW | 11/19/2020 OB | 12/31/2020 WN;2572;SMF;DEN | BRANDONVIEW | TN | US | 65727 | 130397888@AIRLINE.KIWI.COM |
| JSDIOV | 11/19/2020 OB | 1/7/2021 WN;4158;DEN;SMF | ERIKAFORT | WA | US | 19460 | 130391129@AIRLINE.KIWI.COM |
| JSDIOV | 11/19/2020 OB | 1/7/2021 WN;4158;DEN;SMF | ERIKAFORT | WA | US | 19460 | 130391129@AIRLINE.KIWI.COM |
| UVVJNB | 11/19/2020 OB | 12/24/2020 WN;642;OAK;DEN | GARRISONFORT | MN | US | 6043 | 130300456@AIRLINE.KIWI.COM |
| UVVJNB | 11/19/2020 OB | 12/24/2020 WN;642;OAK;DEN | GARRISONFORT | MN | US | 6043 | 130300456@AIRLINE.KIWI.COM |
| UVVJNB | 11/19/2020 OB | 12/27/2020 WN;2462;DEN;OAK | GARRISONFORT | MN | US | 6043 | 130300456@AIRLINE.KIWI.COM |
| UVVJNB | 11/19/2020 RT | 12/27/2020 WN;2462;DEN;OAK | GARRISONFORT | MN | US | 6043 | 130300456@AIRLINE.KIWI.COM |
| UVWBUY | 11/19/2020 OB | 12/24/2020 WN;2421;AUS;STL | BETHVIEW | UT | US | 64633 | 130300610@AIRLINE.KIWI.COM |
| UY9WIK | 11/19/2020 OB | 12/23/2020 WN;3566;SFO;LAX | NEW SEANSIDE | WA | US | 94546 | 130301875@AIRLINE.KIWI.COM |
| UYY7MQ | 11/19/2020 OB | 11/27/2020 WN;1366;MDW;ATL | PORT AUSTINSIDE | VA | US | 21870 | 130302656@AIRLINE.KIWI.COM |
| UYYNXO | 11/19/2020 OB | 12/16/2020 WN;4191;MSP;MDW | STEPHANIEPORT | SD | US | 39850 | 130302887@AIRLINE.KIWI.COM |
| UYYNXO | 11/19/2020 OB | 12/16/2020 WN;4191;MSP;MDW | STEPHANIEPORT | SD | US | 39850 | 130302887@AIRLINE.KIWI.COM |
| UYYNXO | 11/19/2020 OB | 12/16/2020 WN;4191;MSP;MDW | STEPHANIEPORT | SD | US | 39850 | 130302887@AIRLINE.KIWI.COM |
| UYYNXO | 11/19/2020 OB | 12/16/2020 WN;4191;MSP;MDW | STEPHANIEPORT | SD | US | 39850 | 130302887@AIRLINE.KIWI.COM |
| UYYNXO | 11/19/2020 OB | 12/16/2020 WN;4191;MSP;MDW | STEPHANIEPORT | SD | US | 39850 | 130302887@AIRLINE.KIWI.COM |
| UYYNXO | 11/19/2020 OB | 12/16/2020 WN;4191;MSP;MDW | STEPHANIEPORT | SD | US | 39850 | 130302887@AIRLINE.KIWI.COM |
| UZAMB3 | 11/26/2020 WN;414;MIA;TPA | | GUTIERREZSTAD | MT | US | 8952 | 130303173@AIRLINE.KIWI.COM |
| UZZCRR | 11/19/2020 OB | 1/5/2021 WN;630;IND;ATL;WN;1333;ATL;RIC | REEDSTAD | IA | US | 53237 | 130303250@AIRLINE.KIWI.COM |
| V3FOY2 | 11/19/2020 OB | 12/23/2020 WN;1060;MIA;TPA | BALEARES | CATALUNYA | ES | 5133 | 128841647.1502606@AIRLINE.KIWI.COM |
| V3ZKLW | 11/19/2020 OB | 12/28/2020 WN;1061;TPA;MIA | TARRAGONA | HUESCA | ES | 28697 | 128841647.1502606@AIRLINE.KIWI.COM |
| V57XIP | 11/19/2020 OB | 12/25/2020 WN;4287;LAX;SMF | JACQUELINEFORT | DE | US | 29284 | 130350643@AIRLINE.KIWI.COM |
| V5XQ2A | 11/19/2020 OB | 12/24/2020 WN;2534;BWI;MCI | SOUTH MARYTOWN | MT | US | 39725 | 130360600@AIRLINE.KIWI.COM |
| V5XQ2A | 11/19/2020 RT | 12/29/2020 WN;900;MCI;BNA;WN;900;BNA;BWI | SOUTH MARYTOWN | MT | US | 39725 | 130360600@AIRLINE.KIWI.COM |
| V5Y7QZ | 11/25/2020 WN;3855;FLL;MCO | | EAST GARYBERG | MA | US | 61906 | 130305582@AIRLINE.KIWI.COM |
| V6QKVS | 11/19/2020 OB | 11/22/2020 WN;1608;CUN;BWI;WN;517;BWI;TPA | JOSEPHMOUTH | WV | US | 77986 | 130306330@AIRLINE.KIWI.COM |
| V7IZMR | 11/19/2020 OB | 2/4/2021 WN;4858;LAS;TPA;WN;2288;TPA;MIA | RYANCHESTER | MD | US | 89248 | 130306671@AIRLINE.KIWI.COM |
| V7JKS4 | 11/19/2020 OB | 11/30/2020 WN;1633;MDW;PHX | DAVIDSONBURGH | IN | US | 48787 | 130306759@AIRLINE.KIWI.COM |
| V7JMAT | 11/19/2020 OB | 11/22/2020 WN;643;LAS;LAX | ENGLISHBERG | KS | US | 45627 | 130304526@AIRLINE.KIWI.COM |
| V7JMAT | 11/19/2020 OB | 11/22/2020 WN;643;LAS;LAX | ENGLISHBERG | KS | US | 45627 | 130304526@AIRLINE.KIWI.COM |
| V7ZUR6 | 11/19/2020 OB | 11/20/2020 WN;1111;OAK;BWI | NORTH JAMESPORT | RI | US | 53762 | 130306891@AIRLINE.KIWI.COM |
| V83U6Z | 11/19/2020 OB | 12/22/2020 WN;629;SFO;PHX;WN;1167;PHX;SAT | MICHAELVILLE | AR | US | 33164 | 130306792@AIRLINE.KIWI.COM |
| V8J33I | 11/19/2020 OB | 11/22/2020 WN;1090;MSY;BWI;WN;331;BWI;MIA | NEW ANGELAMOUTH | NJ | US | 5358 | 130307496@AIRLINE.KIWI.COM |
| V8J33I | 11/19/2020 RT | 11/25/2020 WN;662;MIA;HOU;WN;1856;HOU;MSY | NEW ANGELAMOUTH | NJ | US | 5358 | 130307496@AIRLINE.KIWI.COM |
| VC9LOR | 11/19/2020 OB | 11/25/2020 WN;2009;MAF;DAL;WN;3148;DAL;MEM | WEST SAMUELSHIRE | PA | US | 51939 | 130309256@AIRLINE.KIWI.COM |
| VC9LOR | 11/19/2020 OB | 11/25/2020 WN;2009;MAF;DAL;WN;3148;DAL;MEM | WEST SAMUELSHIRE | PA | US | 51939 | 130309256@AIRLINE.KIWI.COM |
| VCJM9L | 11/19/2020 OB | 12/9/2020 WN;2804;CVG;BWI | DONNABOROUGH | AL MINYA | EG | 19717 | 130309498@AIRLINE.KIWI.COM |
| VCSLCA | 11/19/2020 OB | 11/25/2020 WN;2009;MAF;DAL;WN;3148;DAL;MEM | PRESTONSTAD | AL | US | 12756 | 130309256@AIRLINE.KIWI.COM |
| VCZXYG | 11/19/2020 OB | 1/7/2021 WN;5027;DAL;MAF | NORTH AUSTINSIDE | LA | US | 58392 | 130309509@AIRLINE.KIWI.COM |
| VD9CLF | 11/19/2020 OB | 12/13/2020 WN;3551;BWI;CVG | JENNINGSLAND | AL BAHR AL AHMAR | EG | 82481 | 130309498@AIRLINE.KIWI.COM |
| VD9CLF | 11/19/2020 OB | 12/16/2020 WN;3551;BWI;CVG | JENNINGSLAND | AL BAHR AL AHMAR | EG | 82481 | 130309498@AIRLINE.KIWI.COM |
| VDE62S | 11/19/2020 OB | 11/30/2020 WN;3078;DEN;BWI | WEST TODDBURGH | DE | US | 63550 | 130309630@AIRLINE.KIWI.COM |
| VDNDUX | 11/19/2020 OB | 11/19/2020 WN;494;ATL;MSY | K SOSNOGORSK | TVERSKAYA OBLAST | RU | 2479 | 130309894@AIRLINE.KIWI.COM |
| VDOVO8 | 11/19/2020 OB | 12/6/2020 WN;2987;MDW;ATL | DA ROCHA VERDE | FERNANDO DE NORONHA | BR | 89455 | 130309927@AIRLINE.KIWI.COM |
| VET26N | 11/19/2020 OB | 1/6/2021 WN;1216;MDW;LAS | LAKE MARY | IA | US | 37340 | 130310521@AIRLINE.KIWI.COM |
| VEUE8A | 11/19/2020 OB | 1/8/2021 WN;4941;LAS;MDW | NEW ALEXSTAD | WV | US | 84151 | 130310521@AIRLINE.KIWI.COM |
| VFYAGG | 11/19/2020 OB | 11/22/2020 WN;663;MSY;TPA;WN;1061;TPA;MIA | CHRISTOPHERBOROUGH | MI | US | 18608 | 130311203@AIRLINE.KIWI.COM |
| VFYAGG | 11/19/2020 RT | 11/25/2020 WN;332;MIA;BWI;WN;1749;BWI;MSY | CHRISTOPHERBOROUGH | MI | US | 18608 | 130311203@AIRLINE.KIWI.COM |
| VGP3LW | 11/19/2020 OB | 12/10/2020 WN;2863;MDW;FLL | WALKERMOUTH | FL | US | 49719 | 130311280@AIRLINE.KIWI.COM |
| VHBE35 | 11/19/2020 OB | 11/19/2020 WN;1385;SAN;OAK | PORT GABRIELLA | RI | US | 84778 | 130311533@AIRLINE.KIWI.COM |
| VN9A4H | 11/19/2020 OB | 12/12/2020 WN;4407;TPA;BWI | MARYMOUTH | AK | US | 80170 | 130314217@AIRLINE.KIWI.COM |
| VN9A4H | 11/19/2020 OB | 12/12/2020 WN;4407;TPA;BWI | MARYMOUTH | AK | US | 80170 | 130314217@AIRLINE.KIWI.COM |
| VPQXON | 11/19/2020 OB | 11/19/2020 WN;1385;SAN;OAK | WEST RONALD | ME | US | 90678 | 130315669@AIRLINE.KIWI.COM |
| VPQXON | 11/19/2020 OB | 11/19/2020 WN;1385;SAN;OAK | WEST RONALD | ME | US | 90678 | 130315669@AIRLINE.KIWI.COM |
| VS3QBO | 11/19/2020 OB | 12/21/2020 WN;729;ITO;HNL | NORTH MASON | WA | US | 25404 | 130317297@AIRLINE.KIWI.COM |
| VS3QBO | 11/19/2020 OB | 12/21/2020 WN;729;ITO;HNL | NORTH MASON | WA | US | 25404 | 130317297@AIRLINE.KIWI.COM |
| VS9AZV | 11/19/2020 OB | 12/23/2020 WN;2856;CLT;PHX | SOUTH DONNASIDE | VA | US | 48002 | 130317209@AIRLINE.KIWI.COM |
| VU4D6U | 11/19/2020 OB | 12/6/2020 WN;1454;SEA;DEN | NORTH STEVEN | MD | US | 11965 | 130313874@AIRLINE.KIWI.COM |
| VU8STM | 11/19/2020 OB | 12/26/2020 WN;6702;LAS;SEA | EAST AMANDA | SD | US | 45114 | 130313878@AIRLINE.KIWI.COM |
| VUFA4F | 11/19/2020 OB | 1/13/2021 WN;2853;SMF;SNA | SOUTH JOSESHIRE | LA | US | 3870 | 130318518@AIRLINE.KIWI.COM |
| VUFA4F | 11/19/2020 OB | 1/13/2021 WN;2853;SMF;SNA | SOUTH JOSESHIRE | LA | US | 3870 | 130318518@AIRLINE.KIWI.COM |
| VUFBX7 | 11/19/2020 OB | 12/10/2020 WN;3033;SNA;SMF | WEST NICOLE | ID | US | 70552 | 130318518@AIRLINE.KIWI.COM |
| VUFBX7 | 11/19/2020 OB | 12/10/2020 WN;3033;SNA;SMF | WEST NICOLE | ID | US | 70552 | 130318518@AIRLINE.KIWI.COM |
| VVT5KA | 11/19/2020 OB | 1/28/2021 WN;3642;LAS;HOU;WN;661;HOU;MIA | PATRICKMOUTH | MN | US | 4656 | 130319717@AIRLINE.KIWI.COM |
| VVT5KA | 11/19/2020 RT | 1/31/2021 WN;2221;MIA;HOU;WN;4982;HOU;LAS | PATRICKMOUTH | MN | US | 4656 | 130319717@AIRLINE.KIWI.COM |
| VVWP9L | 11/19/2020 OB | 11/23/2020 WN;1062;MIA;TPA;WN;1684;TPA;BWI | SLOANFURT | WV | US | 14310 | 130319420@AIRLINE.KIWI.COM |
| VW4POA | 11/19/2020 OB | 1/28/2021 WN;3642;LAS;HOU;WN;661;HOU;MIA | LAKE BENJAMINCHESTER | TX | US | 76214 | 130319717@AIRLINE.KIWI.COM |
| VW4POA | 11/19/2020 RT | 1/31/2021 WN;2221;MIA;HOU;WN;4982;HOU;LAS | LAKE BENJAMINCHESTER | TX | US | 76214 | 130319717@AIRLINE.KIWI.COM |
| W7A4BR | 11/19/2020 OB | 12/19/2020 WN;1981;MDW;DCA | JESSECHESTER | ID | US | 87405 | 130328616@AIRLINE.KIWI.COM |
| W7JLXB | 11/19/2020 OB | 12/17/2020 WN;464;DCA;MDW | WEST CHERYL | NC | US | 23578 | 130328616@AIRLINE.KIWI.COM |
| W8KK6W | 11/19/2020 OB | 12/22/2020 WN;545;LAS;MDW | NORTH TODDBERG | NY | US | 82375 | 130330145@AIRLINE.KIWI.COM |
| W8KX38 | 11/19/2020 OB | 12/18/2020 WN;1274;MDW;LAS | ERINSHIRE | HI | US | 10136 | 130330145@AIRLINE.KIWI.COM |
| WB5NB5 | 11/19/2020 OB | 11/25/2020 WN;4660;ATL;MDW | LAKE SHARONSTAD | MT | US | 99727 | 130333137@AIRLINE.KIWI.COM |
| WCHB2M | 11/19/2020 OB | 1/2/2021 WN;1106;MEM;MCO | SOUTH KELSEYMOUTH | AL BALQA | JO | 78972 | 130345758@AIRLINE.KIWI.COM |
| WECKYU | 11/19/2020 OB | 12/1/2020 WN;941;ATL;MDW | SOUTH MANDYSTAD | VT | US | 35141 | 130336261@AIRLINE.KIWI.COM |
| WFV5JW | 11/19/2020 OB | 11/22/2020 WN;1087;BWI;RDU | NORTH ELIZABETH | VA | US | 38442 | 130338263@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WHLQX8 | 11/19/2020 OB | 11/22/2020 WN;1090;MSY;BWI;WN;142;BWI;MIA | WEST KARENVILLE | AL | US | 81034 130339748@AIRLINE.KIWI.COM |
| WHLQX8 | 11/19/2020 RT | 11/25/2020 WN;4164;MIA;MDW;WN;2706;MDW;MSY | WEST KARENVILLE | AL | US | 81034 130339748@AIRLINE.KIWI.COM |
| WJVN24 | 11/19/2020 OB | 12/13/2020 WN;2164;MCO;ORF | SELLERSFURT | MAYO | IE | 61339 130344137@AIRLINE.KIWI.COM |
| WKZSP8 | 11/19/2020 OB | 11/22/2020 WN;1090;MSY;BWI;WN;142;BWI;MIA | SOUTH KATIEVILLE | AL | US | 97174 130344588@AIRLINE.KIWI.COM |
| WKZSP8 | 11/19/2020 RT | 11/25/2020 WN;4164;MIA;MDW;WN;2706;MDW;MSY | SOUTH KATIEVILLE | AL | US | 97174 130344588@AIRLINE.KIWI.COM |
| WP5LQJ | 11/19/2020 OB | 12/6/2020 WN;569;DEN;OAK | MICHAELSTAD | AS SADIS MIN UKTUBAR | EG | 35767 130351738@AIRLINE.KIWI.COM |
| WQX579 | 11/19/2020 OB | 12/6/2020 WN;2730;CLT;DEN | GONZALEZBURGH | ASYUT | EG | 19385 130351738@AIRLINE.KIWI.COM |
| WRQSUH | 11/19/2020 OB | 11/26/2020 WN;6363;ELP;HOU;WN;3069;HOU;DEN | BOECHAT | ZUG | CH | 63505 130535351@AIRLINE.KIWI.COM |
| WSQ8O8 | 11/19/2020 OB | 12/7/2020 WN;1454;SEA;DEN;WN;2827;DEN;LGA | WEST TROY | MA | US | 42424 130355555@AIRLINE.KIWI.COM |
| WSQ8O8 | 11/19/2020 RT | 12/7/2020 WN;1454;SEA;DEN;WN;2827;DEN;LGA | WEST TROY | MA | US | 42424 130355555@AIRLINE.KIWI.COM |
| WULQEF | 11/19/2020 OB | 12/22/2020 WN;933;PHX;DTW | SOUTH MARVIN | NJ | US | 31291 130358030@AIRLINE.KIWI.COM |
| WVSKRD | 11/19/2020 OB | 11/22/2020 WN;1090;MSY;BWI;WN;142;BWI;MIA | SANTOSTOWN | MN | US | 99232 130358712@AIRLINE.KIWI.COM |
| WVSKRD | 11/19/2020 RT | 11/25/2020 WN;4164;MIA;MDW;WN;2706;MDW;MSY | SANTOSTOWN | MN | US | 99232 130358712@AIRLINE.KIWI.COM |
| WW397M | 11/19/2020 OB | 12/14/2020 WN;4246;MSY;HOU;WN;3294;HOU;MIA | WEST CHRISTOPHERBORO | LUXEMBOURG | LU | 41292 130359680@AIRLINE.KIWI.COM |
| WWFLB6 | 11/19/2020 OB | 12/21/2020 WN;1436;SFO;DEN;WN;1055;DEN;ICT | HUGHESTON | ND | US | 82736 130359812@AIRLINE.KIWI.COM |
| WYVFOU | 11/19/2020 OB | 11/24/2020 WN;3618;CLT;MDW;WN;3806;MDW;BIS | LAKE PHILLIP | KY | US | 35225 130363299@AIRLINE.KIWI.COM |
| WYVFOU | 11/19/2020 RT | 11/28/2020 WN;1797;BDL;BWI;WN;23;BWI;CLT | LAKE PHILLIP | KY | US | 35225 130363299@AIRLINE.KIWI.COM |
| WZ37MP | 11/19/2020 OB | 12/7/2020 WN;2446;SLC;OAK;WN;808;OAK;HNL | THOMASVIEW | WI | US | 49754 130363508@AIRLINE.KIWI.COM |
| WZ878J | 11/19/2020 OB | 11/26/2020 WN;2978;BNA;BOS | NEW DANIEL | NUNAVUT | CA | 4410 130364025@AIRLINE.KIWI.COM |
| WZVJKP | 11/19/2020 OB | 12/7/2020 WN;2938;ATL;PHL | CHELSEASTAD | OR | US | 46627 130364619@AIRLINE.KIWI.COM |
| WZVJKP | 11/19/2020 RT | 12/7/2020 WN;2938;ATL;PHL | CHELSEASTAD | OR | US | 46627 130364619@AIRLINE.KIWI.COM |
| 3GJ23O | 11/20/2020 OB | 12/24/2020 WN;3644;HOU;BWI | NEW AMYBURY | TN | US | 94562 126672227@AIRLINE.KIWI.COM |
| JTF4HN | 11/20/2020 OB | 11/20/2020 WN;156;LGA;ATL | TIFFANYVILLE | OR | US | 37955 130392284@AIRLINE.KIWI.COM |
| JTFARY | 11/20/2020 OB | 12/22/2020 WN;224;ATL;MDW | PORT WENDYSIDE | VA | US | 74546 130392339@AIRLINE.KIWI.COM |
| JTO84T | 11/20/2020 OB | 12/20/2020 WN;1116;MDW;ATL | NORTH EVANCHESTER | CA | US | 70276 130392108@AIRLINE.KIWI.COM |
| JX5OHX | 11/20/2020 OB | 11/23/2020 WN;4701;HOU;BNA | WEST CASEY | GA | US | 23404 130394693@AIRLINE.KIWI.COM |
| JX5RZH | 11/20/2020 OB | 11/21/2020 WN;223;BNA;HOU | EDWARDSBURGH | VT | US | 63580 130394693@AIRLINE.KIWI.COM |
| JXK9MW | 11/20/2020 OB | 12/1/2020 WN;179;PHX;SJC | CHURCHMOUTH | CO | US | 73279 130395177@AIRLINE.KIWI.COM |
| JXV4P6 | 11/20/2020 OB | 12/11/2020 WN;3139;SNA;OAK | LAKE LYNNMOUTH | AL | US | 87151 130394858@AIRLINE.KIWI.COM |
| JXV4P6 | 11/20/2020 OB | 12/11/2020 WN;3139;SNA;OAK | LAKE LYNNMOUTH | AL | US | 87151 130394858@AIRLINE.KIWI.COM |
| JXV4P6 | 11/20/2020 RT | 12/13/2020 WN;2613;OAK;SNA | LAKE LYNNMOUTH | AL | US | 87151 130394858@AIRLINE.KIWI.COM |
| JXV4P6 | 11/20/2020 RT | 12/13/2020 WN;2613;OAK;SNA | LAKE LYNNMOUTH | AL | US | 87151 130394858@AIRLINE.KIWI.COM |
| K2FJD8 | 11/20/2020 OB | 12/2/2020 WN;219;CLN;MDW | RYANFURT | AL | US | 57228 130397102@AIRLINE.KIWI.COM |
| K2ZY4D | 11/20/2020 OB | 12/2/2020 WN;219;CUN;MDW | NORTH ERIC | AR | US | 83061 130397091@AIRLINE.KIWI.COM |
| K3CPSY | 11/20/2020 OB | 11/21/2020 WN;1271;ONT;OAK | BENJAMINHAVEN | VA | US | 4344 130397465@AIRLINE.KIWI.COM |
| K3CPSY | 11/20/2020 RT | 11/23/2020 WN;3359;OAK;ONT | BENJAMINHAVEN | VA | US | 4344 130397465@AIRLINE.KIWI.COM |
| K495WI | 11/20/2020 OB | 11/20/2020 WN;1181;LGA;ATL | PORT MICHAEL | DE | US | 84554 130398246@AIRLINE.KIWI.COM |
| K4EIR7 | 11/20/2020 OB | 12/4/2020 WN;4279;MSY;TPA;WN;4147;TPA;MIA | DAWNPORT | LA | US | 59173 130398202@AIRLINE.KIWI.COM |
| K4EIR7 | 11/20/2020 OB | 12/4/2020 WN;4279;MSY;TPA;WN;4147;TPA;MIA | DAWNPORT | LA | US | 59173 130398202@AIRLINE.KIWI.COM |
| K4EIR7 | 11/20/2020 RT | 12/4/2020 WN;4279;MSY;TPA;WN;4147;TPA;MIA | DAWNPORT | LA | US | 59173 130398202@AIRLINE.KIWI.COM |
| K5AWZY | 11/20/2020 OB | 11/20/2020 WN;885;BUF;BWI;WN;837;BWI;ATL | MICHAELTON | UT | US | 67663 130398554@AIRLINE.KIWI.COM |
| K5N4QQ | 11/20/2020 OB | 12/5/2020 WN;15;MCI;DEN | RONALDBOROUGH | VT | US | 63286 130385882@AIRLINE.KIWI.COM |
| K5N4QQ | 11/20/2020 OB | 12/5/2020 WN;15;MCI;DEN | RONALDBOROUGH | VT | US | 63286 130385882@AIRLINE.KIWI.COM |
| K5N4QQ | 11/20/2020 OB | 12/5/2020 WN;15;MCI;DEN | RONALDBOROUGH | VT | US | 63286 130385882@AIRLINE.KIWI.COM |
| K743SB | 11/20/2020 OB | 11/20/2020 WN;1076;ONT;PHX | SOUTH EUGENEBERG | HI | US | 57167 130399808@AIRLINE.KIWI.COM |
| K7KKI9 | 11/20/2020 OB | 1/30/2021 WN;3809;PHL;MCO | JAMESBOROUGH | MD | US | 14708 130399863@AIRLINE.KIWI.COM |
| K7KKI9 | 11/20/2020 RT | 2/7/2021 WN;2631;MCO;PHL | JAMESBOROUGH | MD | US | 14708 130399863@AIRLINE.KIWI.COM |
| K9VJQ5 | 11/20/2020 OB | 12/18/2020 WN;972;ATL;MCO | LEAHTOWN | LA | US | 80167 130401150@AIRLINE.KIWI.COM |
| KBX6CU | 11/20/2020 OB | 11/20/2020 WN;885;BUF;BWI;WN;837;BWI;ATL | BRYANTBURY | AL | US | 64249 130402558@AIRLINE.KIWI.COM |
| KDTMSW | 11/20/2020 OB | 11/26/2020 WN;4382;DEN;SEA | WEST EDWARDBOROUGH | CT | US | 3323 130403372@AIRLINE.KIWI.COM |
| KHNXQW | 11/20/2020 OB | 1/12/2021 WN;4131;MIA;HOU;WN;4707;HOU;AUS | SMALLHAVEN | AR | US | 25249 130402283@AIRLINE.KIWI.COM |
| KHNXQW | 11/20/2020 OB | 1/12/2021 WN;4131;MIA;HOU;WN;4707;HOU;AUS | SMALLHAVEN | AR | US | 25249 130402283@AIRLINE.KIWI.COM |
| KHNXQW | 11/20/2020 OB | 1/12/2021 WN;4131;MIA;HOU;WN;4707;HOU;AUS | SMALLHAVEN | AR | US | 25249 130402283@AIRLINE.KIWI.COM |
| KJEUEE | 11/20/2020 OB | 11/23/2020 WN;1124;OAK;LAS | NORTH CHRISTINETON | WV | US | 8055 130405693@AIRLINE.KIWI.COM |
| KL5WB3 | 11/20/2020 OB | 11/20/2020 WN;1582;MSY;ATL | MCINTOSHPORT | FL | US | 91651 130406716@AIRLINE.KIWI.COM |
| KRWTW3 | 11/20/2020 OB | 12/28/2020 WN;5;DAL;HOU;WN;1058;HOU;MIA | SOUTH DANIEL | MS | US | 90925 130411193@AIRLINE.KIWI.COM |
| KTZF7G | 11/20/2020 OB | 11/23/2020 WN;4193;MSY;DEN;WN;1351;DEN;BNA | PORT MICHELLE | SD | US | 31178 130412491@AIRLINE.KIWI.COM |
| KURUL8 | 11/20/2020 OB | 11/22/2020 WN;1472;STL;LAX | NORMANMOUTH | SD | US | 31548 130413085@AIRLINE.KIWI.COM |
| KXTAZV | 11/20/2020 OB | 12/16/2020 WN;3553;ISP;BWI;WN;2689;BWI;JAX | WEST ANNETTE | RI | US | 65224 130416275@AIRLINE.KIWI.COM |
| LAL8FR | 11/20/2020 OB | 12/7/2020 WN;3203;BNA;FLL | EAST TODD | MI | US | 56955 130426362@AIRLINE.KIWI.COM |
| LOG5RK | 11/20/2020 OB | 12/16/2020 WN;2834;DAL;BWI | MENDOZATOWN | CA | US | 18291 130429387@AIRLINE.KIWI.COM |
| LIPOGQ | 11/20/2020 OB | 11/20/2020 WN;709;SMF;SEA | LAKE BRIANA | NC | US | 44968 130436735@AIRLINE.KIWI.COM |
| LJ3UCK | 11/20/2020 OB | 1/4/2021 WN;2138;DEN;MCO | MARIACHESTER | RI | US | 13177 130437351@AIRLINE.KIWI.COM |
| LKLV9B | 11/20/2020 OB | 11/24/2020 WN;3445;LIT;STL;WN;3252;STL;OKC | PAYNETOWN | PA | US | 41055 130438341@AIRLINE.KIWI.COM |
| LMD5QC | 11/20/2020 OB | 11/30/2020 WN;3361;CMH;TPA;WN;1063;TPA;MIA | NEW MONIQUE | NH | US | 8358 130440387@AIRLINE.KIWI.COM |
| LNXE8Y | 11/20/2020 OB | 11/22/2020 WN;202;LGA;BNA;WN;891;BNA;CLE | MICHAELVILLE | NY | US | 2068 130442202@AIRLINE.KIWI.COM |
| LO3XDV | 11/20/2020 OB | 11/21/2020 WN;2231;MSP;BNA;WN;1621;BNA;RDU | ALMERIA | ALICANTE | ES | 89554 130442279@AIRLINE.KIWI.COM |
| LPOJ5W | 11/20/2020 OB | 11/20/2020 WN;6419;MSY;DEN | ST SORTAVALA | ADYGEYA REPUBLIKA | RU | 22009 130443797@AIRLINE.KIWI.COM |
| LR923T | 11/20/2020 OB | 12/5/2020 WN;3504;TPA;PHL | SOUTH SUECHESTER | NM | US | 69677 130446305@AIRLINE.KIWI.COM |
| LRQG5E | 11/20/2020 OB | 11/26/2020 WN;1654;TPA;STL | BHAADURGDDH | RAJASTHAN | IN | 58326 130446690@AIRLINE.KIWI.COM |
| LS84I5 | 11/20/2020 OB | 12/18/2020 WN;1229;PHL;DEN | SARAHSHIRE | ID | US | 63418 130447097@AIRLINE.KIWI.COM |
| LSKFCG | 11/20/2020 OB | 12/27/2020 WN;2115;DSM;LAS | NORTH JULIA | NC | US | 87293 130448175@AIRLINE.KIWI.COM |
| LT88PW | 11/20/2020 OB | 12/17/2020 WN;325;MDW;LAS | NEW JOHNTOWN | AL | US | 55920 130448758@AIRLINE.KIWI.COM |
| LTJN2T | 11/20/2020 OB | 11/25/2020 WN;2034;FLL;ATL | WEST ARTHURVILLE | VA | US | 76668 130448164@AIRLINE.KIWI.COM |
| LUCFZ9 | 11/20/2020 OB | 11/20/2020 WN;281;ONT;DEN;WN;827;DEN;FLL | PORT PETER | TX | US | 19789 130450166@AIRLINE.KIWI.COM |
| LUHOGG | 11/20/2020 OB | 11/24/2020 WN;1143;DEN;MDW | JOHANSTROM | SORTRONDELAG | NO | 34455 130449759@AIRLINE.KIWI.COM |
| LUJEXM | 11/20/2020 OB | 12/15/2020 WN;2042;ATL;HOU;WN;3294;HOU;MIA | NORTH BRADLEYFORT | NH | US | 61315 130450100@AIRLINE.KIWI.COM |
| LVAS7U | 11/20/2020 OB | 12/7/2020 WN;1823;MHT;BWI | JESSEPORT | ME | US | 99270 130451035@AIRLINE.KIWI.COM |
| LVJWI4 | 11/20/2020 OB | 12/24/2020 WN;3498;ATL;TPA | THOMASFORT | NM | US | 26674 130450782@AIRLINE.KIWI.COM |
| LVJWI4 | 11/20/2020 OB | 12/24/2020 WN;3498;ATL;TPA | THOMASFORT | NM | US | 26674 130450782@AIRLINE.KIWI.COM |
| LWF3XR | 11/20/2020 OB | 11/28/2020 WN;2081;MCO;MDW | WEST MELANIEBERG | CA | US | 19336 130451937@AIRLINE.KIWI.COM |
| LWLA9H | 11/20/2020 OB | 11/27/2020 WN;3333;DEN;ATL | LAKE RANDALLTON | CA | US | 56056 130452388@AIRLINE.KIWI.COM |
| LWQGXK | 11/20/2020 OB | 12/20/2020 WN;1493;LAX;PHX | NEW JOYCEBURY | BEXLEY | GB | 87964 130453004@AIRLINE.KIWI.COM |
| LWRVX3 | 11/20/2020 OB | 12/30/2020 WN;1675;LAS;MDW | JESSICATON | ME | US | 43962 130452355@AIRLINE.KIWI.COM |
| LWRVX3 | 11/20/2020 OB | 12/30/2020 WN;1675;LAS;MDW | JESSICATON | ME | US | 43962 130452355@AIRLINE.KIWI.COM |
| LX9WA4 | 11/20/2020 OB | 11/27/2020 WN;6872;MDW;RDU | MCMILLANVILLE | MS | US | 76629 130453389@AIRLINE.KIWI.COM |
| LXPPU8 | 11/20/2020 OB | 12/6/2020 WN;3294;MIA;BWI;WN;4776;BWI;AUS | WEST RAVENHAVEN | FL | US | 93390 130453367@AIRLINE.KIWI.COM |
| M38XPF | 11/20/2020 OB | 11/25/2020 WN;1787;ATL;TPA | HOLLYVIEW | TN | US | 95145 130458339@AIRLINE.KIWI.COM |
| M4PC4F | 11/20/2020 OB | 11/20/2020 WN;353;MDW;MEM | BHAADURGNJ | MIZORAM | IN | 45274 130460165@AIRLINE.KIWI.COM |
| M5B53A | 11/20/2020 OB | 12/17/2020 WN;125;MSY;DEN | LAKE ADAMSHIRE | ID | US | 91926 130461111@AIRLINE.KIWI.COM |
| M5GI9P | 11/20/2020 OB | 12/1/2020 WN;6872;ATL;MSY;WN;1519;MSY;LAX | NORTH RICHARD | OK | US | 95680 130460099@AIRLINE.KIWI.COM |
| M5ON6J | 11/20/2020 OB | 11/22/2020 WN;1003;OKC;MDW;WN;1181;MDW;LGA | D KAMENNOMOSTSKII | TVERSKAYA OBLAST | RU | 55627 130462202@AIRLINE.KIWI.COM |
| M5YGZF | 11/20/2020 OB | 11/24/2020 WN;4621;LGA;MDW;WN;1974;MDW;OKC | ST IASHKUL | PERMSKIY KRAY | RU | 5695 130462200@AIRLINE.KIWI.COM |
| M6FFVI | 11/20/2020 OB | 12/3/2020 WN;2987;MDW;ATL | PORT GARY | NM | US | 59922 130462761@AIRLINE.KIWI.COM |
| M6R3HG | 11/20/2020 OB | 12/19/2020 WN;2108;DCA;MDW | RIVERAPORT | NJ | US | 17556 130464193@AIRLINE.KIWI.COM |
| M743SX | 11/20/2020 OB | 12/28/2020 WN;314;MDW;BWI | NEW MICHAEL | TN | US | 49522 130464708@AIRLINE.KIWI.COM |
| M82M3I | 11/20/2020 OB | 12/26/2020 WN;1851;DAL;FLL | KAYLEETOWN | WA | US | 34166 130465005@AIRLINE.KIWI.COM |
| M83M2G | 11/20/2020 OB | 12/2/2021 WN;2182;PHX;ELP | DYERMOUTH | MI | US | 35261 130458702@AIRLINE.KIWI.COM |
| M8KFTY | 11/20/2020 OB | 12/4/2020 WN;4161;BUR;OAK | NORTH MARIO | AK | US | 51025 130468148@AIRLINE.KIWI.COM |
| M9WKV7 | 11/20/2020 OB | 12/14/2020 WN;4965;LAS;DAL | WEST SHEILA | NV | US | 84382 130469680@AIRLINE.KIWI.COM |
| MCDWG6 | 11/20/2020 OB | 11/30/2020 WN;2052;CLT;DEN | SABRINABURY | FL | US | 95722 130467810@AIRLINE.KIWI.COM |
| MCRGVU | 11/20/2020 OB | 1/3/2021 WN;4860;MDW;DAL | KENNEDYLAND | MO | US | 69855 130473915@AIRLINE.KIWI.COM |
| MCTZLM | 11/20/2020 OB | 11/23/2020 WN;6700;LAS;ONT | TRACYBURGH | OH | US | 29864 130474056@AIRLINE.KIWI.COM |
| MDPFEE | 11/20/2020 OB | 12/1/2020 WN;1538;OAK;LAS | NORTH JOHNTOWN | CT | US | 9893 130474256@AIRLINE.KIWI.COM |
| MDPFEE | 11/20/2020 RT | 12/7/2020 WN;2011;LAS;OAK | NORTH JOHNTOWN | CT | US | 9893 130474256@AIRLINE.KIWI.COM |
| MEDBF8 | 11/20/2020 OB | 12/20/2020 WN;6938;AUS;ATL;WN;910;ATL;RDU | JESEVILLE | WY | US | 34951 130473633@AIRLINE.KIWI.COM |
| MEL9JY | 11/20/2020 OB | 11/29/2020 WN;4176;BWI;DTW | SANTIAGO DO CACEM | PORTO | PT | 31563 130478821@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| MFNV5A | 11/20/2020 OB | 11/29/2020 WN;3163;MSY;TPA;WN;1061;TPA;MIA | WEST ALISHA | WV | US | 99462 130482671@AIRLINE.KIWI.COM |
| MFGJDK | 11/20/2020 OB | 11/26/2020 WN;4131;MIA;HOU;WN;1059;HOU;MSY | CHAVEZSIDE | TN | US | 52041 130482671@AIRLINE.KIWI.COM |
| MIKCIM | 11/20/2020 OB | 12/3/2020 WN;2446;SLC;OAK;WN;808;OAK;HNL | JOHNFURT | SC | US | 62882 130491537@AIRLINE.KIWI.COM |
| MIKCIM | 11/20/2020 OB | 12/3/2020 WN;2446;SLC;OAK;WN;808;OAK;HNL | JOHNFURT | SC | US | 62882 130491537@AIRLINE.KIWI.COM |
| MIKCIM | 11/20/2020 OB | 12/3/2020 WN;2446;SLC;OAK;WN;808;OAK;HNL | JOHNFURT | SC | US | 62882 130491537@AIRLINE.KIWI.COM |
| MIKCIM | 11/20/2020 OB | 12/3/2020 WN;2446;SLC;OAK;WN;808;OAK;HNL | JOHNFURT | SC | US | 62882 130491537@AIRLINE.KIWI.COM |
| MIKCIM | 11/20/2020 OB | 12/3/2020 WN;2446;SLC;OAK;WN;808;OAK;HNL | JOHNFURT | SC | US | 62882 130491537@AIRLINE.KIWI.COM |
| MIKCIM | 11/20/2020 OB | 12/3/2020 WN;2446;SLC;OAK;WN;808;OAK;HNL | JOHNFURT | SC | US | 62882 130491537@AIRLINE.KIWI.COM |
| MK4U5G | 11/20/2020 OB | 12/4/2020 WN;3115;MDW;ATL | CHRISTOPHERFORT | LA | US | 14335 130497917@AIRLINE.KIWI.COM |
| MKZ932 | 11/20/2020 OB | 11/25/2020 WN;3148;DTW;MDW;WN;1215;MDW;RDU | AUDREYCHESTER | PA | US | 87688 130499347@AIRLINE.KIWI.COM |
| MLGM45 | 11/20/2020 OB | 12/21/2020 WN;267;SAN;SMF | DIANEVILLE | FL | US | 74001 130501085@AIRLINE.KIWI.COM |
| MMTNCA | 11/20/2020 OB | 12/3/2020 WN;535;CVG;DEN | SOUTH GEORGE | SD | US | 762 130509143@AIRLINE.KIWI.COM |
| MO54I2 | 11/20/2020 OB | 1/5/2021 WN;1225;PHL;ATL;WN;1333;ATL;RIC | NEW WHITNEY | LA | US | 84864 130507751@AIRLINE.KIWI.COM |
| MOH7I6 | 11/20/2020 OB | 11/20/2020 WN;1493;LAX;PHX | JONESBOROUGH | SD | US | 74313 130508763@AIRLINE.KIWI.COM |
| MP7C4D | 11/20/2020 OB | 12/21/2020 WN;652;PHX;DEN;WN;6744;DEN;DSM | SIENFURT | VARNA | BG | 34106 130511843@AIRLINE.KIWI.COM |
| MP7C4D | 11/20/2020 OB | 12/21/2020 WN;652;PHX;DEN;WN;6744;DEN;DSM | SIENFURT | VARNA | BG | 34106 130511843@AIRLINE.KIWI.COM |
| MPFH38 | 11/20/2020 OB | 12/6/2020 WN;2651;LAX;DEN;WN;2850;DEN;PHL | SOUTH ANITALAND | DIEKIRCH | LU | 59331 130511755@AIRLINE.KIWI.COM |
| MPM8VX | 11/20/2020 OB | 1/1/2021 WN;2871;CHS;DAL;WN;3013;DAL;AUS | JOHNSONPORT | ID | US | 66659 130511733@AIRLINE.KIWI.COM |
| MSC6P8 | 11/20/2020 OB | 12/21/2020 WN;848;MCI;DAL | NORTH WILLIAMSHIRE | VT | US | 23715 130518839@AIRLINE.KIWI.COM |
| MS32P | 11/20/2020 OB | 1/6/2021 WN;142;BWI;MIA | PORT JACQUELINE | KY | US | 39068 130520511@AIRLINE.KIWI.COM |
| MTU382 | 11/21/2020 OB | 11/27/2020 WN;101;PHX;LAX | NORTH JILL | AZ | US | 70311 122789249.1503864@AIRLINE.KIWI.COM |
| MVFF39 | 11/21/2020 OB | 11/21/2020 WN;1384;ATL;IND | EAST KRISTYLAND | NJ | US | 19657 130527254@AIRLINE.KIWI.COM |
| MW343Q | 11/21/2020 OB | 11/21/2020 WN;6;HOU;DAL | BURNSSHIRE | AL | US | 20447 130528508@AIRLINE.KIWI.COM |
| MW3UDH | 11/21/2020 OB | 11/26/2020 WN;1515;DTW;MDW | PRESTONLAND | IL | US | 25843 130528310@AIRLINE.KIWI.COM |
| MW48UV | 11/21/2020 OB | 12/3/2020 WN;2730;CLT;DEN | EAST KAREN | WV | US | 28225 130527881@AIRLINE.KIWI.COM |
| MW48UV | 11/21/2020 OB | 12/3/2020 WN;2730;CLT;DEN | EAST KAREN | WV | US | 28225 130527881@AIRLINE.KIWI.COM |
| MWADUT | 11/21/2020 OB | 11/29/2020 WN;4130;BWI;CLE | THOMASBERG | KY | US | 14863 130529839@AIRLINE.KIWI.COM |
| MWPKET | 11/21/2020 OB | 12/14/2020 WN;3239;LAS;LAX | MURPHYBERG | TX | US | 41744 130531456@AIRLINE.KIWI.COM |
| MXFBR8 | 11/21/2020 OB | 12/1/2020 WN;244;ATL;MDW | LAKE STEVENPORT | AK | US | 29849 130531346@AIRLINE.KIWI.COM |
| MXRUXP | 11/21/2020 OB | 12/25/2020 WN;6530;MCO;DEN | SOUTH TYLER | KS | US | 18881 130533073@AIRLINE.KIWI.COM |
| MXRUXP | 11/21/2020 OB | 12/25/2020 WN;6530;MCO;DEN | SOUTH TYLER | KS | US | 18881 130533073@AIRLINE.KIWI.COM |
| MXRUXP | 11/21/2020 OB | 12/25/2020 WN;6530;MCO;DEN | SOUTH TYLER | KS | US | 18881 130533073@AIRLINE.KIWI.COM |
| MXRUXP | 11/21/2020 OB | 12/25/2020 WN;6530;MCO;DEN | SOUTH TYLER | KS | US | 18881 130533073@AIRLINE.KIWI.COM |
| MXRUXP | 11/21/2020 OB | 12/25/2020 WN;6530;MCO;DEN | SOUTH TYLER | KS | US | 18881 130533073@AIRLINE.KIWI.COM |
| MXRUXP | 11/21/2020 OB | 12/25/2020 WN;6530;MCO;DEN | SOUTH TYLER | KS | US | 18881 130533073@AIRLINE.KIWI.COM |
| MYC9FQ | 11/21/2020 OB | 12/25/2020 WN;6530;MCO;DEN | WOODMOUTH | SC | US | 68088 130530373@AIRLINE.KIWI.COM |
| MYC9FQ | 11/21/2020 OB | 12/25/2020 WN;6530;MCO;DEN | WOODMOUTH | SC | US | 68088 130530373@AIRLINE.KIWI.COM |
| MZAEIF | 11/21/2020 OB | 11/30/2020 WN;102;BWI;MIA | SANTA COMBA DAO | GUARDA | PT | 82076 130536824@AIRLINE.KIWI.COM |
| MZAEIF | 11/21/2020 OB | 11/30/2020 WN;102;BWI;MIA | SANTA COMBA DAO | GUARDA | PT | 82076 130536824@AIRLINE.KIWI.COM |
| N4UR9P | 11/21/2020 OB | 12/3/2020 WN;370;BWI;DEN | CONTRERASBERG | KS | US | 99362 130543941@AIRLINE.KIWI.COM |
| N5A8A9 | 11/21/2020 OB | 11/23/2020 WN;6516;LAX;BWI | BRIANNAHAVEN | NY | US | 36776 130545459@AIRLINE.KIWI.COM |
| N5L7M5 | 11/21/2020 OB | 1/3/2021 WN;189;BWI;ATL | WEST VERONICA | SD | US | 763 130546416@AIRLINE.KIWI.COM |
| N5L7M5 | 11/21/2020 OB | 1/3/2021 WN;189;BWI;ATL | WEST VERONICA | SD | US | 763 130546416@AIRLINE.KIWI.COM |
| N696OE | 11/21/2020 OB | 1/2/2021 WN;771;SJC;PHX | WEST JAMES | OH | US | 94175 130548209@AIRLINE.KIWI.COM |
| N6H5BQ | 11/21/2020 OB | 12/14/2020 WN;2467;BWI;DEN | ESTESFURT | SC | US | 58173 130548473@AIRLINE.KIWI.COM |
| N6H5BQ | 11/21/2020 OB | 12/14/2020 WN;2467;BWI;DEN | ESTESFURT | SC | US | 58173 130548473@AIRLINE.KIWI.COM |
| N6K4WY | 11/21/2020 OB | 12/28/2020 WN;733;OGG;HNL | OSBORNESIDE | DE | US | 42927 130547373@AIRLINE.KIWI.COM |
| N6K4WY | 11/21/2020 OB | 12/28/2020 WN;733;OGG;HNL | OSBORNESIDE | DE | US | 42927 130547373@AIRLINE.KIWI.COM |
| N6S975 | 11/21/2020 OB | 11/26/2020 WN;2288;BNA;TPA;WN;4147;TPA;MIA | NEW THOMASTOWN | VT | US | 75042 130548913@AIRLINE.KIWI.COM |
| N6Y3KO | 11/21/2020 OB | 12/14/2020 WN;3398;DEN;ONT | KRISTINPORT | CT | US | 19104 130548473@AIRLINE.KIWI.COM |
| N6Y3KO | 11/21/2020 OB | 12/14/2020 WN;3398;DEN;ONT | KRISTINPORT | CT | US | 19104 130548473@AIRLINE.KIWI.COM |
| N86NW9 | 11/21/2020 OB | 11/29/2020 WN;1567;LGB;DEN | EAST ROBERT | CA | US | 7715 130553027@AIRLINE.KIWI.COM |
| N9UMIN | 11/21/2020 OB | 12/18/2020 WN;6877;ATL;DEN | LAKE AUSTINTOWN | MA | US | 88413 130556822@AIRLINE.KIWI.COM |
| N9UMIN | 11/21/2020 OB | 12/18/2020 WN;6877;ATL;DEN | LAKE AUSTINTOWN | MA | US | 88413 130556822@AIRLINE.KIWI.COM |
| N9WKVB | 11/21/2020 OB | 11/29/2020 WN;1880;STL;MDW;WN;4730;MDW;DAL | SNDHIKHRK | RAPTI | NP | 9198 130556327@AIRLINE.KIWI.COM |
| NASKYM | 11/21/2020 OB | 11/27/2020 WN;984;MDW;ATL | HERNANDEZSHIRE | OH | US | 68282 130558406@AIRLINE.KIWI.COM |
| NAXD9P | 11/21/2020 OB | 12/13/2020 WN;2548;MCO;BWI | EAST ANDREW | TN | US | 74755 130558824@AIRLINE.KIWI.COM |
| NAXD9P | 11/21/2020 OB | 12/13/2020 WN;2548;MCO;BWI | EAST ANDREW | TN | US | 74755 130558824@AIRLINE.KIWI.COM |
| NAXD9P | 11/21/2020 OB | 12/13/2020 WN;2548;MCO;BWI | EAST ANDREW | TN | US | 74755 130558824@AIRLINE.KIWI.COM |
| NAXM2D | 11/21/2020 OB | 11/28/2020 WN;459;DAL;LAS | EAST VERNONVIEW | ME | US | 63615 130558517$@AIRLINE.KIWI.COM |
| NB7P4S | 11/21/2020 OB | 11/29/2020 WN;5053;DAL;ABQ;WN;2786;ABQ;LAX | BLEVINSFURT | KY | US | 21466 130559902@AIRLINE.KIWI.COM |
| NB7P4S | 11/21/2020 OB | 11/29/2020 WN;5053;DAL;ABQ;WN;2786;ABQ;LAX | BLEVINSFURT | KY | US | 21466 130559902@AIRLINE.KIWI.COM |
| NDAXAV | 11/21/2020 OB | 11/23/2020 WN;5031;LAX;ABQ | NORTH MARCTON | AZ | US | 44757 130564797@AIRLINE.KIWI.COM |
| NFNGRH | 11/21/2020 OB | 11/28/2020 WN;512;MDW;ATL | NORTH ANGELA | KY | US | 22358 130569956@AIRLINE.KIWI.COM |
| NG8QG5 | 11/21/2020 OB | 12/4/2020 WN;4826;HOU;LAX | REEDSTAD | NV | US | 55559 130570352@AIRLINE.KIWI.COM |
| NG8QG5 | 11/21/2020 OB | 12/4/2020 WN;4826;HOU;LAX | REEDSTAD | NV | US | 55559 130570352@AIRLINE.KIWI.COM |
| NGHW3H | 11/21/2020 OB | 11/21/2020 WN;283;DTW;MDW;WN;1307;MDW;LAX | JONESLAND | DE | US | 11547 130570583@AIRLINE.KIWI.COM |
| NG5TU5 | 11/21/2020 OB | 1/3/2021 WN;4311;MSY;BWI;WN;3955;BWI;MCI | KIMBERLYBURY | FL | US | 42146 130570550@AIRLINE.KIWI.COM |
| NH9LIQ | 11/21/2020 OB | 12/19/2020 WN;2406;SFO;SAN | SAN ESTELA LOS BAJOS | NAYARIT | MX | 48975 130570946@AIRLINE.KIWI.COM |
| NH9LIQ | 11/21/2020 OB | 12/19/2020 WN;2406;SFO;SAN | SAN ESTELA LOS BAJOS | NAYARIT | MX | 48975 130570946@AIRLINE.KIWI.COM |
| NHPQ88 | 11/21/2020 OB | 12/12/2020 WN;4819;DEN;OAK;WN;1268;OAK;KOA | TRAVISLAND | ME | US | 83868 130534580@AIRLINE.KIWI.COM |
| NJ36LE | 11/21/2020 OB | 12/21/2020 WN;1021;SJC;SAN | SOUTH KRISTIMOUTH | MD | US | 56070 130571584@AIRLINE.KIWI.COM |
| NJ36LE | 11/21/2020 OB | 12/21/2020 WN;1021;SJC;SAN | SOUTH KRISTIMOUTH | MD | US | 56070 130571584@AIRLINE.KIWI.COM |
| NJG3D8 | 11/21/2020 OB | 11/21/2020 WN;283;DTW;MDW;WN;2179;MDW;ATL | EAST SARAHFORT | MI | US | 78731 130571815@AIRLINE.KIWI.COM |
| NKGGJ5 | 11/21/2020 OB | 11/21/2020 WN;1381;ONT;LAS | ANGELACHESTER | IA | US | 66330 130572629@AIRLINE.KIWI.COM |
| NKN5AL | 11/21/2020 OB | 12/4/2020 WN;3796;MDW;ATL | EAST SERGIO | IN | US | 08973 130572662@AIRLINE.KIWI.COM |
| NLCU17 | 11/21/2020 OB | 12/6/2020 WN;3948;ATL;FLL | EAST JILLFURT | AL | US | 73505 130573080@AIRLINE.KIWI.COM |
| NLVY58 | 11/21/2020 OB | 12/23/2020 WN;1981;SJC;SAN | DAALKHOLAA | MIZORAM | IN | 21589 130573267@AIRLINE.KIWI.COM |
| NN6IXC | 11/21/2020 OB | 11/26/2020 WN;6516;SJC;LAS | HOLTMOUTH | LA | US | 7396 130573894@AIRLINE.KIWI.COM |
| NNPMFO | 11/21/2020 OB | 12/19/2020 WN;6886;DEN;SAT | DUSTINVILLE | RI | US | 6764 130573817@AIRLINE.KIWI.COM |
| NNYZVZ | 11/21/2020 OB | 11/29/2020 WN;2252;LAS;ONT;WN;2252;ONT;SJC | WEST SCOTT | WI | US | 91476 130573894@AIRLINE.KIWI.COM |
| NP2K7Q | 11/21/2020 OB | 11/28/2020 WN;1832;PHL;ATL | EAST ROBERTBURGH | AR | US | 52314 130574400@AIRLINE.KIWI.COM |
| NP5U6X | 11/21/2020 OB | 11/21/2020 WN;2390;SJC;BUR | HALLLAND | NJ | US | 10178 130574906@AIRLINE.KIWI.COM |
| NP5U6X | 11/21/2020 RT | 11/22/2020 WN;1558;BUR;SJC | HALLLAND | NJ | US | 10178 130574906@AIRLINE.KIWI.COM |
| NQZAL8 | 11/21/2020 OB | 11/30/2020 WN;1935;SMF;DEN;WN;3078;DEN;BWI | LAKE DYLAN | OH | US | 32762 130575324@AIRLINE.KIWI.COM |
| NR3YAP | 11/21/2020 OB | 11/25/2020 WN;5044;BWI;STL;WN;2132;STL;SMF | WALLACEVIEW | RI | US | 57684 130575324@AIRLINE.KIWI.COM |
| NRNXOV | 11/21/2020 OB | 11/22/2020 WN;1087;ATL;BWI;WN;1322;BWI;BUF | WEST DANNY | SC | US | 3350 130575456@AIRLINE.KIWI.COM |
| NS6XD9 | 11/21/2020 OB | 11/21/2020 WN;5551;DEN;ICT | EAST TERESALAND | NE | US | 53431 130575698@AIRLINE.KIWI.COM |
| NU4I8Y | 11/21/2020 OB | 11/22/2020 WN;1506;SMF;SAN | WEST MISTYSIDE | MO | US | 17151 130576963@AIRLINE.KIWI.COM |
| NWBRP3 | 11/21/2020 OB | 12/18/2020 WN;549;SJC;LAS | DONNACHESTER | MN | US | 41630 135777711@AIRLINE.KIWI.COM |
| NXGYB4 | 11/21/2020 OB | 12/3/2020 WN;3749;LAX;MDW;WN;3115;MDW;ATL | NEW ALLENBURY | MS | US | 40078 130578316@AIRLINE.KIWI.COM |
| NXGYB4 | 11/21/2020 RT | 12/7/2020 WN;4202;ATL;DEN;WN;3927;DEN;LAX | NEW ALLENBURY | MS | US | 40078 130578316@AIRLINE.KIWI.COM |
| OE7NIH | 11/21/2020 OB | 1/1/2021 WN;4131;MIA;HOU;WN;4707;HOU;AUS | JIA YI XIAN | TAITUNG | TW | 99460 130588634@AIRLINE.KIWI.COM |
| OILHKS | 11/21/2020 OB | 12/8/2020 WN;2651;LAX;DEN | PALMERMOUTH | OK | US | 50419 130591197@AIRLINE.KIWI.COM |
| OILHKS | 11/21/2020 OB | 12/8/2020 WN;2651;LAX;DEN | PALMERMOUTH | OK | US | 50419 130591197@AIRLINE.KIWI.COM |
| OJ3WK7 | 11/22/2020 OB | 11/25/2020 WN;154;ATL;LGA | AMYHAVEN | WA | US | 91583 130591846@AIRLINE.KIWI.COM |
| OKA943 | 11/24/2020 OB | 11/24/2020 WN;4135;LAS;SDF | JENNIFERBOROUGH | CA | US | 73097 130592187@AIRLINE.KIWI.COM |
| OQG52I | 11/21/2020 OB | 1/13/2021 WN;3256;MDW;MCO | SHANNONPORT | MD | US | 97398 130597610@AIRLINE.KIWI.COM |
| OQG52I | 11/21/2020 OB | 1/13/2021 WN;3256;MDW;MCO | SHANNONPORT | MD | US | 97398 130597610@AIRLINE.KIWI.COM |
| ORU4YS | 11/21/2020 OB | 12/6/2020 WN;3948;ATL;FLL | GARCIABERG | FL | US | 32641 130598886@AIRLINE.KIWI.COM |
| ORZT8N | 11/21/2020 OB | 12/22/2020 WN;1442;MCO;DEN | SHANNONFORT | CT | US | 93561 130598424@AIRLINE.KIWI.COM |
| ORZT8N | 11/21/2020 OB | 12/22/2020 WN;1442;MCO;DEN | SHANNONFORT | CT | US | 93561 130598424@AIRLINE.KIWI.COM |
| OS5MCT | 11/21/2020 OB | 12/18/2020 WN;156;LGA;ATL | LAKE JONATHAN | CA | US | 41881 130599117@AIRLINE.KIWI.COM |
| OU53RV | 11/21/2020 OB | 12/28/2020 WN;631;ATL;BWI;WN;214;BWI;BDL | SOUTH JOSHUA | SD | US | 72327 130601108@AIRLINE.KIWI.COM |
| OWVNOV | 11/21/2020 OB | 11/28/2020 WN;2307;OAK;LAS | WILLIAMSBOROUGH | TN | US | 45440 130602653@AIRLINE.KIWI.COM |
| OWVNOV | 11/21/2020 OB | 11/28/2020 WN;2307;OAK;LAS | WILLIAMSBOROUGH | TN | US | 45440 130602653@AIRLINE.KIWI.COM |
| OXCIMU | 11/21/2020 OB | 11/28/2020 WN;2044;DCA;ATL | ANDREWHAVEN | HI | US | 12815 130603297@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P2WU2S | 11/21/2020 OB | 11/21/2020 WN;1009;ONT;PHX | JENNIFERBURY | VT | US | 75122 | 130606168@AIRLINE.KIWI.COM |
| P3CDXQ | 11/21/2020 OB | 11/24/2020 WN;2891;FLL;PIT | EAST GLENN | OR | US | 19187 | 130606872@AIRLINE.KIWI.COM |
| P3X6BV | 11/21/2020 OB | 11/29/2020 WN;3584;STL;RDU | CHANTOWN | NC | US | 57717 | 130607389@AIRLINE.KIWI.COM |
| P5EKPV | 11/21/2020 OB | 12/18/2020 WN;581;ATL;DEN | LOPEZTON | DE | US | 88036 | 130556822.1504148@AIRLINE.KIWI.COM |
| P5SYIA | 11/21/2020 OB | 12/5/2020 WN;2766;FLL;TPA | EAST KIARA | CT | US | 14476 | 130609567@AIRLINE.KIWI.COM |
| P696JF | 11/21/2020 OB | 12/30/2020 WN;1057;MIA;HOU;WN;108;HOU;PVR | KELLYHAVEN | NJ | US | 20005 | 130610975@AIRLINE.KIWI.COM |
| P6BPTS | 11/21/2020 OB | 12/25/2020 WN;1225;BWI;CHS | SOUTH JENNIFER | FL | US | 88364 | 129995074.1504156@AIRLINE.KIWI.COM |
| P7FDHS | 11/21/2020 OB | 12/13/2020 WN;661;HOU;MIA | CASTELLON | MADRID COMUNIDAD DE | ES | 40073 | 130612119@AIRLINE.KIWI.COM |
| P7FDHS | 11/21/2020 OB | 12/13/2020 WN;661;HOU;MIA | CASTELLON | MADRID COMUNIDAD DE | ES | 40073 | 130612119@AIRLINE.KIWI.COM |
| P7J8FY | 11/21/2020 OB | 11/24/2020 WN;2127;PHX;TPA | SAINT MARYSEBOURG | LOZERE | FR | 24704 | 130612988@AIRLINE.KIWI.COM |
| P8TPZQ | 11/21/2020 OB | 12/22/2020 WN;328;CUN;HOU | PATELBURGH | LEEDS | GB | 15930 | 130614165@AIRLINE.KIWI.COM |
| P9J6Z6 | 11/21/2020 OB | 12/22/2020 WN;815;HOU;PNS | NORTH ARTHUR | ESSEX | GB | 30946 | 130614165@AIRLINE.KIWI.COM |
| PBUM3K | 11/21/2020 OB | 12/6/2020 WN;3749;LAX;MDW;WN;2950;MDW;CLE | LAKE DEANNASTAD | CO | US | 11721 | 130616156@AIRLINE.KIWI.COM |
| PCD5EJ | 11/21/2020 OB | 12/5/2020 WN;2480;OAK;LAX | EAST LAWRENCESHIRE | DE | US | 14317 | 130616761@AIRLINE.KIWI.COM |
| PDXV87 | 11/21/2020 OB | 12/16/2020 WN;4873;SMF;LAS | MOSLEYTON | RI | US | 62611 | 130617938@AIRLINE.KIWI.COM |
| PE83YW | 11/21/2020 OB | 12/18/2020 WN;581;ATL;DEN | PHILLIPSBURGH | SC | US | 7093 | 130556822.1504148@AIRLINE.KIWI.COM |
| PFXU5K | 11/21/2020 OB | 12/20/2020 WN;1467;SAN;SJC | SAN ROSARIO DE LA MO | BAJA CALIFORNIA SUR | MX | 61054 | 130621304@AIRLINE.KIWI.COM |
| PFXU5K | 11/21/2020 OB | 12/20/2020 WN;1467;SAN;SJC | SAN ROSARIO DE LA MO | BAJA CALIFORNIA SUR | MX | 61054 | 130621304@AIRLINE.KIWI.COM |
| PFXU5K | 11/21/2020 OB | 12/20/2020 WN;1467;SAN;SJC | SAN ROSARIO DE LA MO | BAJA CALIFORNIA SUR | MX | 61054 | 130621304@AIRLINE.KIWI.COM |
| PHV7RM | 11/21/2020 OB | 12/18/2020 WN;1229;PHL;DEN | NORTH REBECCASIDE | MD | US | 1496 | 130626034@AIRLINE.KIWI.COM |
| PHV7RM | 11/21/2020 OB | 12/18/2020 WN;1229;PHL;DEN | NORTH REBECCASIDE | MD | US | 1496 | 130626034@AIRLINE.KIWI.COM |
| PJI4EW | 11/21/2020 OB | 11/23/2020 WN;3018;MDW;BUF | PORT ERIN | OH | US | 64170 | 130632700@AIRLINE.KIWI.COM |
| PJI4EW | 11/21/2020 OB | 11/23/2020 WN;4194;ATL;MDW;WN;4194;MDW;BUF | PORT ERIN | OH | US | 64170 | 130632700@AIRLINE.KIWI.COM |
| PKFNCK | 11/21/2020 OB | 12/20/2020 WN;841;STL;MDW;WN;314;MDW;BWI | NEW MICHAEL | AR | US | 38718 | 130635780@AIRLINE.KIWI.COM |
| PKFNCK | 11/21/2020 RT | 1/2/2021 WN;1842;BWI;MDW;WN;240;MDW;STL | NEW MICHAEL | AR | US | 38718 | 130635780@AIRLINE.KIWI.COM |
| PLBRSX | 11/21/2020 OB | 12/26/2020 WN;2103;PHX;DAL | NORTH ERICMOUTH | IN | US | 15991 | 130638035@AIRLINE.KIWI.COM |
| PLZQ3N | 11/21/2020 OB | 11/22/2020 WN;1262;PHX;LAS | PORT JESSICA | IN | US | 50113 | 130641214@AIRLINE.KIWI.COM |
| PO6ROV | 11/21/2020 OB | 11/25/2020 WN;4699;PHX;HOU;WN;1058;HOU;MIA | PERERABURY | SASKATCHEWAN | CA | 27541 | 130647176@AIRLINE.KIWI.COM |
| PO6ROV | 11/21/2020 OB | 11/25/2020 WN;4699;PHX;HOU;WN;1058;HOU;MIA | PERERABURY | SASKATCHEWAN | CA | 27541 | 130647176@AIRLINE.KIWI.COM |
| POD5SK | 11/21/2020 OB | 12/29/2020 WN;1314;BNA;CMH | EAST REBEKAH | IL | US | 49226 | 130650135@AIRLINE.KIWI.COM |
| PQNLI2 | 11/21/2020 OB | 12/5/2020 WN;1051;MIA;BWI | KIMBERLYVILLE | PA | US | 91034 | 130657032@AIRLINE.KIWI.COM |
| PR72LL | 11/21/2020 OB | 11/24/2020 WN;4817;GEG;DEN | SHAWFORT | NJ | US | 7697 | 130656966@AIRLINE.KIWI.COM |
| PRTWTE | 11/21/2020 OB | 2/2/2021 WN;4589;DEN;SMF | PORT THOMASPORT | WESTERN | GH | 97382 | 130657978@AIRLINE.KIWI.COM |
| PSCNDU | 11/21/2020 OB | 11/22/2020 WN;169;BNA;BOS | WEST PATRICIAMOUTH | MT | US | 47876 | 130170865.1504226@AIRLINE.KIWI.COM |
| PSCNDU | 11/21/2020 OB | 11/22/2020 WN;169;BNA;BOS | WEST PATRICIAMOUTH | MT | US | 47876 | 130170865.1504226@AIRLINE.KIWI.COM |
| P5H7RD | 11/21/2020 OB | 12/3/2020 WN;2700;CLE;MDW;WN;3989;MDW;LAX | ADRIANFORT | IN | US | 17414 | 130660332@AIRLINE.KIWI.COM |
| P5H7RD | 11/21/2020 RT | 12/7/2020 WN;3920;LAX;MDW;WN;2195;MDW;CLE | ADRIANFORT | IN | US | 17414 | 130660332@AIRLINE.KIWI.COM |
| PSST2P | 11/21/2020 OB | 11/28/2020 WN;454;PHX;LAS | EAST MEGANVILLE | ND | US | 46109 | 130661740@AIRLINE.KIWI.COM |
| PTP3VR | 11/21/2020 OB | 12/6/2020 WN;102;BWI;MIA | PYHTAA | LAPPI | FI | 62635 | 130664589@AIRLINE.KIWI.COM |
| PUDELW | 11/22/2020 OB | 11/29/2020 WN;1847;ATL;LGA | LAKE CHELSEA | HI | US | 9874 | 130661484@AIRLINE.KIWI.COM |
| PUDELW | 11/22/2020 OB | 11/29/2020 WN;1847;ATL;LGA | LAKE CHELSEA | HI | US | 9874 | 130661484@AIRLINE.KIWI.COM |
| PUQ7FW | 11/22/2020 OB | 12/13/2020 WN;2941;PHL;DEN;WN;2098;DEN;LAX | SMITHMOUTH | FL | US | 58379 | 130666954@AIRLINE.KIWI.COM |
| PVI3GS | 11/22/2020 OB | 1/15/2021 WN;2438;CLE;BNA | EAST ANNATOWN | MO | US | 27075 | 130668197@AIRLINE.KIWI.COM |
| PVL9XO | 11/22/2020 OB | 12/23/2020 WN;2784;OMA;DAL | SOUTH DAVIDSTAD | DE | US | 53480 | 130670199@AIRLINE.KIWI.COM |
| PVTB8E | 11/22/2020 OB | 12/13/2020 WN;5024;DEN;RSW | BARNETTSHIRE | CT | US | 13257 | 130667823@AIRLINE.KIWI.COM |
| PWGJ6W | 11/22/2020 OB | 11/26/2020 WN;4279;MSY;TPA;WN;4147;TPA;MIA | MACKCHESTER | SD | US | 81565 | 130672476@AIRLINE.KIWI.COM |
| PWI5F5 | 11/22/2020 OB | 11/30/2020 WN;4290;LAS;LGB | NEW ROBERTSHIRE | MD | US | 83215 | 130671754@AIRLINE.KIWI.COM |
| PWI5F5 | 11/22/2020 OB | 11/30/2020 WN;4290;LAS;LGB | NEW ROBERTSHIRE | MD | US | 83215 | 130671754@AIRLINE.KIWI.COM |
| PX3M9J | 11/22/2020 OB | 11/22/2020 WN;154;ATL;LGA | NORTH ASHLEY | IN | US | 5197 | 130674093@AIRLINE.KIWI.COM |
| PX42WH | 11/22/2020 OB | 12/6/2020 WN;1954;LAS;ONT | PORT MICHAELCHESTER | MT | US | 10183 | 130674184@AIRLINE.KIWI.COM |
| PYU3CO | 11/22/2020 OB | 11/30/2020 WN;4765;PHX;LAS | PORT JOSEPH | ND | US | 5936 | 132086915.1504246@AIRLINE.KIWI.COM |
| PZLM89 | 11/22/2020 OB | 12/17/2020 WN;6877;ATL;DEN | HIGGINSBOROUGH | FL | US | 3193 | 130680814@AIRLINE.KIWI.COM |
| PZUL2H | 11/22/2020 OB | 11/24/2020 WN;2052;CLT;DEN | HOHAVEN | SD | US | 42459 | 130681650@AIRLINE.KIWI.COM |
| PZZMJY | 11/22/2020 OB | 12/17/2020 WN;6877;ATL;DEN | PORT STEVEN | IN | US | 82209 | 130680814@AIRLINE.KIWI.COM |
| Q2UAQL | 11/22/2020 OB | 11/27/2020 WN;1090;BWI;ATL | WEST THOMAS | WARWICKSHIRE | GB | 29937 | 130683454@AIRLINE.KIWI.COM |
| Q3DQSN | 11/22/2020 OB | 12/5/2020 WN;3466;ATL;HOU | TIFFANYMOUTH | AR | US | 52726 | 130683960@AIRLINE.KIWI.COM |
| Q3SLIZ | 11/22/2020 OB | 11/29/2020 WN;2052;CLT;DEN | LUCASBERG | IN | US | 60499 | 130686006@AIRLINE.KIWI.COM |
| Q5Q9PQ | 11/22/2020 OB | 12/26/2020 WN;6894;DSM;DEN;WN;6719;DEN;PDX | NEW LESLIESTAD | AZ | US | 10902 | 130690230@AIRLINE.KIWI.COM |
| Q5Q9PQ | 11/22/2020 OB | 12/26/2020 WN;6894;DSM;DEN;WN;6719;DEN;PDX | NEW LESLIESTAD | AZ | US | 10902 | 130690230@AIRLINE.KIWI.COM |
| Q5Q9PQ | 11/22/2020 OB | 12/26/2020 WN;6894;DSM;DEN;WN;6719;DEN;PDX | NEW LESLIESTAD | AZ | US | 10902 | 130690230@AIRLINE.KIWI.COM |
| Q7QKIW | 11/22/2020 OB | 12/14/2020 WN;2651;LAX;DEN | NKTHNGSTAD | SI SA KET | TH | 67448 | 130695125@AIRLINE.KIWI.COM |
| Q8QML6 | 11/22/2020 OB | 11/26/2020 WN;2730;CLT;DEN | STEVENSPORT | ID | US | 71816 | 130700372@AIRLINE.KIWI.COM |
| QAKZ2U | 11/22/2020 OB | 11/22/2020 WN;1224;SMF;DEN;WN;3333;DEN;ATL | XIU RONG SHI | QINGHAI SHENG | CN | 84688 | 130704409@AIRLINE.KIWI.COM |
| QBUJZ5 | 11/22/2020 OB | 12/3/2020 WN;3920;LAX;MDW | NORTH TRAVIS | NY | US | 20090 | 130706829@AIRLINE.KIWI.COM |
| QDHBFL | 11/22/2020 OB | 11/30/2020 WN;3358;SFO;PHX | STEWARTTOWN | MS | US | 44677 | 130710195@AIRLINE.KIWI.COM |
| QF7KJM | 11/22/2020 OB | 12/3/2020 WN;3264;LAX;DEN;WN;2629;DEN;ATL | SOUTH SHERRIBOROUGH | KY | US | 2986 | 130714078@AIRLINE.KIWI.COM |
| QF7KJM | 11/22/2020 OB | 12/3/2020 WN;3264;LAX;DEN;WN;2629;DEN;ATL | SOUTH SHERRIBOROUGH | KY | US | 2986 | 130714078@AIRLINE.KIWI.COM |
| QH8CHU | 11/22/2020 OB | 12/8/2020 WN;1990;ATL;BWI | ERICSIDE | OH | US | 83351 | 130716443@AIRLINE.KIWI.COM |
| QH9NU8 | 11/22/2020 OB | 11/23/2020 WN;1990;DAL;LAX | PORT SHAWNBERG | IA | US | 34912 | 130716509@AIRLINE.KIWI.COM |
| QH9NU8 | 11/22/2020 RT | 11/25/2020 WN;2341;LAX;DAL | PORT SHAWNBERG | IA | US | 34912 | 130716509@AIRLINE.KIWI.COM |
| QHP6LN | 11/22/2020 OB | 11/26/2020 WN;1466;SLC;LAS;WN;4827;LAS;SMF | SOUTH TERESA | AK | US | 73615 | 130716630@AIRLINE.KIWI.COM |
| QHXMHX | 11/22/2020 OB | 11/29/2020 WN;1766;MCO;DTW | VICTORIATOWN | ID | US | 11406 | 130716707@AIRLINE.KIWI.COM |
| QHXMHX | 11/22/2020 OB | 11/29/2020 WN;1766;MCO;DTW | VICTORIATOWN | ID | US | 11406 | 130716707@AIRLINE.KIWI.COM |
| QHXMHX | 11/22/2020 OB | 11/29/2020 WN;1766;MCO;DTW | VICTORIATOWN | ID | US | 11406 | 130716707@AIRLINE.KIWI.COM |
| QHXMHX | 11/22/2020 OB | 11/29/2020 WN;1766;MCO;DTW | VICTORIATOWN | ID | US | 11406 | 130716707@AIRLINE.KIWI.COM |
| QHXMHX | 11/22/2020 OB | 11/29/2020 WN;1766;MCO;DTW | VICTORIATOWN | ID | US | 11406 | 130716707@AIRLINE.KIWI.COM |
| QI22GP | 11/22/2020 OB | 12/2/2020 WN;1564;SJC;PHX | BROWNVILLE | TN | US | 3363 | 130716872@AIRLINE.KIWI.COM |
| QJDG8J | 11/22/2020 OB | 12/6/2020 WN;3136;OKC;DEN | NEW MATTHEW | WI | US | 52598 | 130717114@AIRLINE.KIWI.COM |
| QNDKLG | 11/22/2020 OB | 1/4/2021 WN;837;ATL;BNA;WN;405;BNA;BOS | MONTGOMERYLAND | IA | US | 32177 | 130718632@AIRLINE.KIWI.COM |
| QOFH7T | 11/22/2020 OB | 12/16/2020 WN;4844;SFO;DEN | GONZALEZPORT | OR | US | 28128 | 130719237@AIRLINE.KIWI.COM |
| QOGAMV | 11/22/2020 OB | 12/16/2020 WN;1664;DEN;MEM | SOUTH RAYMOND | WI | US | 72292 | 130719237@AIRLINE.KIWI.COM |
| QPNZAJ | 11/22/2020 OB | 12/17/2020 WN;6939;LAS;ONT | PORT CASEY | MS | US | 22019 | 130719578@AIRLINE.KIWI.COM |
| QTDJJV | 11/22/2020 OB | 11/25/2020 WN;4164;MIA;MDW;WN;2706;MDW;MSY | HOLTHAVEN | AK | US | 66579 | 130720458@AIRLINE.KIWI.COM |
| QYNFM9 | 11/22/2020 OB | 12/16/2020 WN;1664;DEN;MEM | SOUTH LAUREN | GA | US | 29519 | 130723133@AIRLINE.KIWI.COM |
| QZ26HK | 11/22/2020 OB | 12/16/2020 WN;4844;SFO;DEN | SOUTH MORGANBURY | IN | US | 31906 | 130723131@AIRLINE.KIWI.COM |
| R5AZQD | 11/22/2020 OB | 12/2/2020 WN;2651;LAX;DEN;WN;2850;DEN;PHL | LAKE JENNIFER | PA | US | 73902 | 130725595@AIRLINE.KIWI.COM |
| RBUCOI | 11/22/2020 OB | 12/21/2020 WN;6972;ATL;DEN | SOUTH JASON | IA | US | 80711 | 130729676@AIRLINE.KIWI.COM |
| RGGN76 | 11/22/2020 OB | 11/27/2020 WN;1326;MSY;MDW;WN;1424;MDW;MSP | GARCIABERG | MN | US | 93330 | 130732888@AIRLINE.KIWI.COM |
| RLX8JY | 11/22/2020 OB | 11/25/2020 WN;4229;MIA;HOU;WN;2120;HOU;AUS | GUIPUZCOA | GIRONA | ES | 48004 | 130736870@AIRLINE.KIWI.COM |
| RLX8JY | 11/22/2020 OB | 11/29/2020 WN;2111;AUS;HOU;WN;3482;HOU;MIA | GUIPUZCOA | GIRONA | ES | 48004 | 130736870@AIRLINE.KIWI.COM |
| RM3V36 | 11/22/2020 OB | 11/30/2020 WN;2052;CLT;DEN | MURPHYSHIRE | OH | US | 39079 | 130736738@AIRLINE.KIWI.COM |
| ROBU8N | 11/22/2020 OB | 11/25/2020 WN;4531;ATL;MDW;WN;1751;MDW;DTW | CALDEIRA | ACRE | BR | 22103 | 130738773@AIRLINE.KIWI.COM |
| RPXCPZ | 11/22/2020 OB | 11/25/2020 WN;1676;BOS;BWI;WN;324;BWI;MIA | NILSEN | SORTRONDELAG | NO | 68410 | 130740423@AIRLINE.KIWI.COM |
| RSLHUF | 11/22/2020 OB | 11/30/2020 WN;4101;SLC;PHX | JACKSONLAND | VT | US | 82948 | 130742656@AIRLINE.KIWI.COM |
| RSUQLC | 11/22/2020 OB | 12/14/2020 WN;3749;LAX;MDW;WN;3262;MDW;PHL | LAKE RICHARDCHESTER | NH | US | 25714 | 130742403@AIRLINE.KIWI.COM |
| RSUQLC | 11/22/2020 OB | 12/14/2020 WN;3749;LAX;MDW;WN;3262;MDW;PHL | LAKE RICHARDCHESTER | NH | US | 25714 | 130742403@AIRLINE.KIWI.COM |
| RV96OM | 11/22/2020 OB | 11/29/2020 WN;3747;LAS;MDW | CHOJNICE | WIELKOPOLSKIE | PL | 70589 | 130744724@AIRLINE.KIWI.COM |
| RV96OM | 11/22/2020 OB | 11/29/2020 WN;3747;LAS;MDW | CHOJNICE | WIELKOPOLSKIE | PL | 70589 | 130744724@AIRLINE.KIWI.COM |
| RV9HHI | 11/22/2020 OB | 11/22/2020 WN;499;DTW;MDW;WN;457;MDW;ATL | ALICIACHESTER | NM | US | 47608 | 130744669@AIRLINE.KIWI.COM |
| RYK9OH | 11/22/2020 OB | 11/29/2020 WN;1612;CUN;BWI | RIBEIRO GRANDE | AMAPA | BR | 7973 | 130746946@AIRLINE.KIWI.COM |
| RZZMVG | 11/22/2020 OB | 11/24/2020 WN;4029;SNA;LAS | ROCHA DE NUNES | BAHIA | BR | 98925 | 130679857.1504480@AIRLINE.KIWI.COM |
| S2Z8RJ | 11/22/2020 OB | 11/25/2020 WN;3730;CT;STL;WN;3584;STL;RDU | LAKE CASSIDY | NH | US | 51257 | 130748761@AIRLINE.KIWI.COM |
| S2AG85 | 11/22/2020 OB | 1/6/2021 WN;1116;MDW;ATL | RITTERTON | NH | US | 48869 | 130749443@AIRLINE.KIWI.COM |
| S3Q9NQ | 11/22/2020 OB | 11/26/2020 WN;2641;RSW;ATL;WN;2970;ATL;1AD | NORTH LAURABOROUGH | IA | US | 46504 | 130750609@AIRLINE.KIWI.COM |
| S49QCD | 11/22/2020 OB | 12/16/2020 WN;1961;GEG;SMF | EAST JOSEPH | PA | US | 47862 | 130750708@AIRLINE.KIWI.COM |
| S49QCD | 11/22/2020 OB | 12/26/2020 WN;1961;GEG;SMF | EAST JOSEPH | PA | US | 47862 | 130750708@AIRLINE.KIWI.COM |
| S4RVIN | 11/22/2020 OB | 11/29/2020 WN;1633;MDW;PHX | JASMINELAND | WI | US | 9354 | 130751269@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| S59Y8Z | 11/22/2020 OB | 11/30/2020 WN;4922;DTW;DEN | NORTH DANIELLEVILLE | WI | US | 36985 | 130751995@AIRLINE.KIWI.COM |
| S65LM2 | 11/22/2020 OB | 1/6/2021 WN;1398;TPA;MIA | WEST TRACEYPORT | DE | US | 74795 | 130752391@AIRLINE.KIWI.COM |
| S7B5IH | 11/22/2020 OB | 12/5/2020 WN;1014;MIA;MDW | ERICMOUTH | MT | US | 9886 | 130757308@AIRLINE.KIWI.COM |
| S7B5IH | 11/22/2020 OB | 12/5/2020 WN;1014;MIA;MDW | ERICMOUTH | MT | US | 9886 | 130757308@AIRLINE.KIWI.COM |
| S8TTVS | 11/22/2020 OB | 12/23/2020 WN;3929;STL;ATL | SHELLYVIEW | MO | US | 86829 | 130761125@AIRLINE.KIWI.COM |
| S8TTVS | 11/22/2020 OB | 12/23/2020 WN;3929;STL;ATL | SHELLYVIEW | MO | US | 86829 | 130761125@AIRLINE.KIWI.COM |
| S9BPIL | 11/22/2020 OB | 12/26/2020 WN;1862;SMF;LGB;WN;1862;LGB;PHX | NEW NATHANMURY | UT | US | 85590 | 130763028@AIRLINE.KIWI.COM |
| SB4RHK | 11/22/2020 OB | 11/25/2020 WN;4966;TPA;BNA | NEW ASHLEYVILLE | RABAT MALTA | MT | 23838 | 130768979@AIRLINE.KIWI.COM |
| SD6MQL | 11/22/2020 OB | 11/22/2020 WN;1352;BWI;JAX | SOUTH JESSE | WY | US | 51794 | 130776107@AIRLINE.KIWI.COM |
| SDXKT8 | 11/22/2020 OB | 12/3/2020 WN;4202;ATL;DEN | BARRYBERG | MO | US | 39736 | 130776250@AIRLINE.KIWI.COM |
| SECCX3 | 11/22/2020 OB | 12/23/2020 WN;6889;AUS;MCI | MICHAELVIEW | AK | US | 6500 | 130778879@AIRLINE.KIWI.COM |
| SECCX3 | 11/22/2020 OB | 12/23/2020 WN;6889;AUS;MCI | MICHAELVIEW | AK | US | 6500 | 130778879@AIRLINE.KIWI.COM |
| SEIT6S | 11/22/2020 OB | 11/24/2020 WN;1697;PHX;OAK | BOAKYEFORT | NORTHERN | GH | 74344 | 130779319@AIRLINE.KIWI.COM |
| SGCY5S | 11/22/2020 OB | 12/13/2020 WN;3203;BNA;FLL | POWELLPORT | GA | US | 2852 | 130786667@AIRLINE.KIWI.COM |
| SHLQFF | 11/22/2020 OB | 12/16/2020 WN;4844;SFO;DEN | WEST JAIMEMOUTH | WA | US | 40064 | 130791716@AIRLINE.KIWI.COM |
| SHRS3V | 11/22/2020 OB | 12/7/2020 WN;2273;MCO;MDW | KATHERINEBERG | VA | US | 23443 | 130789648@AIRLINE.KIWI.COM |
| SHYV3W | 11/22/2020 OB | 12/24/2020 WN;808;OAK;HNL | CLARKSIDE | PA | US | 11343 | 130790253@AIRLINE.KIWI.COM |
| SHYV3W | 11/22/2020 OB | 12/24/2020 WN;808;OAK;HNL | CLARKSIDE | PA | US | 11343 | 130790253@AIRLINE.KIWI.COM |
| SI89FL | 11/22/2020 OB | 12/16/2020 WN;1664;DEN;MEM | LAKE CARLAMOUTH | CT | US | 11895 | 130791716@AIRLINE.KIWI.COM |
| SIUH94 | 11/22/2020 OB | 12/8/2020 WN;1444;SAT;PHX | TIFFANYSHIRE | OK | US | 79383 | 130794455@AIRLINE.KIWI.COM |
| SJ5SIJ | 11/22/2020 OB | 12/4/2020 WN;4551;PHL;BNA;WN;2713;BNA;MSY | GONZALEZSURPELLETIER | OISE | FR | 56806 | 130797271@AIRLINE.KIWI.COM |
| SNCVWY | 11/22/2020 OB | 12/13/2020 WN;2268;BNA;HOU | MAYSIDE | VT | US | 32298 | 130809074@AIRLINE.KIWI.COM |
| SNGPS4 | 11/22/2020 OB | 1/8/2021 WN;2851;SAN;SMF | JOSEPHVIEW | AZ | US | 89940 | 130808788@AIRLINE.KIWI.COM |
| SNGPS4 | 11/22/2020 OB | 1/8/2021 WN;2851;SAN;SMF | JOSEPHVIEW | AZ | US | 89940 | 130808788@AIRLINE.KIWI.COM |
| SPGSNX | 11/22/2020 OB | 11/30/2020 WN;3078;DEN;BWI | MCCONNELLPORT | MT | US | 20722 | 130814420@AIRLINE.KIWI.COM |
| SS6XI9 | 11/22/2020 OB | 11/25/2020 WN;2862;IND;AUS | ROGERHAVEN | MI | US | 68924 | 130821372@AIRLINE.KIWI.COM |
| STNWJ4 | 11/22/2020 OB | 2/7/2021 WN;2699;DEN;MCO | NEW SAMANTHA | CA | US | 19645 | 130825871@AIRLINE.KIWI.COM |
| SVN82J | 11/23/2020 OB | 11/24/2020 WN;5048;BUR;DEN | SHERIBURGH | TX | US | 74135 | 130831591@AIRLINE.KIWI.COM |
| SWYWET | 11/23/2020 OB | 11/25/2020 WN;4553;OMA;STL;WN;3133;STL;BNA | GARZAPORT | MO | US | 28874 | 130835947@AIRLINE.KIWI.COM |
| SWYWET | 11/23/2020 OB | 11/25/2020 WN;4553;OMA;STL;WN;3133;STL;BNA | GARZAPORT | MO | US | 28874 | 130835947@AIRLINE.KIWI.COM |
| SWYWET | 11/23/2020 OB | 11/25/2020 WN;4553;OMA;STL;WN;3133;STL;BNA | GARZAPORT | MO | US | 28874 | 130835947@AIRLINE.KIWI.COM |
| SYHBVK | 11/23/2020 OB | 12/19/2020 WN;2150;MCO;DAL | NEW ANGELA | CA | US | 47702 | 130839434@AIRLINE.KIWI.COM |
| T2H944 | 11/23/2020 OB | 12/11/2020 WN;2246;FLL;ATL | SOUTH GLENN | WV | US | 2591 | 130844747@AIRLINE.KIWI.COM |
| T2H944 | 11/23/2020 RT | 12/13/2020 WN;4207;ATL;FLL | SOUTH GLENN | WV | US | 2591 | 130844747@AIRLINE.KIWI.COM |
| T3LKEU | 11/23/2020 OB | 11/23/2020 WN;4504;LAX;OAK | CAMERONBOROUGH | RI | US | 77253 | 130850797@AIRLINE.KIWI.COM |
| T5SC28 | 11/23/2020 OB | 11/29/2020 WN;3880;MCI;ATL | NEW JONATHAN | TN | US | 17004 | 130854229@AIRLINE.KIWI.COM |
| T6CENY | 11/23/2020 OB | 11/23/2020 WN;4553;ATL;HOU;WN;6720;HOU;ELP | PORT CHARLES | MS | US | 73773 | 130859047@AIRLINE.KIWI.COM |
| T6ZVP6 | 11/23/2020 OB | 11/30/2020 WN;2712;ATL;RIC | JOSEPHBURY | IN | US | 60366 | 130860048@AIRLINE.KIWI.COM |
| T7AEHV | 11/23/2020 OB | 11/30/2020 WN;2712;ATL;RIC | LAKE AMANDA | RI | US | 5841 | 130860081@AIRLINE.KIWI.COM |
| T7N3RM | 11/23/2020 OB | 11/23/2020 WN;2057;PHX;BUR | SAN GABRIEL LOS ALTO | CIUDAD DE MEXICO | MX | 582 | 130862928@AIRLINE.KIWI.COM |
| T7N3RM | 11/23/2020 OB | 11/23/2020 WN;2057;PHX;BUR | SAN GABRIEL LOS ALTO | CIUDAD DE MEXICO | MX | 582 | 130862928@AIRLINE.KIWI.COM |
| T7N3RM | 11/23/2020 OB | 11/23/2020 WN;2057;PHX;BUR | SAN GABRIEL LOS ALTO | CIUDAD DE MEXICO | MX | 582 | 130860829@AIRLINE.KIWI.COM |
| T7Y8EG | 11/23/2020 OB | 11/23/2020 WN;306;CIN;HOU;WN;6720;HOU;ELP | LUBUKLINGGAU | SULAWESI | ID | 20494 | 130863843@AIRLINE.KIWI.COM |
| T8WA4N | 11/23/2020 OB | 12/13/2020 WN;101;PHX;LAX | SOUTH CHRISTOPHER | NV | US | 15349 | 130865702@AIRLINE.KIWI.COM |
| T9HWDA | 11/23/2020 OB | 11/29/2020 WN;4774;TPA;ATL | NORTH CRYSTAL | KS | US | 43481 | 130868815@AIRLINE.KIWI.COM |
| T9HWDA | 11/23/2020 OB | 11/29/2020 WN;4774;TPA;ATL | NORTH CRYSTAL | KS | US | 43481 | 130868815@AIRLINE.KIWI.COM |
| TANDP4 | 11/23/2020 OB | 11/29/2020 WN;3491;PHX;SJC | BHDRK | CHANDIGARH | IN | 70001 | 130871114@AIRLINE.KIWI.COM |
| TCIQRQ | 11/23/2020 OB | 11/23/2020 WN;3018;MDW;BUF | KYLEBERG | OR | US | 33609 | 130872060@AIRLINE.KIWI.COM |
| TCIQRQ | 11/23/2020 OB | 11/23/2020 WN;4194;ATL;MDW | KYLEBERG | OR | US | 33609 | 130872060@AIRLINE.KIWI.COM |
| TE4FSD | 11/23/2020 OB | 12/15/2020 WN;218;MDW;CUN | NUEVA ARABIA SAUDITA | ZACATECAS | MX | 57938 | 130872918@AIRLINE.KIWI.COM |
| TEGHDQ | 11/23/2020 OB | 11/28/2020 WN;2354;SJU;BWI;WN;560;BWI;BOS | SWIEBODZICE | LODZKIE | PL | 64825 | 130873028@AIRLINE.KIWI.COM |
| TEWPBJ | 11/23/2020 OB | 12/14/2020 WN;4844;SFO;DEN;WN;3978;DEN;MCI | PORT JAMES | NM | US | 98496 | 130873237@AIRLINE.KIWI.COM |
| TEXJU6 | 11/23/2020 OB | 12/21/2020 WN;1533;MCI;OAK | WEST STEVEN | WA | US | 10498 | 130873237@AIRLINE.KIWI.COM |
| T1VIWX | 11/23/2020 OB | 11/23/2020 WN;3467;ATL;HOU;WN;2203;HOU;ELP | BRIANBURGH | GA | US | 27189 | 130875766@AIRLINE.KIWI.COM |
| TKBPVN | 11/23/2020 OB | 12/16/2020 WN;2193;CLT;MDW;WN;2457;MDW;LAS | MIKETOWN | NY | US | 83564 | 130875921@AIRLINE.KIWI.COM |
| TKBPVN | 11/23/2020 OB | 12/16/2020 WN;2193;CLT;MDW;WN;2457;MDW;LAS | MIKETOWN | NY | US | 83564 | 130875921@AIRLINE.KIWI.COM |
| TKBPVN | 11/23/2020 OB | 12/16/2020 WN;2193;CLT;MDW;WN;2457;MDW;LAS | MIKETOWN | NY | US | 83564 | 130875921@AIRLINE.KIWI.COM |
| TKBPVN | 11/23/2020 OB | 12/16/2020 WN;2193;CLT;MDW;WN;2457;MDW;LAS | MIKETOWN | NY | US | 83564 | 130875921@AIRLINE.KIWI.COM |
| TLCHO2 | 11/23/2020 OB | 1/5/2021 WN;1333;ATL;RIC | NORTH KHNAATHIP | PHANGNGA | TH | 59451 | 130876207@AIRLINE.KIWI.COM |
| TNJP8J | 11/23/2020 OB | 12/12/2020 WN;4037;MDW;TPA | HESSCHESTER | LA | US | 31101 | 130877033@AIRLINE.KIWI.COM |
| TNZCUT | 11/23/2020 OB | 12/12/2020 WN;4051;SAN;MDW | PORT BRANDI | VT | US | 50838 | 130877703@AIRLINE.KIWI.COM |
| TQ9TRC | 11/23/2020 OB | 11/24/2020 WN;2404;SNA;SMF | PORT RUBEN | AR | US | 54179 | 130879111@AIRLINE.KIWI.COM |
| U6KBR3 | 11/23/2020 OB | 11/24/2020 WN;4920;SFO;SAN | WEST JEFFCHESTER | MO | US | 53390 | 130905456@AIRLINE.KIWI.COM |
| U9EROW | 11/23/2020 OB | 11/23/2020 WN;3939;LAS;LAX | SOUTH GREGORYTOWN | GA | US | 86267 | 130908822@AIRLINE.KIWI.COM |
| U9U8HC | 11/23/2020 OB | 11/26/2020 WN;4118;BWI;FLL | WEST JILLIAN | DE | US | 17425 | 130909196@AIRLINE.KIWI.COM |
| UF6S8R | 11/23/2020 OB | 12/14/2020 WN;1453;MCO;DAL;WN;2589;DAL;LAX | HEIDIPORT | AL | US | 78304 | 130914817@AIRLINE.KIWI.COM |
| UF6S8R | 11/23/2020 OB | 12/14/2020 WN;1453;MCO;DAL;WN;2589;DAL;LAX | HEIDIPORT | AL | US | 78304 | 130914817@AIRLINE.KIWI.COM |
| UH35NN | 11/23/2020 OB | 11/23/2020 WN;2614;SJU;TPA | CALLAHANBOROUGH | MD | US | 34619 | 130916082@AIRLINE.KIWI.COM |
| UM46VJ | 11/23/2020 OB | 11/23/2020 WN;2472;SDF;DAL;WN;1554;DAL;STL | DANIELPORT | NV | US | 63169 | 130922616@AIRLINE.KIWI.COM |
| UORDR5 | 11/23/2020 OB | 12/11/2020 WN;3029;BNA;MCO | CARSONMOUTH | IA | US | 42240 | 130925784@AIRLINE.KIWI.COM |
| UQ5RYO | 11/23/2020 OB | 12/11/2020 WN;2730;CLT;DEN | EAST NATHANBOROUGH | MT | US | 54668 | 130928248@AIRLINE.KIWI.COM |
| UR9B7C | 11/23/2020 OB | 11/28/2020 WN;1945;ATL;TPA;WN;1061;TPA;MIA | SOUTH SAAKHR | PHANGNGA | TH | 11713 | 130928886@AIRLINE.KIWI.COM |
| USZD7V | 11/23/2020 OB | 11/23/2020 WN;1869;BNA;STL;WN;3287;STL;LIT | WEST TINA | VT | US | 29020 | 130930910@AIRLINE.KIWI.COM |
| UTWB4N | 11/23/2020 OB | 12/6/2020 WN;2467;BWI;DEN | JEREMIAHVILLE | NJ | US | 31432 | 130931823@AIRLINE.KIWI.COM |
| UUGM6I | 11/23/2020 OB | 12/19/2020 WN;1983;SAN;BWI | WEST JOHN | AZ | US | 4754 | 130931823@AIRLINE.KIWI.COM |
| UUYC43 | 11/23/2020 OB | 12/3/2020 WN;2042;ATL;HOU | WEST PRISCILLAVIEW | CT | US | 63913 | 130933275@AIRLINE.KIWI.COM |
| UXOWX9 | 11/23/2020 OB | 12/3/2020 WN;257;BOS;BWI;WN;2755;BWI;LAS | ELIZABETHBURY | SD | US | 75806 | 130936322@AIRLINE.KIWI.COM |
| UXOWX9 | 11/23/2020 OB | 12/3/2020 WN;257;BOS;BWI;WN;2755;BWI;LAS | ELIZABETHBURY | SD | US | 75806 | 130936322@AIRLINE.KIWI.COM |
| UXOWX9 | 11/23/2020 OB | 12/3/2020 WN;257;BOS;BWI;WN;2755;BWI;LAS | ELIZABETHBURY | SD | US | 75806 | 130936322@AIRLINE.KIWI.COM |
| UXOWX9 | 11/23/2020 OB | 12/3/2020 WN;257;BOS;BWI;WN;2755;BWI;LAS | ELIZABETHBURY | SD | US | 75806 | 130936322@AIRLINE.KIWI.COM |
| UY7C4O | 11/23/2020 OB | 12/27/2020 WN;4529;LAS;MDW;WN;6999;MDW;RDU | EAST MEGANTON | PA | US | 27429 | 130963999@AIRLINE.KIWI.COM |
| UYNPNN | 11/23/2020 OB | 11/26/2020 WN;1265;LAX;PHX | SOUTH LAWRENCEFURT | IN | US | 33976 | 130937477@AIRLINE.KIWI.COM |
| UYWPSQ | 11/23/2020 OB | 11/26/2020 WN;4868;SJC;MDW;WN;2611;MDW;FLL | BANKSFORT | NC | US | 17291 | 130937488@AIRLINE.KIWI.COM |
| V25C7I | 11/23/2020 OB | 11/25/2020 WN;4467;AUS;BNA | WEST WESLEYSIDE | IL | US | 47243 | 130939039@AIRLINE.KIWI.COM |
| V47F4I | 11/23/2020 OB | 12/17/2020 WN;2241;BWI;MHT | ARAGAO DE GOIAS | PERNAMBUCO | BR | 91527 | 130940909@AIRLINE.KIWI.COM |
| V47F4I | 11/23/2020 OB | 12/17/2020 WN;2241;BWI;MHT | ARAGAO DE GOIAS | PERNAMBUCO | BR | 91527 | 130940909@AIRLINE.KIWI.COM |
| V47F4I | 11/23/2020 OB | 12/20/2020 WN;1351;MHT;BWI | ARAGAO DE GOIAS | PERNAMBUCO | BR | 91527 | 130940909@AIRLINE.KIWI.COM |
| V47F4I | 11/23/2020 RT | 12/20/2020 WN;1351;MHT;BWI | ARAGAO DE GOIAS | PERNAMBUCO | BR | 91527 | 130940909@AIRLINE.KIWI.COM |
| V539XB | 11/23/2020 OB | 11/25/2020 WN;3096;SAN;LAS | PACEBOROUGH | OH | US | 32056 | 130941943@AIRLINE.KIWI.COM |
| V5APFX | 11/23/2020 OB | 12/15/2020 WN;3927;DEN;LAX | JESSICAMOUTH | FL | US | 46116 | 130941987@AIRLINE.KIWI.COM |
| V5BYJD | 11/23/2020 OB | 12/23/2020 WN;2730;CLT;DEN | DAVIDTON | AL | US | 90638 | 130941987@AIRLINE.KIWI.COM |
| V5NTLA | 11/23/2020 OB | 11/25/2020 WN;4880;MDW;MEM | LAKE CHRISTY | MT | US | 84837 | 130943329@AIRLINE.KIWI.COM |
| V5NTLA | 11/23/2020 OB | 11/29/2020 WN;3647;MEM;MDW | LAKE CHRISTY | MT | US | 84837 | 130943329@AIRLINE.KIWI.COM |
| V5NTLA | 11/23/2020 RT | 11/29/2020 WN;3647;MEM;MDW | LAKE CHRISTY | MT | US | 84837 | 130943329@AIRLINE.KIWI.COM |
| VDPSK9 | 11/23/2020 OB | 12/7/2020 WN;2466;DEN;SMF | SOUTH PETER | VA | US | 20794 | 130952888@AIRLINE.KIWI.COM |
| VEPF7B | 11/23/2020 OB | 11/30/2020 WN;3983;ATL;FLL | SAWYERFORT | FL | US | 4269 | 130943395@AIRLINE.KIWI.COM |
| VEX4I4 | 11/23/2020 OB | 11/30/2020 WN;3983;ATL;FLL | LAKE LAURABERG | HI | US | 92456 | 130954395@AIRLINE.KIWI.COM |
| VGDXBU | 11/23/2020 OB | 12/20/2020 WN;535;CVG;DEN | K STUPINO | MORDOVIYA RESPUBLIKA | RU | 75942 | 130955880@AIRLINE.KIWI.COM |
| VH7ST5H | 11/23/2020 OB | 12/30/2020 WN;943;ORF;MDW;WN;6595;MDW;SMF | SOUTH JENNIFERSHIRE | WY | US | 18846 | 130957090@AIRLINE.KIWI.COM |
| VHQ8N4 | 11/23/2020 OB | 11/25/2020 WN;4194;ATL;MDW;WN;4194;MDW;BUF | AMANDABERG | AL | US | 30077 | 130958113@AIRLINE.KIWI.COM |
| VHQ8N4 | 11/23/2020 OB | 11/25/2020 WN;4194;ATL;MDW;WN;4194;MDW;BUF | AMANDABERG | AL | US | 30077 | 130958113@AIRLINE.KIWI.COM |
| VJ4UQY | 11/23/2020 OB | 12/19/2020 WN;474;PNS;BNA;WN;1304;BNA;ATL | BARNESPORT | OH | US | 17172 | 130959268@AIRLINE.KIWI.COM |
| VJ4UQY | 11/23/2020 RT | 12/27/2020 WN;1605;ATL;BNA;WN;1764;BNA;PNS | BARNESPORT | OH | US | 17172 | 130959268@AIRLINE.KIWI.COM |
| VJ5DIH | 11/24/2020 OB | 11/24/2020 WN;4137;HOU;MDW | PORT GAIL | HILLINGDON | GB | 29574 | 130958828@AIRLINE.KIWI.COM |
| VJLN8T | 11/23/2020 OB | 11/30/2020 WN;4336;FLL;RDU | AARONBOROUGH | WY | US | 65971 | 130959257@AIRLINE.KIWI.COM |
| VLOTDM | 11/23/2020 OB | 11/25/2020 WN;2034;ATL;LAX | KELLYHAVEN | GA | US | 66140 | 130959620@AIRLINE.KIWI.COM |
| VJPNCL | 11/23/2020 OB | 12/4/2020 WN;3368;ATL;HOU;WN;1411;HOU;LAS | NORTH JUSTINBERG | NC | US | 43695 | 130959356@AIRLINE.KIWI.COM |
| VJPNCL | 11/23/2020 OB | 12/4/2020 WN;3368;ATL;HOU;WN;1411;HOU;LAS | NORTH JUSTINBERG | NC | US | 43695 | 130959356@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VJPNCL | 11/23/2020 OB | 12/4/2020 WN;3368;ATL;HOU;WN;1411;HOU;LAX | NORTH JUSTINBERG | NC | US | 43695 130959356@AIRLINE.KIWI.COM |
| VJPNCL | 11/23/2020 OB | 12/4/2020 WN;3368;ATL;HOU;WN;1411;HOU;LAX | NORTH JUSTINBERG | NC | US | 43695 130959356@AIRLINE.KIWI.COM |
| VKDKKB | 11/23/2020 OB | 12/1/2020 WN;2888;CLT;DEN | WEST ERICBERG | MI | US | 89977 130960775@AIRLINE.KIWI.COM |
| VLAT19 | 11/23/2020 OB | 12/14/2020 WN;3749;LAX;MDW;WN;3262;MDW;PHL | SOUTH JEFFERYPORT | OH | US | 64611 130961424@AIRLINE.KIWI.COM |
| VLIR6P | 11/23/2020 OB | 11/24/2020 WN;2054;ONT;LAS | LAKE KENNETH | MI | US | 52187 130961545@AIRLINE.KIWI.COM |
| VLIR6P | 11/23/2020 RT | 11/28/2020 WN;6992;LAS;ONT | LAKE KENNETH | MI | US | 52187 130961545@AIRLINE.KIWI.COM |
| VMZHQR | 11/23/2020 OB | 1/2/2021 WN;3246;MSY;ATL;WN;2358;ATL;BWI | DA PAZ | SANTA CATARINA | BR | 18415 130963305@AIRLINE.KIWI.COM |
| VNGYFN | 11/23/2020 OB | 12/31/2020 WN;2938;ATL;PHL | NORTH CHAD | NH | US | 95182 130963206@AIRLINE.KIWI.COM |
| VNNHLN | 11/23/2020 OB | 12/4/2020 WN;3264;LAX;DEN;WN;2629;DEN;ATL | NEW SARAHBURGH | CT | US | 95846 130963217@AIRLINE.KIWI.COM |
| VPPPO6 | 11/23/2020 OB | 12/12/2020 WN;3612;ATL;LAS;WN;1146;LAS;LAX | CHRISTINATOWN | AK | US | 79633 130964801@AIRLINE.KIWI.COM |
| VQP69G | 11/23/2020 OB | 12/5/2020 WN;1715;MCO;MEM | WEBBHAVEN | IL | US | 65003 130965439@AIRLINE.KIWI.COM |
| VQSWXX | 11/23/2020 OB | 12/14/2020 WN;4557;PHL;DEN | JENNIFERBURGH | IL | US | 20952 130965175@AIRLINE.KIWI.COM |
| VQVAU5 | 11/23/2020 OB | 12/14/2020 WN;569;DEN;OAK;WN;1282;OAK;HNL | EAST MICHELLE | CO | US | 47528 130965175@AIRLINE.KIWI.COM |
| VRLTBH | 11/23/2020 OB | 12/20/2020 WN;344;DEN;ABQ | AJMER | MIZORAM | IN | 18710 130966440@AIRLINE.KIWI.COM |
| VRNXRQ | 11/23/2020 OB | 12/26/2020 WN;2013;ABQ;HOU;WN;780;HOU;AUS | BOWERSCHESTER | NC | US | 88124 130966462@AIRLINE.KIWI.COM |
| VSDWEV | 11/23/2020 OB | 12/30/2020 WN;1216;AUS;STL | EAST AWESI | NORTHERN | GH | 85592 130967034@AIRLINE.KIWI.COM |
| VSDWEV | 11/23/2020 RT | 1/5/2021 WN;376;STL;AUS | EAST AWESI | NORTHERN | GH | 85592 130967034@AIRLINE.KIWI.COM |
| VTD35I | 11/23/2020 OB | 12/12/2020 WN;3414;MCO;PHL | CALDWELLBURGH | NM | US | 9939 130967276@AIRLINE.KIWI.COM |
| VTLOXR | 11/23/2020 OB | 11/26/2020 WN;2875;DAL;LAS | SAN SOFIA DE LA MONT | QUINTANA ROO | MX | 60489 130967584@AIRLINE.KIWI.COM |
| VUBXZV | 11/23/2020 OB | 12/5/2020 WN;3816;PHL;MDW;WN;3484;MDW;LAS | LAKE MACKENZIEMOUTH | TN | US | 40366 130968233@AIRLINE.KIWI.COM |
| J2Y9QP | 11/24/2020 OB | 11/29/2020 WN;4299;BNA;ECP | RUSSOTOWN | MN | US | 61120 130991905@AIRLINE.KIWI.COM |
| J3JJFK | 11/24/2020 OB | 12/2/2020 WN;3920;LAX;MDW | ROWLANDPORT | WY | US | 77521 130992202@AIRLINE.KIWI.COM |
| J46HM7 | 11/24/2020 OB | 12/4/2020 WN;2346;ATL;TPA;WN;4147;TPA;MIA | PORT MEGHAN | OH | US | 96074 130992994@AIRLINE.KIWI.COM |
| J46HM7 | 11/24/2020 OB | 12/4/2020 WN;2346;ATL;TPA;WN;4147;TPA;MIA | PORT MEGHAN | OH | US | 96074 130992994@AIRLINE.KIWI.COM |
| J47NE8 | 11/24/2020 OB | 12/6/2020 WN;4141;MIA;TPA;WN;5011;TPA;ATL | SOUTH MICHAEL | SD | US | 40533 130992994@AIRLINE.KIWI.COM |
| J47NE8 | 11/24/2020 OB | 12/6/2020 WN;4141;MIA;TPA;WN;5011;TPA;ATL | SOUTH MICHAEL | SD | US | 40533 130992994@AIRLINE.KIWI.COM |
| J4JMNE | 11/24/2020 OB | 12/9/2020 WN;2941;PHL;DEN;WN;2098;DEN;LAX | HILLBOROUGH | LA | US | 24226 130993423@AIRLINE.KIWI.COM |
| JA4LDR | 11/24/2020 OB | 11/27/2020 WN;403;ATL;BNA;WN;468;BNA;DTW | JOSHUAMOUTH | CO | US | 19357 130998615@AIRLINE.KIWI.COM |
| JGTDE8 | 11/24/2020 OB | 11/24/2020 WN;4531;ATL;MDW;WN;1751;MDW;DTW | WEST NICOLEPORT | MD | US | 25950 131004544@AIRLINE.KIWI.COM |
| JNMJAI | 11/24/2020 OB | 11/30/2020 WN;1798;FLL;BNA | NEW KATHERINEMOUTH | MI | US | 24635 131012354@AIRLINE.KIWI.COM |
| JQ6FBG | 11/24/2020 OB | 11/30/2020 WN;2666;DAL;LAS | MARYPORT | NC | US | 71143 130985305.1505343@AIRLINE.KIWI.COM |
| JRWS4D | 11/24/2020 OB | 12/20/2020 WN;715;LAS;ATL | LAKE KRISTEN | ID | US | 37667 131016490@AIRLINE.KIWI.COM |
| JRWS4D | 11/24/2020 OB | 12/20/2020 WN;715;LAS;ATL | LAKE KRISTEN | ID | US | 37667 131016490@AIRLINE.KIWI.COM |
| JRWS4D | 11/24/2020 OB | 12/20/2020 WN;715;LAS;ATL | LAKE KRISTEN | ID | US | 37667 131016490@AIRLINE.KIWI.COM |
| JTYENJ | 11/24/2020 OB | 12/23/2020 WN;3467;RIC;ATL | EDWARDSLAND | AR | US | 21713 131019361@AIRLINE.KIWI.COM |
| JVLEG5 | 11/24/2020 OB | 11/25/2020 WN;4256;LAS;ELP | MASONTOWN | CT | US | 12723 131021187@AIRLINE.KIWI.COM |
| JVLEG5 | 11/24/2020 OB | 11/25/2020 WN;4256;LAS;ELP | MASONTOWN | CT | US | 12723 131021187@AIRLINE.KIWI.COM |
| JVLEG5 | 11/24/2020 OB | 11/25/2020 WN;4256;LAS;ELP | MASONTOWN | CT | US | 12723 131021187@AIRLINE.KIWI.COM |
| JVLEG5 | 11/24/2020 OB | 11/25/2020 WN;4256;LAS;ELP | MASONTOWN | CT | US | 12723 131021187@AIRLINE.KIWI.COM |
| JVLEG5 | 11/24/2020 OB | 11/25/2020 WN;4256;LAS;ELP | MASONTOWN | CT | US | 12723 131021187@AIRLINE.KIWI.COM |
| JVX5BA | 11/24/2020 OB | 12/13/2020 WN;3551;BWI;CVG | EAST NANCY | LA | US | 76788 131021506@AIRLINE.KIWI.COM |
| JW2HL4 | 11/24/2020 OB | 12/1/2020 WN;293;AUS;TPA;WN;1065;TPA;MIA | EAST NICHOLAS | KY | US | 26560 131019592@AIRLINE.KIWI.COM |
| JWAMUH | 11/24/2020 OB | 11/26/2020 WN;4131;MIA;HOU;WN;1084;HOU;PVR | VIEJA MAURICIO | ZACATECAS | MX | 75211 131021583@AIRLINE.KIWI.COM |
| JWAMUH | 11/24/2020 RT | 11/29/2020 WN;6269;PVR;HOU;WN;1056;HOU;MIA | VIEJA MAURICIO | ZACATECAS | MX | 75211 131021583@AIRLINE.KIWI.COM |
| JWY4B6 | 11/24/2020 OB | 12/1/2020 WN;1172;OMA;PHX;WN;1172;PHX;BUF | NEW AUSTINVIEW | LEMESOS | CY | 54338 130012960.1505399@AIRLINE.KIWI.COM |
| JYDBGA | 11/24/2020 OB | 12/21/2020 WN;346;SJU;BWI;WN;350;BWI;SAT | KAPELLEBRUG | ZEELAND | NL | 82239 131023816@AIRLINE.KIWI.COM |
| K2R7Y2 | 11/24/2020 OB | 12/6/2020 WN;2699;DEN;MCO | NORTH NEILBERG | IN | US | 36300 131027160@AIRLINE.KIWI.COM |
| K2R7Y2 | 11/24/2020 OB | 12/6/2020 WN;2699;DEN;MCO | NORTH NEILBERG | IN | US | 36300 131027160@AIRLINE.KIWI.COM |
| K2R7Y2 | 11/24/2020 OB | 12/6/2020 WN;2699;DEN;MCO | NORTH NEILBERG | IN | US | 36300 131027160@AIRLINE.KIWI.COM |
| K33BZK | 11/24/2020 OB | 12/9/2020 WN;3927;LAX;PHX | JESSEBOROUGH | WV | US | 94290 131023543@AIRLINE.KIWI.COM |
| K37JSO | 11/24/2020 OB | 12/10/2020 WN;2739;SAT;DEN | NEW DAVID | IA | US | 71480 131028711@AIRLINE.KIWI.COM |
| K37JSO | 11/24/2020 OB | 12/10/2020 WN;2739;SAT;DEN | NEW DAVID | IA | US | 71480 131028711@AIRLINE.KIWI.COM |
| K37JSO | 11/24/2020 OB | 12/13/2020 WN;2638;DEN;SAT | NEW DAVID | IA | US | 71480 131028711@AIRLINE.KIWI.COM |
| K37JSO | 11/24/2020 RT | 12/13/2020 WN;2638;DEN;SAT | NEW DAVID | IA | US | 71480 131028711@AIRLINE.KIWI.COM |
| K45TEK | 11/24/2020 OB | 12/4/2020 WN;2323;DEN;CLT | PAMELAVIEW | AK | US | 22928 131029382@AIRLINE.KIWI.COM |
| K7WOWC | 11/24/2020 OB | 12/21/2020 WN;1181;LGA;ATL | WEST LINDA | OH | US | 9000 131031498@AIRLINE.KIWI.COM |
| KA3AZB | 11/24/2020 OB | 11/25/2020 WN;1800;MCO;MSY | PORT NATALIE | IN | US | 17353 131038633@AIRLINE.KIWI.COM |
| KAW6NV | 11/24/2020 OB | 12/5/2020 WN;2218;HOU;MDW | WEST JESSICABURY | MS | US | 17769 131039898@AIRLINE.KIWI.COM |
| KB7N7B | 11/24/2020 OB | 11/26/2020 WN;2446;SLC;OAK | TRANTOWN | MI | US | 44644 131040019@AIRLINE.KIWI.COM |
| KBRYID | 11/24/2020 OB | 11/28/2020 WN;1623;MCI;PDX | SOUTH LATOYA | OK | US | 79136 131040855@AIRLINE.KIWI.COM |
| KCJAEU | 11/24/2020 OB | 12/6/2020 WN;6702;MCO;HOU | CHRISTINEBURGH | OR | US | 79912 131041273@AIRLINE.KIWI.COM |
| KCKMGA | 11/24/2020 OB | 11/27/2020 WN;14;MDW;HOU | GIBSONTOWN | AK | US | 72137 131041812@AIRLINE.KIWI.COM |
| KCOYKW | 11/24/2020 OB | 12/1/2020 WN;881;SJD;HOU;WN;2523;HOU;FLL | MURPHYLAND | TX | US | 27652 131041339@AIRLINE.KIWI.COM |
| KDMHJQ | 11/24/2020 OB | 11/29/2020 WN;3542;SMF;SAN | SOUTH LAURA | MD | US | 55049 131044089@AIRLINE.KIWI.COM |
| KDPLXY | 11/24/2020 OB | 11/25/2020 WN;4055;PBI;BWI;WN;3649;BWI;LAS | NEALBURY | MS | US | 67922 131043726@AIRLINE.KIWI.COM |
| KF2HQ7 | 11/24/2020 OB | 12/6/2020 WN;2026;ATL;DEN | CHRISTOPHERSIDE | TN | US | 28605 131045057@AIRLINE.KIWI.COM |
| KF5K6Q | 11/24/2020 OB | 12/12/2020 WN;3466;ATL;HOU;WN;2270;HOU;MIA | WEST DONALD | AL | US | 49785 131045200@AIRLINE.KIWI.COM |
| KF9BFA | 11/24/2020 OB | 12/6/2020 WN;2026;ATL;DEN | JAMIESTAD | VT | US | 2543 131044859@AIRLINE.KIWI.COM |
| KFQ66S | 11/24/2020 OB | 11/27/2020 WN;3360;ATL;LGA | SAN RENATO LOS ALTOS | MEXICO | MX | 88321 131046058@AIRLINE.KIWI.COM |
| KFQ66S | 11/24/2020 OB | 11/27/2020 WN;3360;ATL;LGA | SAN RENATO LOS ALTOS | MEXICO | MX | 88321 131046058@AIRLINE.KIWI.COM |
| KFZULC | 11/24/2020 OB | 12/23/2020 WN;3304;ATL;TPA | STEPHANIEPORT | SC | US | 66131 131045211@AIRLINE.KIWI.COM |
| KHP9GT | 11/24/2020 OB | 12/3/2020 WN;2850;DEN;PHL | NEW RICKYMOUTH | AR | US | 63262 131047598@AIRLINE.KIWI.COM |
| KIWNRO | 11/24/2020 OB | 11/27/2020 WN;147;ABQ;LAS | ARNOLDBURY | OK | US | 47148 131049138@AIRLINE.KIWI.COM |
| KKD7AP | 11/24/2020 OB | 12/8/2020 WN;2809;CVG;MDW | KATHERINEFURT | MO | US | 20017 131050975@AIRLINE.KIWI.COM |
| KLKJOV | 11/24/2020 OB | 12/8/2020 WN;5037;TUL;DEN | TIJAL | SUMATERA UTARA | ID | 44029 131051822@AIRLINE.KIWI.COM |
| KLXHIK | 11/24/2020 OB | 1/3/2021 WN;4028;SFO;DEN;WN;4028;DEN;SDF | S KAMENSKURALSKII | PRIMORSKIY KRAY | RU | 35146 131052064@AIRLINE.KIWI.COM |
| KN9DJS | 11/24/2020 OB | 11/25/2020 WN;37;MEM;DAL;WN;3745;DAL;TUL | PORT DONNAPORT | LA | US | 31988 131054044@AIRLINE.KIWI.COM |
| KNGSJ6 | 11/24/2020 OB | 12/6/2020 WN;3368;ATL;HOU;WN;1411;HOU;LAX | STEPHANIEBOROUGH | HI | US | 3681 131054869@AIRLINE.KIWI.COM |
| KNSWPP | 11/24/2020 OB | 12/6/2020 WN;3368;ATL;HOU;WN;1411;HOU;LAX | NEW DEBRA | WY | US | 9357 131054891@AIRLINE.KIWI.COM |
| KPC896 | 11/24/2020 OB | 12/22/2020 WN;1298;PHX;PVR | VIEJA GEORGINA | CHIAPAS | MX | 27406 131050608@AIRLINE.KIWI.COM |
| KPKGJE | 11/24/2020 OB | 11/25/2020 WN;26;DAL;IND | MCPHERSONMOUTH | RI | US | 86502 131056486@AIRLINE.KIWI.COM |
| KQWZGB | 11/24/2020 OB | 11/25/2020 WN;4009;ATL;HOU | NORTH CHAD | TX | US | 37752 131057388@AIRLINE.KIWI.COM |
| KUIKNP | 11/24/2020 OB | 11/26/2020 WN;3989;LAX;LAS | DE KNIPE | FLEVOLAND | NL | 52017 131060050@AIRLINE.KIWI.COM |
| KUWXUA | 11/24/2020 OB | 12/10/2020 WN;1997;MCO;DEN | LAKE WILLIAM | MA | US | 66200 131059995@AIRLINE.KIWI.COM |
| KUYZJL | 11/24/2020 OB | 11/24/2020 WN;2306;SJC;ONT | VIEJA VANUATU | TABASCO | MX | 21573 131058158@AIRLINE.KIWI.COM |
| VVPD5P | 11/24/2020 OB | 12/22/2020 WN;562;FLL;HOU;WN;893;HOU;SAT | SOUTH BRIANBURGH | MS | US | 48707 130962216@AIRLINE.KIWI.COM |
| VVPD5P | 11/24/2020 OB | 12/22/2020 WN;562;FLL;HOU;WN;893;HOU;SAT | SOUTH BRIANBURGH | MS | US | 48707 130962216@AIRLINE.KIWI.COM |
| VVPD5P | 11/24/2020 RT | 1/3/2021 WN;2242;SAT;HOU;WN;2034;HOU;FLL | SOUTH BRIANBURGH | MS | US | 48707 130962216@AIRLINE.KIWI.COM |
| VVPD5P | 11/24/2020 RT | 1/3/2021 WN;2242;SAT;HOU;WN;2034;HOU;FLL | SOUTH BRIANBURGH | MS | US | 48707 130962216@AIRLINE.KIWI.COM |
| VVSTVC | 11/24/2020 OB | 11/29/2020 WN;1060;MIA;TPA;WN;3384;TPA;LGA | VALPACOS | BEJA | PT | 37930 130969124@AIRLINE.KIWI.COM |
| VW3BIA | 11/24/2020 OB | 12/1/2020 WN;866;MEM;MCO | PORT TIMOTHY | NV | US | 84642 130965153@AIRLINE.KIWI.COM |
| VW3BIA | 11/24/2020 OB | 12/1/2020 WN;866;MEM;MCO | PORT TIMOTHY | NV | US | 84642 130965153@AIRLINE.KIWI.COM |
| VW3BIA | 11/24/2020 OB | 12/1/2020 WN;866;MEM;MCO | PORT TIMOTHY | NV | US | 84642 130965153@AIRLINE.KIWI.COM |
| VWZ4EQ | 11/24/2020 OB | 12/20/2020 WN;715;HOU;OKC | CORYVILLE | MT | US | 17044 130969652@AIRLINE.KIWI.COM |
| VX6VCR | 11/24/2020 OB | 11/29/2020 WN;4787;JAX;ATL;WN;6951;ATL;MSY | EAST THOMAS | MT | US | 8236 130969674@AIRLINE.KIWI.COM |
| W2ADN8 | 11/24/2020 OB | 12/23/2020 WN;1788;SJC;HOU | MERRITTMOUTH | MT | US | 26084 130971027@AIRLINE.KIWI.COM |
| W2AV74 | 11/24/2020 OB | 12/26/2020 WN;48;HOU;DAL;WN;1994;DAL;SJC | YANGSTAD | AR | US | 39741 130971027@AIRLINE.KIWI.COM |
| W450RN | 11/24/2020 OB | 11/26/2020 WN;3989;LAX;LAS | WEST JONATHAN | MD | US | 80484 130972204@AIRLINE.KIWI.COM |
| W5L37Z | 11/24/2020 OB | 12/8/2020 WN;2006;RDU;BWI | JOHNSONPORT | MA | US | 32080 130973194@AIRLINE.KIWI.COM |
| W5WC2Q | 11/24/2020 OB | 12/7/2020 WN;2328;PHX;SNA | ANTHONYCHESTER | PA | US | 24120 130973029@AIRLINE.KIWI.COM |
| W64C9P | 11/24/2020 OB | 1/3/2021 WN;3726;PHL;ATL | ARROYOLAND | RI | US | 86741 130973172@AIRLINE.KIWI.COM |
| W6OTC6 | 11/24/2020 OB | 12/18/2020 WN;235;SLC;LAX | NUEVA BELARUS | PUEBLA | MX | 47479 130973535@AIRLINE.KIWI.COM |
| W88YUM | 11/24/2020 OB | 12/18/2020 WN;153;ATL;HOU | NEW BRANDONSIDE | MA | US | 63374 130974206@AIRLINE.KIWI.COM |
| WA9QSI | 11/24/2020 OB | 12/12/2020 WN;3466;ATL;HOU;WN;2270;HOU;MIA | DIXONTON | MN | US | 29643 130975284@AIRLINE.KIWI.COM |
| WBOXQM | 11/24/2020 OB | 11/24/2020 WN;6966;MSY;ATL | PORT ANNASTAD | OH | US | 48963 130976315@AIRLINE.KIWI.COM |
| WCAM6S | 11/24/2020 OB | 12/7/2020 WN;3989;MCO;MDW | BRYANTBURGH | AR | US | 23414 130976824@AIRLINE.KIWI.COM |
| WCKOZS | 11/24/2020 OB | 11/26/2020 WN;6957;ELP;DAL;WN;4016;DAL;MCO | NUEVA CONGO | MICHOACAN DE OCAMPO | MX | 74983 128806161.1505156@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| WDPFGW | 11/24/2020 OB | 11/26/2020 WN;2084;LAS;LAX | LAINEDAN | MEURHEETMOSELLE | FR | 56222 130977308@AIRLINE.KIWI.COM |
| WDX29G | 11/24/2020 OB | 11/24/2020 WN;4394;BNA;HOU | CRAIGTOWN | LA | US | 9064 130977638@AIRLINE.KIWI.COM |
| WDX29G | 11/24/2020 RT | 11/24/2020 WN;1936;HOU;BNA | CRAIGTOWN | LA | US | 9064 130977638@AIRLINE.KIWI.COM |
| WE4YV7 | 11/24/2020 OB | 12/9/2020 WN;4973;SAT;BNA | ALEXANDERSTAD | SC | US | 861 130977726@AIRLINE.KIWI.COM |
| WENHVY | 11/24/2020 OB | 11/24/2020 WN;1873;LAX;HOU;WN;2096;HOU;ATL | NEW STEVENMOUTH | TX | US | 3343 130977935@AIRLINE.KIWI.COM |
| WJIPOY | 11/24/2020 OB | 12/15/2020 WN;3028;SAN;PHX;WN;2739;PHX;SAT | BROWNFORT | SC | US | 36277 130980388@AIRLINE.KIWI.COM |
| WJIPOY | 11/24/2020 RT | 12/26/2020 WN;433;SAT;SAN | BROWNFORT | SC | US | 36277 130980388@AIRLINE.KIWI.COM |
| WLNGRT | 11/24/2020 OB | 12/17/2020 WN;746;BNA;SAT | VIEJA BANGLADESH | SAN LUIS POTOSI | MX | 15649 130979915@AIRLINE.KIWI.COM |
| WLNGRT | 11/24/2020 RT | 12/17/2020 WN;746;BNA;SAT | VIEJA BANGLADESH | SAN LUIS POTOSI | MX | 15649 130979915@AIRLINE.KIWI.COM |
| WM2HS9 | 11/24/2020 OB | 11/29/2020 WN;4959;SMF;PDX | NUEVA CONGO | BAJA CALIFORNIA | MX | 10948 130981675@AIRLINE.KIWI.COM |
| WUPZ7R | 11/24/2020 OB | 11/24/2020 WN;3166;MAF;LAS | WEST PEDROHAVEN | WV | US | 67972 130986680@AIRLINE.KIWI.COM |
| WVKZSP | 11/24/2020 OB | 12/6/2020 WN;3402;DEN;DAL | SAN CRISTIAN LOS ALT | OAXACA | MX | 51831 130987043@AIRLINE.KIWI.COM |
| WVOVGL | 11/24/2020 OB | 12/3/2020 WN;2713;DAL;DEN | SAN ENRIQUE LOS BAJO | MICHOACAN DE OCAMPO | MX | 17434 130987043@AIRLINE.KIWI.COM |
| WXFXHY | 11/24/2020 OB | 11/25/2020 WN;1457;OGG;SMF;WN;4435;SMF;DEN | EAST KATHLEEN | NV | US | 96965 130989276@AIRLINE.KIWI.COM |
| 2SLPHF | 11/25/2020 OB | 11/25/2020 WN;1621;CLT;STL;WN;2715;STL;DEN | HOHAVEN | SD | US | 42459 130681650@AIRLINE.KIWI.COM |
| 2XK8WG | 11/25/2020 OB | 11/25/2020 WN;3556;SAN;PHX;WN;3724;PHX;SAT | KENNETH | NJ | US | 82343 123884353@AIRLINE.KIWI.COM |
| 2XK8WG | 11/25/2020 RT | 11/29/2020 WN;2027;SAT;DEN;WN;4922;DEN;SAN | KENNETH | NJ | US | 82343 123894353@AIRLINE.KIWI.COM |
| KXQR7O | 11/25/2020 OB | 12/19/2020 WN;2028;STL;MDW;WN;857;MDW;CMH | LAKE APRILFURT | AL MAFRAQ | JO | 53481 131061898@AIRLINE.KIWI.COM |
| KXQR7O | 11/25/2020 RT | 1/2/2021 WN;177;CMH;MDW;WN;6707;MDW;STL | LAKE APRILFURT | AL MAFRAQ | JO | 53481 131061898@AIRLINE.KIWI.COM |
| KXY3OB | 11/25/2020 OB | 12/7/2020 WN;4202;ATL;DEN;WN;3927;DEN;LAX | LOPEZVILLE | IA | US | 82599 131062030@AIRLINE.KIWI.COM |
| L2TGQ9 | 11/25/2020 OB | 11/25/2020 WN;1613;ATL;RDU | MEYERBURY | AZ | US | 77616 131063383@AIRLINE.KIWI.COM |
| L56VDD | 11/25/2020 OB | 12/2/2020 WN;3982;PHX;SAT | WILSONTON | AZ | US | 43285 131064703@AIRLINE.KIWI.COM |
| L6AB86 | 11/25/2020 OB | 11/29/2020 WN;4735;MCO;PHL | SAMANTHABURGH | NY | US | 21011 131065286@AIRLINE.KIWI.COM |
| L8WQYV | 11/25/2020 OB | 1/2/2021 WN;986;STL;ATL | EAST ARTHUR | KY | US | 66667 131053582@AIRLINE.KIWI.COM |
| LA6RQT | 11/25/2020 OB | 11/25/2020 WN;2442;SAT;DAL;WN;6802;DAL;MSY | BRYANVIEW | NY | US | 77214 131054154@AIRLINE.KIWI.COM |
| LA6RQT | 11/25/2020 OB | 11/25/2020 WN;2442;SAT;DAL;WN;6802;DAL;MSY | BRYANVIEW | NY | US | 77214 131054154@AIRLINE.KIWI.COM |
| LAZS7S | 11/25/2020 OB | 11/25/2020 WN;3485;HOU;MIA | SANTIAGOMOUTH | MA | US | 77714 131068630@AIRLINE.KIWI.COM |
| LB8MG4 | 11/25/2020 OB | 12/4/2020 WN;2730;CLT;DEN | MICHAELMOUTH | NH | US | 88405 131068201@AIRLINE.KIWI.COM |
| LC3ASF | 11/25/2020 OB | 11/27/2020 WN;1019;SJU;TPA | EAST RITA | CENTRAL | GH | 78946 131068927@AIRLINE.KIWI.COM |
| LC3ASF | 11/25/2020 RT | 12/6/2020 WN;1652;TPA;SJU | EAST RITA | CENTRAL | GH | 78946 131068927@AIRLINE.KIWI.COM |
| LC7CJY | 11/25/2020 OB | 12/23/2020 WN;2358;PHX;LAS | WATERSCHESTER | SD | US | 83250 131069147@AIRLINE.KIWI.COM |
| LDRZPL | 11/25/2020 OB | 2/10/2021 WN;2775;DAL;LGA | OSBORNE FLATS | SOUTHLAND | NZ | 77023 129631502.1505726@AIRLINE.KIWI.COM |
| LDZAHX | 11/25/2020 OB | 4/3/2021 WN;2514;FLL;SJU | PORT AGNESTOWN | GLARUS | CH | 46428 131070291@AIRLINE.KIWI.COM |
| LDZAHX | 11/25/2020 OB | 4/3/2021 WN;2514;FLL;SJU | PORT AGNESTOWN | GLARUS | CH | 46428 131070291@AIRLINE.KIWI.COM |
| LDZAHX | 11/25/2020 OB | 4/3/2021 WN;2514;FLL;SJU | PORT AGNESTOWN | GLARUS | CH | 46428 131070291@AIRLINE.KIWI.COM |
| LDZAHX | 11/25/2020 OB | 4/3/2021 WN;2514;FLL;SJU | PORT AGNESTOWN | GLARUS | CH | 46428 131070291@AIRLINE.KIWI.COM |
| LDZAHX | 11/25/2020 OB | 4/3/2021 WN;2514;FLL;SJU | PORT AGNESTOWN | GLARUS | CH | 46428 131070291@AIRLINE.KIWI.COM |
| LDZAHX | 11/25/2020 OB | 4/3/2021 WN;2514;FLL;SJU | PORT AGNESTOWN | GLARUS | CH | 46428 131070291@AIRLINE.KIWI.COM |
| LDZAHX | 11/25/2020 OB | 4/3/2021 WN;2514;FLL;SJU | PORT AGNESTOWN | GLARUS | CH | 46428 131070291@AIRLINE.KIWI.COM |
| LEDKWI | 11/25/2020 OB | 12/5/2020 WN;463;ATL;RIC | EAST BRYAN | MA | US | 31614 131070841@AIRLINE.KIWI.COM |
| LEMCI8 | 11/25/2020 OB | 11/25/2020 WN;2089;BWI;LAX | NEW RENEE | HI | US | 61475 131070698@AIRLINE.KIWI.COM |
| LFJ7HC | 11/25/2020 OB | 12/11/2020 WN;4423;PHX;DEN | HARDINGHAVEN | NC | US | 60464 131071105@AIRLINE.KIWI.COM |
| LFMFU8 | 11/25/2020 OB | 12/10/2020 WN;2544;BNA;DEN | SOUTH PATRICIASIDE | OH | US | 90392 131071358@AIRLINE.KIWI.COM |
| LFMFU8 | 11/25/2020 RT | 12/13/2020 WN;2522;DEN;BNA | SOUTH PATRICIASIDE | OH | US | 90392 131071358@AIRLINE.KIWI.COM |
| LFMST4 | 11/25/2020 OB | 4/3/2021 WN;2514;FLL;SJU | JONATHANBOROUGH | MS | US | 21074 131071534@AIRLINE.KIWI.COM |
| LFMST4 | 11/25/2020 OB | 4/3/2021 WN;2514;FLL;SJU | JONATHANBOROUGH | MS | US | 21074 131071534@AIRLINE.KIWI.COM |
| LFMST4 | 11/25/2020 OB | 4/3/2021 WN;2514;FLL;SJU | JONATHANBOROUGH | MS | US | 21074 131071534@AIRLINE.KIWI.COM |
| LFMST4 | 11/25/2020 OB | 4/3/2021 WN;2514;FLL;SJU | JONATHANBOROUGH | MS | US | 21074 131071534@AIRLINE.KIWI.COM |
| LFTP8G | 11/25/2020 OB | 11/25/2020 WN;1696;BWI;BOS | BUCEONSI OJEONGGU | GANGWEONDO | KR | 39478 131071556@AIRLINE.KIWI.COM |
| LHKT44 | 11/25/2020 OB | 12/16/2020 WN;2003;BWI;HOU | GRIFFINFORT | MI | US | 28430 131072579@AIRLINE.KIWI.COM |
| LHVIHX | 11/25/2020 OB | 11/25/2020 WN;4601;ATL;BWI;WN;3429;BWI;PIT | LEEMOUTH | NY | US | 58284 131072557@AIRLINE.KIWI.COM |
| LI6AVH | 11/25/2020 OB | 12/11/2020 WN;3250;BNA;MDW | GREGORYLAND | VA | US | 44685 131072766@AIRLINE.KIWI.COM |
| LI9CV9 | 11/25/2020 OB | 12/11/2020 WN;2510;MDW;LAX | EAST STEVENSTAD | VA | US | 33880 131072766@AIRLINE.KIWI.COM |
| LIILXZ | 11/25/2020 OB | 4/3/2021 WN;2514;FLL;SJU | SOUTH KYLIESIDE | WV | US | 96013 131072887@AIRLINE.KIWI.COM |
| LIILXZ | 11/25/2020 OB | 4/3/2021 WN;2514;FLL;SJU | SOUTH KYLIESIDE | WV | US | 96013 131072887@AIRLINE.KIWI.COM |
| LIILXZ | 11/25/2020 OB | 4/3/2021 WN;2514;FLL;SJU | SOUTH KYLIESIDE | WV | US | 96013 131072887@AIRLINE.KIWI.COM |
| LIILXZ | 11/25/2020 OB | 4/3/2021 WN;2514;FLL;SJU | SOUTH KYLIESIDE | WV | US | 96013 131072887@AIRLINE.KIWI.COM |
| LIILXZ | 11/25/2020 OB | 4/3/2021 WN;2514;FLL;SJU | SOUTH KYLIESIDE | WV | US | 96013 131072887@AIRLINE.KIWI.COM |
| LJEY4E | 11/25/2020 OB | 12/8/2020 WN;2383;BWI;DEN | DOBRICHOVICE | PRACHATICE | CZ | 49034 131073470@AIRLINE.KIWI.COM |
| LJN96S | 11/25/2020 OB | 12/8/2020 WN;281;DEN;TUL | PEMATANGSIANTAR | RIAU | ID | 94826 131073470@AIRLINE.KIWI.COM |
| LKUEPZ | 11/25/2020 OB | 11/25/2020 WN;2715;ATL;STL | NORTH JULIA | UT | US | 82274 131074141@AIRLINE.KIWI.COM |
| LKW8K8 | 11/25/2020 OB | 1/9/2021 WN;1011;MDW;MIA | ALICIASTAD | VT | US | 10001 131074009@AIRLINE.KIWI.COM |
| LLNFZI | 11/25/2020 OB | 12/2/2020 WN;4557;PHL;DEN;WN;4346;DEN;LAX | LAKE MEGHANSHIRE | NH | US | 83272 131074372@AIRLINE.KIWI.COM |
| LLNFZI | 11/25/2020 RT | 12/25/2020 WN;3264;LAX;DEN;WN;4433;DEN;PHL | LAKE MEGHANSHIRE | NH | US | 83272 131074372@AIRLINE.KIWI.COM |
| LOBU5E | 11/25/2020 OB | 12/13/2020 WN;2672;BWI;BDL | NEW CHRISTINA | ME | US | 51334 131075637@AIRLINE.KIWI.COM |
| LOYOUZ | 11/25/2020 OB | 11/27/2020 WN;575;SNA;LAS | TAYLORSHIRE | AZ | US | 64207 131076110@AIRLINE.KIWI.COM |
| LOYOUZ | 11/25/2020 RT | 11/27/2020 WN;575;SNA;LAS | TAYLORSHIRE | AZ | US | 64207 131076110@AIRLINE.KIWI.COM |
| LP7N2S | 11/25/2020 OB | 12/18/2020 WN;2888;CLT;DEN | CITRDURG | GUJARAT | IN | 62017 131076517@AIRLINE.KIWI.COM |
| LP8OHE | 11/25/2020 OB | 12/18/2020 WN;694;DEN;AUS | DEVAAS | JAMMU AND KASHMIR | IN | 71034 131076517@AIRLINE.KIWI.COM |
| LQSAIB | 11/25/2020 OB | 12/16/2020 WN;2003;BWI;HOU | NORTH BRITTANYBERG | MN | US | 43515 131077056@AIRLINE.KIWI.COM |
| LQMDL5 | 11/25/2020 OB | 11/25/2020 WN;2849;LAX;STL;WN;4607;STL;BDL | NORTH CASSANDRA | VT | US | 10004 131077441@AIRLINE.KIWI.COM |
| LR77M8 | 11/25/2020 OB | 12/5/2020 WN;3727;PHL;DEN | NORTH SAMUEL | WV | US | 45263 131077914@AIRLINE.KIWI.COM |
| LW8ONC | 11/25/2020 OB | 12/22/2020 WN;1265;LAX;PHX | GIETEN | OVERIJSSEL | NL | 20344 131080807@AIRLINE.KIWI.COM |
| LXDIQW | 11/25/2020 OB | 12/10/2020 WN;2590;MDW;LAS | THOMASSTAD | AZ | US | 48109 131082391@AIRLINE.KIWI.COM |
| LXDIQW | 11/25/2020 OB | 12/10/2020 WN;2590;MDW;LAS | THOMASSTAD | AZ | US | 48109 131082391@AIRLINE.KIWI.COM |
| LZFSP8 | 11/25/2020 OB | 12/18/2020 WN;4398;LAS;DAL | NORTH MARYMOUTH | KY | US | 82544 131083942@AIRLINE.KIWI.COM |
| M85L9A | 11/25/2020 OB | 12/3/2020 WN;4124;MDW;SMF | CARRIETON | NC | US | 91895 131090146@AIRLINE.KIWI.COM |
| M86E4P | 11/25/2020 OB | 12/8/2020 WN;845;MSP;MDW | LOWERYLAND | TX | US | 10719 131077254@AIRLINE.KIWI.COM |
| M86E4P | 11/25/2020 OB | 12/9/2020 WN;371;MDW;CMH | LOWERYLAND | TX | US | 10719 131077254@AIRLINE.KIWI.COM |
| M8EVYW | 11/25/2020 OB | 12/3/2020 WN;5029;TPA;MDW | PORT BETHANY | WY | US | 54474 131090146@AIRLINE.KIWI.COM |
| MEYNU4 | 11/25/2020 OB | 2/1/2021 WN;2855;PDX;LAS | NEW PHILIPMOUTH | CT | US | 17996 131097351@AIRLINE.KIWI.COM |
| MFJB4P | 11/25/2020 OB | 12/6/2020 WN;3402;DEN;DAL | KHUTIR VALENTINA | ODESKA OBLAST | UA | 49880 131097714@AIRLINE.KIWI.COM |
| MFJB4P | 11/25/2020 OB | 12/6/2020 WN;3402;DEN;DAL | KHUTIR VALENTINA | ODESKA OBLAST | UA | 49880 131097714@AIRLINE.KIWI.COM |
| MG5MMV | 11/25/2020 OB | 11/25/2020 WN;4553;ATL;HOU | VIEJA GRANADA | CAMPECHE | MX | 4431 131098770@AIRLINE.KIWI.COM |
| MG5MMV | 11/25/2020 OB | 11/25/2020 WN;4553;ATL;HOU | VIEJA GRANADA | CAMPECHE | MX | 4431 131098770@AIRLINE.KIWI.COM |
| MGCKZT | 11/25/2020 OB | 11/25/2020 WN;4553;ATL;HOU | NUEVA PALAU | GUANAJUATO | MX | 33573 131098770@AIRLINE.KIWI.COM |
| MIXZRM | 11/25/2020 OB | 11/25/2020 WN;1266;LAX;OAK | PORT THOMAS | OH | US | 11072 131103203@AIRLINE.KIWI.COM |
| MRCJGV | 11/25/2020 OB | 11/26/2020 WN;3408;MAF;LAS;WN;1954;LAS;ONT | SOUTH ROBERT | MS | US | 33035 131112267@AIRLINE.KIWI.COM |
| MRCJGV | 11/25/2020 OB | 11/26/2020 WN;3408;MAF;LAS;WN;1954;LAS;ONT | SOUTH ROBERT | MS | US | 33035 131112267@AIRLINE.KIWI.COM |
| MRP82B | 11/25/2020 OB | 12/9/2020 WN;2746;RDU;ATL | NEW BARBARASHIRE | VT | US | 98055 131113114@AIRLINE.KIWI.COM |
| MRQSW5 | 11/25/2020 OB | 11/25/2020 WN;4101;ATL;TPA | NEW BRANDY | AK | US | 20705 131112839@AIRLINE.KIWI.COM |
| MU6VDJ | 11/25/2020 OB | 11/25/2020 WN;4075;RDU;ATL;WN;2333;ATL;RSW | WEST CURTISLAND | MO | US | 1413 131115248@AIRLINE.KIWI.COM |
| MV8VZA | 11/25/2020 OB | 11/28/2020 WN;512;MDW;ATL | STANLEYLAND | IN | US | 37508 131117151@AIRLINE.KIWI.COM |
| MV8VZA | 11/25/2020 OB | 11/28/2020 WN;512;MDW;ATL | STANLEYLAND | IN | US | 37508 131117151@AIRLINE.KIWI.COM |
| MW3HIS | 11/25/2020 OB | 12/18/2020 WN;14;MDW;HOU | LEWISTOWN | OR | US | 45271 131118559@AIRLINE.KIWI.COM |
| MW8KGK | 11/25/2020 OB | 11/26/2020 WN;3226;FLL;HOU;WN;3006;HOU;SJD | SHANNONHAVEN | TN | US | 42496 131118394@AIRLINE.KIWI.COM |
| MWNHD5 | 11/25/2020 OB | 11/25/2020 WN;5078;OAK;LAX | DIXONVIEW | MT | US | 40612 131118625@AIRLINE.KIWI.COM |
| N3AGR2 | 11/25/2020 OB | 11/29/2020 WN;4777;PNS;BNA;WN;6804;BNA;DEN | NORTH PAUL | WY | US | 52993 131122068@AIRLINE.KIWI.COM |
| N3SDIX | 11/25/2020 OB | 12/27/2020 WN;2682;CLE;MDW;WN;1829;MDW;AUS | NORTH SERGIO | ME | US | 66341 131124400@AIRLINE.KIWI.COM |
| N7PXIA | 11/25/2020 OB | 12/26/2020 WN;2107;LGA;TPA | KLKH TEMIRUK | SMOLENSKAYA OBLAST | RU | 41081 131130285@AIRLINE.KIWI.COM |
| N7VSWJ | 11/25/2020 OB | 11/25/2020 WN;4993;SMF;LAX | NEW MARGARET | MO | US | 69439 131130450@AIRLINE.KIWI.COM |
| N7VSWJ | 11/25/2020 OB | 11/25/2020 WN;4993;SMF;LAX | NEW MARGARET | MO | US | 69439 131130450@AIRLINE.KIWI.COM |
| N8GEP8 | 11/25/2020 OB | 12/26/2020 WN;1884;AUS;BNA | WEST SYLVIAMOUTH | HI | US | 96868 131130747@AIRLINE.KIWI.COM |
| N8GEP8 | 11/25/2020 RT | 1/1/2021 WN;2437;BNA;AUS | WEST SYLVIAMOUTH | HI | US | 96868 131130747@AIRLINE.KIWI.COM |
| N9GSII | 11/25/2020 OB | 12/3/2020 WN;4547;PHL;ATL;WN;4115;ATL;MSY | EAST DOUGLAS | RI | US | 92821 131133145@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NC6CWS | 11/25/2020 OB | 12/23/2020 WN;1771;MCI;BNA;WN;3614;BNA;TPA | RICHARDSHIRE | RI | US | 79981 | 131136225@AIRLINE.KIWI.COM |
| NCN9AP | 11/25/2020 OB | 1/2/2021 WN;268;BNA;BWI;WN;560;BWI;BOS | BHAADURGDOH | DADRA AND NAGAR HAVELI | IN | 24605 | 131113818@AIRLINE.KIWI.COM |
| NCW7WJ | 11/25/2020 OB | 12/3/2020 WN;2773;ATL;BNA;WN;3585;BNA;DTW | HERNANDEZFURT | WV | US | 75381 | 131137369@AIRLINE.KIWI.COM |
| NCW7WJ | 11/25/2020 OB | 12/3/2020 WN;2773;ATL;BNA;WN;3585;BNA;DTW | HERNANDEZFURT | WV | US | 75381 | 131137369@AIRLINE.KIWI.COM |
| NCW7WJ | 11/25/2020 OB | 12/3/2020 WN;2773;ATL;BNA;WN;3585;BNA;DTW | HERNANDEZFURT | WV | US | 75381 | 131137369@AIRLINE.KIWI.COM |
| NDEVHR | 11/25/2020 OB | 12/9/2020 WN;3306;MDW;MIA | JAMESBURY | IA | US | 48202 | 131137842@AIRLINE.KIWI.COM |
| NDEVHR | 11/25/2020 OB | 12/9/2020 WN;3306;MDW;MIA | JAMESBURY | IA | US | 48202 | 131137842@AIRLINE.KIWI.COM |
| NFG62K | 11/25/2020 OB | 12/2/2020 WN;4851;MDW;TPA | NORTH BRUCE | OK | US | 3945 | 131140306@AIRLINE.KIWI.COM |
| NFKDPE | 11/25/2020 OB | 12/2/2020 WN;776;LAS;MDW | QUINNSHIRE | WA | US | 39152 | 131140394@AIRLINE.KIWI.COM |
| NHEXMQ | 11/25/2020 OB | 12/3/2020 WN;4145;MIA;TPA;WN;4727;TPA;STL | ANGELAPORT | NE | US | 23009 | 131142957@AIRLINE.KIWI.COM |
| NHEXMQ | 11/25/2020 OB | 12/3/2020 WN;4145;MIA;TPA;WN;4727;TPA;STL | ANGELAPORT | NE | US | 23009 | 131142957@AIRLINE.KIWI.COM |
| NHEXMQ | 11/25/2020 OB | 12/3/2020 WN;4145;MIA;TPA;WN;4727;TPA;STL | ANGELAPORT | NE | US | 23009 | 131142957@AIRLINE.KIWI.COM |
| NI2WSU | 11/25/2020 OB | 11/25/2020 WN;3732;MDW;MKE | NORTH MATTHEWPORT | MS | US | 60366 | 131143474@AIRLINE.KIWI.COM |
| NI9HTM | 11/25/2020 OB | 11/29/2020 WN;4018;DAL;LGA | SOUTH JAMESVILLE | OH | US | 82094 | 131144453@AIRLINE.KIWI.COM |
| NJOO58 | 11/25/2020 OB | 11/26/2020 WN;2986;DEN;BUR | WEST KARLCHESTER | UT | US | 33415 | 131139569@AIRLINE.KIWI.COM |
| NJP63B | 11/25/2020 OB | 11/25/2020 WN;3137;BWI;BOS | SOUTH CARRIECHESTER | MI | US | 68106 | 131144805@AIRLINE.KIWI.COM |
| NLSMQH | 11/25/2020 OB | 11/25/2020 WN;2144;FLL;BWI | NORTH TAMMYLAND | MA | US | 45434 | 129207771@AIRLINE.KIWI.COM |
| NMSGS9 | 11/25/2020 OB | 12/22/2020 WN;1229;PHL;DEN | RICHARDBOROUGH | UT | US | 71087 | 131149073@AIRLINE.KIWI.COM |
| NNO6AX | 11/25/2020 OB | 11/28/2020 WN;2294;CLT;DEN | CKRDHRPUR | KERALA | IN | 80454 | 131149942@AIRLINE.KIWI.COM |
| NOEOLN | 11/25/2020 OB | 12/18/2020 WN;1468;SAN;LAS | JAMESFURT | SC | US | 88671 | 131150371@AIRLINE.KIWI.COM |
| NOMWY5 | 11/25/2020 OB | 11/28/2020 WN;163;ATL;MKE | NICHOLSONHAVEN | NV | US | 22659 | 131151273@AIRLINE.KIWI.COM |
| NOP72O | 11/25/2020 OB | 12/5/2020 WN;3066;LAS;DEN | DELACRUZMOUTH | NH | US | 88908 | 131151394@AIRLINE.KIWI.COM |
| NOP72O | 11/25/2020 OB | 12/5/2020 WN;3066;LAS;DEN | DELACRUZMOUTH | NH | US | 88908 | 131151394@AIRLINE.KIWI.COM |
| NOVTW9 | 11/25/2020 OB | 12/20/2020 WN;536;DTW;BWI | PORT STACY | NM | US | 12650 | 131152188@AIRLINE.KIWI.COM |
| NPAFMQ | 11/25/2020 OB | 12/9/2020 WN;4809;PHX;SAN | EAST CANDACEMOUTH | ND | US | 84968 | 131152010@AIRLINE.KIWI.COM |
| NPAFMQ | 11/25/2020 OB | 12/9/2020 WN;4809;PHX;SAN | EAST CANDACEMOUTH | ND | US | 84968 | 131152010@AIRLINE.KIWI.COM |
| NPY2S6 | 11/25/2020 OB | 12/18/2020 WN;412;LGB;PHX | NORTH DONNAMOUTH | MI | US | 38847 | 131152802@AIRLINE.KIWI.COM |
| NPY2S6 | 11/25/2020 RT | 12/21/2020 WN;619;PHX;LGB | NORTH DONNAMOUTH | MI | US | 38847 | 131152802@AIRLINE.KIWI.COM |
| NRFZWG | 11/25/2020 OB | 11/27/2020 WN;1241;PHX;BNA | DELEONPORT | OH | US | 71513 | 131153858@AIRLINE.KIWI.COM |
| NSKYBN | 11/25/2020 OB | 12/4/2020 WN;273;MBJ;MCO | CARSONVILLE | PA | US | 30688 | 131154606@AIRLINE.KIWI.COM |
| NT1C6R | 11/25/2020 OB | 1/11/2021 WN;479;RDU;BWI | CARRON AN DER AARE | SANKT GALLEN | CH | 87195 | 131155211@AIRLINE.KIWI.COM |
| NU3FLV | 11/25/2020 OB | 12/14/2020 WN;2595;DEN;STL | HARDYBERG | SD | US | 18759 | 131156080@AIRLINE.KIWI.COM |
| NU4G7Q | 11/25/2020 OB | 12/26/2020 WN;1697;LAS;DEN | SINGLETONCHESTER | NC | US | 96640 | 131154971@AIRLINE.KIWI.COM |
| NV8TLG | 11/25/2020 OB | 11/26/2020 WN;3406;LAS;SFO | SALAZARFURT | IL | US | 85705 | 131155255@AIRLINE.KIWI.COM |
| NVXLDZ | 11/26/2020 OB | 11/26/2020 WN;5067;STL;ATL | WALLACEFURT | SD | US | 47554 | 131157202@AIRLINE.KIWI.COM |
| NW4BM2 | 11/26/2020 OB | 11/28/2020 WN;1063;TPA;MIA | ANTHONYPORT | UT | US | 67929 | 131157840@AIRLINE.KIWI.COM |
| NWFRDA | 11/26/2020 OB | 12/14/2020 WN;2753;OCA;MDW;WN;2753;MDW;OAK | PONTEVEDRA | CANARIAS | ES | 2768 | 131157796@AIRLINE.KIWI.COM |
| NZQM53 | 11/26/2020 OB | 11/30/2020 WN;6500;ATL;LGA | K UGLEGORSK | PENZENSKAYA OBLAST | RU | 36280 | 131159688@AIRLINE.KIWI.COM |
| O2RO82 | 11/26/2020 OB | 11/26/2020 WN;2104;HOU;PHX | NEW JOHNSHIRE | NH | US | 96029 | 131160271@AIRLINE.KIWI.COM |
| O2XV7X | 11/26/2020 OB | 11/26/2020 WN;6969;DAL;LAX | EAST RYANBOROUGH | MI | US | 31905 | 131160293@AIRLINE.KIWI.COM |
| O37F7Y | 11/26/2020 OB | 12/14/2020 WN;2323;DEN;CLT | WEST KELSEY | WI | US | 14668 | 131160139@AIRLINE.KIWI.COM |
| O37F7Y | 11/26/2020 OB | 12/14/2020 WN;2323;DEN;CLT | WEST KELSEY | WI | US | 14668 | 131160139@AIRLINE.KIWI.COM |
| O4WIQT | 11/26/2020 OB | 12/21/2020 WN;876;ELP;PHX | WEST CARRIE | AZ | US | 72773 | 131160931@AIRLINE.KIWI.COM |
| O6QSSY | 11/26/2020 OB | 11/26/2020 WN;2051;ATL;MDW;WN;3306;MDW;MIA | SOUTH JENNIFERLAND | OH | US | 6323 | 131162295@AIRLINE.KIWI.COM |
| O9UINR | 11/26/2020 OB | 12/2/2020 WN;2850;DEN;PHL | PORT PETERBURGH | OR | US | 64008 | 131163868@AIRLINE.KIWI.COM |
| OD88ZD | 11/26/2020 OB | 12/20/2020 WN;1056;HOU;MIA | SAN TRINIDAD DE LA M | GUANAJUATO | MX | 68613 | 131165617@AIRLINE.KIWI.COM |
| OERLWI | 11/26/2020 OB | 11/29/2020 WN;4457;DEN;PHX;WN;4457;PHX;SAT | KRNAA | MAHARASHTRA | IN | 95674 | 131166068@AIRLINE.KIWI.COM |
| OIMSVY | 11/26/2020 OB | 11/26/2020 WN;4809;PHX;SAN | WEST JOSE | WI | US | 2736 | 131168499@AIRLINE.KIWI.COM |
| OKWBJ6 | 11/26/2020 OB | 11/26/2020 WN;2773;ATL;BNA | EAST LAURA | IL | US | 47129 | 131169731@AIRLINE.KIWI.COM |
| OKWBJ6 | 11/26/2020 OB | 11/27/2020 WN;380;ATL;TPA | EAST LAURA | IL | US | 47129 | 131169731@AIRLINE.KIWI.COM |
| OMSSYQ | 11/26/2020 OB | 12/25/2020 WN;4145;MIA;TPA;WN;4727;TPA;STL | LUUMAKI | KESKIPOHJANMAA | FI | 87591 | 131170534@AIRLINE.KIWI.COM |
| OSRR2W | 11/26/2020 OB | 12/31/2020 WN;2636;MDW;MSP | WILLIAMSVIEW | SD | US | 77001 | 131168147@AIRLINE.KIWI.COM |
| OSRR2W | 11/26/2020 OB | 12/31/2020 WN;2636;MDW;MSP | WILLIAMSVIEW | SD | US | 77001 | 131168147@AIRLINE.KIWI.COM |
| OVKIPH | 11/26/2020 OB | 11/26/2020 WN;2484;DAL;MSY | JACOBHAVEN | NJ | US | 88630 | 131176936@AIRLINE.KIWI.COM |
| OWEAWY | 11/26/2020 OB | 11/28/2020 WN;701;BHM;LAS;WN;1542;LAS;OAK | ALLENFURT | FL | US | 13330 | 131177420@AIRLINE.KIWI.COM |
| OWU9XL | 11/26/2020 OB | 11/26/2020 WN;3517;SAN;DEN;WN;2850;DEN;PHL | SANDOVALTON | NM | US | 49524 | 131178014@AIRLINE.KIWI.COM |
| OZYZPI | 11/26/2020 OB | 11/26/2020 WN;6658;MSY;DAL | WEST CHRISTOPHER | WV | US | 5152 | 131180412@AIRLINE.KIWI.COM |
| P2AXP2 | 11/26/2020 OB | 11/26/2020 WN;3124;DTW;BNA;WN;2432;BNA;TPA | WEST JOHN | VA | US | 25633 | 131181039@AIRLINE.KIWI.COM |
| P2AXP2 | 11/26/2020 OB | 11/26/2020 WN;3124;DTW;BNA;WN;2432;BNA;TPA | WEST JOHN | VA | US | 25633 | 131181039@AIRLINE.KIWI.COM |
| P6QSFC | 11/26/2020 OB | 12/8/2020 WN;2642;DEN;OAK | GUERRABURY | AZ | US | 82610 | 131185043@AIRLINE.KIWI.COM |
| PA46YD | 11/26/2020 OB | 12/2/2020 WN;6383;TPA;BNA;WN;2809;BNA;LAX | NORTH KAREN | WI | US | 5393 | 131188882@AIRLINE.KIWI.COM |
| PAAYGU | 11/26/2020 OB | 12/4/2020 WN;2510;MDW;LAX | MORRISTOWN | GA | US | 26338 | 131188882@AIRLINE.KIWI.COM |
| PBQD6J | 11/26/2020 OB | 11/26/2020 WN;2180;BWI;MDW | SOLOMONVIEW | NH | US | 68675 | 131190543@AIRLINE.KIWI.COM |
| PC4WAP | 11/26/2020 OB | 12/22/2020 WN;765;AUS;MCO;WN;198;MCO;MKE | YOUNGMOUTH | HI | US | 84021 | 126950032.1506314@AIRLINE.KIWI.COM |
| PCRR5V | 11/26/2020 OB | 12/15/2020 WN;3368;ATL;HOU;WN;661;HOU;MIA | TRZIC | KOSTEL | SI | 73810 | 131163802.1506433@AIRLINE.KIWI.COM |
| PNAFT6 | 11/26/2020 OB | 11/26/2020 WN;2228;ATL;MCO | WEST BRANDONVIEW | WALTHAM FOREST | GB | 34298 | 129798460.1506502@AIRLINE.KIWI.COM |
| PNDNUU | 11/26/2020 OB | 12/2/2020 WN;2730;CLT;DEN | NEW JULIETOWN | CO | US | 13257 | 131201642@AIRLINE.KIWI.COM |
| PNPF7X | 11/26/2020 OB | 12/15/2020 WN;2470;DEN;MCI | DOUGLASBURY | MD | US | 22016 | 131190488@AIRLINE.KIWI.COM |
| POXIRV | 11/26/2020 OB | 12/11/2020 WN;3273;STL;DEN | SOUTH GARRETT | UT | US | 65502 | 131205316@AIRLINE.KIWI.COM |
| POXIRV | 11/26/2020 RT | 12/13/2020 WN;4954;DEN;STL | SOUTH GARRETT | UT | US | 65502 | 131205316@AIRLINE.KIWI.COM |
| PRWJOR | 11/26/2020 OB | 1/13/2021 WN;2257;SFO;PHX | LORICHESTER | WI | US | 12301 | 131208286@AIRLINE.KIWI.COM |
| PS4KRP | 11/26/2020 OB | 11/26/2020 WN;3517;SAN;DEN;WN;2850;DEN;PHL | NORTH DOUGLASBURY | MS | US | 14122 | 131208451@AIRLINE.KIWI.COM |
| PSIB6H | 11/26/2020 OB | 11/26/2020 WN;1534;LAS;SMF | NORTH CORYBOROUGH | AZ | US | 66867 | 128268855.1506544@AIRLINE.KIWI.COM |
| PSNIN3 | 11/26/2020 OB | 12/23/2020 WN;1833;FLL;MSY | EAST DAWNCHESTER | OR | US | 89604 | 131209650@AIRLINE.KIWI.COM |
| PSOZ4O | 11/26/2020 OB | 11/26/2020 WN;5008;ATL;RSW | LAKE JUSTIN | SD | US | 77150 | 131208748@AIRLINE.KIWI.COM |
| PSREBU | 11/26/2020 OB | 12/4/2020 WN;2247;CLT;BWI;WN;331;BWI;MIA | SHANEPORT | FL | US | 15390 | 131209683@AIRLINE.KIWI.COM |
| PSREBU | 11/26/2020 OB | 12/4/2020 WN;2247;CLT;BWI;WN;331;BWI;MIA | SHANEPORT | FL | US | 15390 | 131209683@AIRLINE.KIWI.COM |
| PV7JVY | 11/26/2020 OB | 12/17/2020 WN;1076;ONT;PHX | SOUTH RICHARD | DE | US | 9332 | 131212499@AIRLINE.KIWI.COM |
| PWWJLM | 11/26/2020 OB | 2/17/2021 WN;726;ITO;HNL;WN;1148;HNL;OAK | ARMSTRONGPORT | MD | US | 64929 | 128330026.1506562@AIRLINE.KIWI.COM |
| PY2RJW | 11/26/2020 OB | 12/18/2020 WN;841;MDW;PHX | NEW DONNAFURT | NE | US | 74282 | 131216107@AIRLINE.KIWI.COM |
| PY2RJW | 11/26/2020 OB | 12/18/2020 WN;841;MDW;PHX | NEW DONNAFURT | NE | US | 74282 | 131216107@AIRLINE.KIWI.COM |
| PZHLX3 | 11/26/2020 OB | 12/8/2020 WN;4141;MIA;TPA;WN;2661;TPA;LAS | SOUTH THERESA | OK | US | 83562 | 131217812@AIRLINE.KIWI.COM |
| PZHLX3 | 11/26/2020 OB | 12/8/2020 WN;4141;MIA;TPA;WN;2661;TPA;LAS | SOUTH THERESA | OK | US | 83562 | 131217812@AIRLINE.KIWI.COM |
| PZHLX3 | 11/26/2020 RT | 12/11/2020 WN;4858;LAS;TPA;WN;4147;TPA;MIA | SOUTH THERESA | OK | US | 83562 | 131217812@AIRLINE.KIWI.COM |
| PZHLX3 | 11/26/2020 RT | 12/11/2020 WN;4858;LAS;TPA;WN;4147;TPA;MIA | SOUTH THERESA | OK | US | 83562 | 131217812@AIRLINE.KIWI.COM |
| PZZQSM | 11/26/2020 OB | 11/26/2020 WN;6860;BNA;CMH | EAST TYLERSTAD | UT | US | 92703 | 131217570@AIRLINE.KIWI.COM |
| Q33FNZ | 11/26/2020 OB | 12/28/2020 WN;748;JAX;BWI | ROSESIDE | TN | US | 47780 | 131220012@AIRLINE.KIWI.COM |
| Q33QMT | 11/26/2020 OB | 1/5/2021 WN;846;ATL;RIC | SOUTH STEVEN | MS | US | 48169 | 131220045@AIRLINE.KIWI.COM |
| Q36WF3 | 11/26/2020 OB | 11/26/2020 WN;845;MSP;MDW | DANIELSBURGH | MD | US | 42609 | 131219924@AIRLINE.KIWI.COM |
| Q3HQJG | 11/26/2020 OB | 12/18/2020 WN;1212;BOS;BNA | NEW MARK | RI | US | 21125 | 131220012@AIRLINE.KIWI.COM |
| Q3TI5R | 11/26/2020 OB | 12/28/2020 WN;5254;ATL;RDU | SOUTH TINAVILLE | MA | US | 57489 | 131201099@AIRLINE.KIWI.COM |
| Q4Q8MB | 11/26/2020 OB | 11/26/2020 WN;5040;HOU;ATL | BRIANVIEW | MN | US | 79357 | 131221200@AIRLINE.KIWI.COM |
| Q52RGN | 11/26/2020 OB | 12/3/2020 WN;1028;CUN;DEN | PORT DIANA | CA | US | 60643 | 131222190@AIRLINE.KIWI.COM |
| Q5ATV2 | 11/26/2020 OB | 12/4/2020 WN;4382;DEN;SEA | SOUTH MICHAEL | IN | US | 61996 | 131221190@AIRLINE.KIWI.COM |
| Q5MVKT | 11/26/2020 OB | 12/4/2020 WN;4382;DEN;SEA | SAINT ROBERT | MORBIHAN | FR | 42794 | 131222795@AIRLINE.KIWI.COM |
| Q63C4N | 11/26/2020 OB | 12/3/2020 WN;1028;CUN;DEN | HAMONNEC | VALDEMARNE | FR | 17300 | 131222795@AIRLINE.KIWI.COM |
| Q79VK8 | 11/26/2020 OB | 1/4/2021 WN;1503;LAS;MSY | EAST ANDREW | MI | US | 89839 | 131223807@AIRLINE.KIWI.COM |
| Q7CFIA | 11/26/2020 OB | 12/14/2020 WN;4153;MKE;DEN | MICHAELFORT | MI | US | 8796 | 131223928@AIRLINE.KIWI.COM |
| Q8LAYP | 11/26/2020 OB | 12/5/2020 WN;3057;LAS;DAL | VIOLABERG | SJAELLAND | DK | 5445 | 131224313@AIRLINE.KIWI.COM |
| Q8LMEK | 11/26/2020 OB | 11/26/2020 WN;845;MSP;MDW | JACKSONMOUTH | AR | US | 25741 | 131226601@AIRLINE.KIWI.COM |
| Q9SX94 | 11/26/2020 OB | 11/26/2020 WN;3167;MSP;DEN;WN;2606;DEN;PHX | SCOTTBOROUGH | NY | US | 94847 | 131227030@AIRLINE.KIWI.COM |
| Q9SX94 | 11/26/2020 OB | 11/26/2020 WN;3167;MSP;DEN;WN;2606;DEN;PHX | SCOTTBOROUGH | NY | US | 94847 | 131227030@AIRLINE.KIWI.COM |
| QARR9L | 11/26/2020 OB | 11/26/2020 WN;1725;HOU;DAL | BROWNTOWN | NY | US | 4933 | 131229120@AIRLINE.KIWI.COM |
| QAX7TA | 11/26/2020 OB | 12/30/2020 WN;1181;LGA;ATL | DUNNCHESTER | PA | US | 39071 | 131228724@AIRLINE.KIWI.COM |
| QB4YKM | 11/26/2020 OB | 11/28/2020 WN;1841;BHM;TPA | WEST JULIA | MI | US | 71487 | 131229417@AIRLINE.KIWI.COM |
| QBRMNG | 11/26/2020 OB | 11/26/2020 WN;2877;LAX;LAS | CHARLESSIDE | MI | US | 7179 | 131229879@AIRLINE.KIWI.COM |
| QCMJV5 | 11/26/2020 OB | 12/28/2020 WN;232;MHT;MCO | ROBERTVIEW | NM | US | 44818 | 131231210@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QCMJVS | 11/26/2020 OB | 12/28/2020 WN;232;MHT;MCO | ROBERTVIEW | NM | US | 44818 | 131231210@AIRLINE.KIWI.COM |
| QDIO4H | 11/26/2020 OB | 1/19/2020 WN;1607;BWI;CUN | MICHAELCHESTER | VA | US | 51783 | 131233344@AIRLINE.KIWI.COM |
| QDIO4H | 11/26/2020 RT | 12/26/2020 WN;1606;CUN;BWI | MICHAELCHESTER | VA | US | 51783 | 131233344@AIRLINE.KIWI.COM |
| Q0ZXBR | 11/26/2020 OB | 11/29/2020 WN;3891;BNA;HOU | WILLIAMBERG | MSIDA | MT | 23522 | 13123370T@AIRLINE.KIWI.COM |
| QFM69W | 11/26/2020 OB | 11/27/2020 WN;1105;OAK;BNA;WN;747;BNA;MCO | LAKE PATRICK | PAFOS | CY | 11432 | 131235522@AIRLINE.KIWI.COM |
| QFQ5I8 | 11/26/2020 OB | 11/27/2020 WN;854;MDW;MSP | P KATAVIANOVSK | ORLOVSKAYA OBLAST | RU | 22170 | 131235654@AIRLINE.KIWI.COM |
| QHWOS6 | 11/26/2020 OB | 11/29/2020 WN;1693;TPA;BWI;WN;5060;BWI;CVG | AHMDNGR | GOA | IN | 47025 | 131238063@AIRLINE.KIWI.COM |
| QK2M7E | 11/26/2020 OB | 12/31/2020 WN;3338;MDW;TPA | NORTH ROBERT | TN | US | 50947 | 131239647@AIRLINE.KIWI.COM |
| QKI6AC | 11/26/2020 OB | 11/27/2020 WN;373;BWI;CVG | CERVANTESMOUTH | WI | US | 33713 | 131239922@AIRLINE.KIWI.COM |
| QLGHR6 | 11/26/2020 OB | 12/5/2020 WN;2511;DAL;MDW | DAVISBURGH | CT | US | 45113 | 131241704@AIRLINE.KIWI.COM |
| QLI736 | 11/26/2020 OB | 12/5/2020 WN;2511;DAL;MDW | WEST AMANDA | VT | US | 84112 | 131241099@AIRLINE.KIWI.COM |
| QLS6CX | 11/26/2020 OB | 11/27/2020 WN;324;MIA;HOU | PARKSVIEW | WI | US | 24284 | 131241957@AIRLINE.KIWI.COM |
| QMDOX6 | 11/26/2020 OB | 1/11/2021 WN;1541;SFO;SAN | PETERSMOUTH | OH | US | 86044 | 131242188@AIRLINE.KIWI.COM |
| QMJTKQ | 11/26/2020 OB | 12/3/2020 WN;2925;MDW;DAL | ROBINMOUTH | IA | US | 78589 | 131242089@AIRLINE.KIWI.COM |
| QN4Q6F | 11/26/2020 OB | 1/24/2021 WN;332;MIA;BWI;WN;3933;BWI;DTW | PORT BIELFORT | QUEBEC | CA | 32113 | 131242991@AIRLINE.KIWI.COM |
| QN4Q6F | 11/26/2020 OB | 1/24/2021 WN;332;MIA;BWI;WN;3933;BWI;DTW | PORT BIELFORT | QUEBEC | CA | 32113 | 131242991@AIRLINE.KIWI.COM |
| QNOYH8 | 11/26/2020 OB | 12/19/2020 WN;474;PNS;BNA;WN;474;BNA;RDU | NEW CHARLESBOROUGH | UT | US | 5044 | 131243514@AIRLINE.KIWI.COM |
| QNOYH8 | 11/26/2020 RT | 12/26/2020 WN;1402;RDU;BNA;WN;2251;BNA;PNS | NEW CHARLESBOROUGH | UT | US | 5044 | 131243514@AIRLINE.KIWI.COM |
| QON288 | 11/26/2020 OB | 12/14/2020 WN;3069;HOU;DEN | NEW BARRYBURGH | KS | US | 48236 | 131244058@AIRLINE.KIWI.COM |
| QON288 | 11/26/2020 RT | 12/17/2020 WN;593;DEN;HOU | NEW BARRYBURGH | KS | US | 48236 | 131244058@AIRLINE.KIWI.COM |
| QORQ60 | 11/26/2020 OB | 12/3/2020 WN;1028;CUN;DEN | VIEJA YEMEN | CAMPECHE | MX | 98130 | 131244300@AIRLINE.KIWI.COM |
| QRCQQK | 11/26/2020 OB | 12/24/2020 WN;1489;SMF;LAS;WN;2319;LAS;TUS | PATRICIATON | ME | US | 85123 | 131246379@AIRLINE.KIWI.COM |
| QSUNMH | 11/26/2020 OB | 12/3/2020 WN;1028;CUN;DEN | SAN NATALIA LOS ALTO | BAJA CALIFORNIA SUR | MX | 9178 | 131247083@AIRLINE.KIWI.COM |
| QW4VKB | 11/27/2020 OB | 11/29/2020 WN;697B;LAS;TUS | NUEVA REPUBLICA CENT | PUEBLA | MX | 14585 | 131249349@AIRLINE.KIWI.COM |
| QXY29R | 11/27/2020 OB | 11/27/2020 WN;837;BWI;ATL | LAKE BRITTANYBERG | SC | US | 83383 | 131250251@AIRLINE.KIWI.COM |
| QY2OMX | 11/27/2020 OB | 12/20/2020 WN;1027;CMH;DEN | CRYSTALBURGH | NC | US | 23845 | 131250218@AIRLINE.KIWI.COM |
| QYKS2M | 11/27/2020 OB | 12/16/2020 WN;4306;PHX;DEN | NORTH DREW | AK | US | 15700 | 131250471@AIRLINE.KIWI.COM |
| QYMF6P | 11/27/2020 OB | 11/27/2020 WN;1222;SMF;SNA | PORT ELIZABETHVILLE | OH | US | 32223 | 131250394@AIRLINE.KIWI.COM |
| QZRFEK | 11/27/2020 OB | 1/2/2021 WN;59;GRR;MDW;WN;59;MDW;BNA | CAROLYNSHIRE | KY | US | 52473 | 130269832.1506794@AIRLINE.KIWI.COM |
| R5EQZS | 11/27/2020 OB | 11/27/2020 WN;6404;DTW;BNA;WN;831;BNA;ATL | LAKE TERESA | WV | US | 27349 | 131252847@AIRLINE.KIWI.COM |
| R5EQZS | 11/27/2020 OB | 11/27/2020 WN;6404;DTW;BNA;WN;831;BNA;ATL | LAKE TERESA | WV | US | 27349 | 131252847@AIRLINE.KIWI.COM |
| RA5JGC | 11/27/2020 OB | 12/4/2020 WN;2576;HOU;FLL | PORT JOANNEPORT | MN | US | 60836 | 131254706@AIRLINE.KIWI.COM |
| RA5L5N | 11/27/2020 OB | 11/27/2020 WN;1320;MCO;FLL | MENDES DA MATA | ESPIRITO SANTO | BR | 57697 | 123736723.1506763@AIRLINE.KIWI.COM |
| RDNRWK | 11/27/2020 OB | 11/27/2020 WN;1087;MSY;ATL | EAST BRETTSHIRE | AR | US | 74500 | 131256741@AIRLINE.KIWI.COM |
| REOTJN | 11/27/2020 OB | 11/27/2020 WN;243;LAS;BUR | GEISTEREN | GRONINGEN | NL | 15000 | 131257335@AIRLINE.KIWI.COM |
| RFE8Z3 | 11/27/2020 OB | 12/14/2020 WN;3927;LAX;PHX;WN;2740;PHX;ELP | KARENFURT | CT | US | 7493 | 131245818@AIRLINE.KIWI.COM |
| RFE8Z3 | 11/27/2020 OB | 12/14/2020 WN;3927;LAX;PHX;WN;2740;PHX;ELP | KARENFURT | CT | US | 7493 | 131245818@AIRLINE.KIWI.COM |
| RFE8Z3 | 11/27/2020 OB | 12/14/2020 WN;3927;LAX;PHX;WN;2740;PHX;ELP | KARENFURT | CT | US | 7493 | 131245818@AIRLINE.KIWI.COM |
| RFYJTX | 11/27/2020 OB | 12/18/2020 WN;1319;BUR;LAS;WN;1319;LAS;BOI | WILLIAMSSIDE | SD | US | 16327 | 131257863@AIRLINE.KIWI.COM |
| RFYJTX | 11/27/2020 OB | 12/18/2020 WN;1319;BUR;LAS;WN;1319;LAS;BOI | WILLIAMSSIDE | SD | US | 16327 | 131257863@AIRLINE.KIWI.COM |
| RH5EW2 | 11/27/2020 OB | 12/28/2020 WN;486;DEN;IND | THOMPSONSIDE | CA | US | 85717 | 131258743@AIRLINE.KIWI.COM |
| RIVYS3 | 11/27/2020 OB | 12/11/2020 WN;2383;BWI;DEN | NORTH CORYBURY | SD | US | 70294 | 131259315@AIRLINE.KIWI.COM |
| RK389X | 11/27/2020 OB | 12/23/2020 WN;6012;SAN;RNO | THOMASBERG | MA | US | 80961 | 131259887@AIRLINE.KIWI.COM |
| RK3PSR | 11/27/2020 OB | 1/3/2021 WN;3527;PVD;BWI | NORTH DANIEL | MA | US | 36186 | 131259766@AIRLINE.KIWI.COM |
| RKGHRK | 11/27/2020 OB | 12/27/2020 WN;3527;PVD;BWI | LAKE STANLEYMOUTH | MN | US | 45174 | 131260300@AIRLINE.KIWI.COM |
| RMO2HU | 11/27/2020 OB | 12/3/2020 WN;2863;MDW;FLL | NEW MADELINE | TN | US | 92554 | 131246170@AIRLINE.KIWI.COM |
| RMO2HU | 11/27/2020 OB | 12/3/2020 WN;2863;MDW;FLL | NEW MADELINE | TN | US | 92554 | 131246170@AIRLINE.KIWI.COM |
| RMO2HU | 11/27/2020 OB | 12/3/2020 WN;2863;MDW;FLL | NEW MADELINE | TN | US | 92554 | 131246170@AIRLINE.KIWI.COM |
| ROOS72 | 11/27/2020 OB | 12/6/2020 WN;430;ATL;PHX | NEW ROBERT | UT | US | 44519 | 131261845@AIRLINE.KIWI.COM |
| ROOS72 | 11/27/2020 OB | 12/6/2020 WN;430;ATL;PHX | NEW ROBERT | UT | US | 44519 | 131261845@AIRLINE.KIWI.COM |
| RPPC8W | 11/27/2020 OB | 12/18/2020 WN;689;DEN;OMA | VIEJA PAPUA NUEVA GU | QUINTANA ROO | MX | 98140 | 131262549@AIRLINE.KIWI.COM |
| RRS9TO | 11/27/2020 OB | 12/23/2020 WN;4610;BDL;MDW | EAST MARIA | WY | US | 32995 | 131263726@AIRLINE.KIWI.COM |
| RSK7WS | 11/27/2020 OB | 11/27/2020 WN;792;SLC;LAS | RYANTON | ID | US | 84658 | 131264111@AIRLINE.KIWI.COM |
| RSKHU9 | 11/27/2020 OB | 11/28/2020 WN;2001;DTW;STL;WN;1841;STL;ATL | LAKE ROBERT | FL | US | 76494 | 131264749@AIRLINE.KIWI.COM |
| RUJ84U | 11/27/2020 OB | 12/8/2020 WN;3115;MDW;ATL | SAN MARIO DE LA MONT | YUCATAN | MX | 84815 | 131264947@AIRLINE.KIWI.COM |
| RZX32W | 11/27/2020 OB | 12/20/2020 WN;1396;LAS;HOU | ALLISONSIDE | MI | US | 73087 | 131269457@AIRLINE.KIWI.COM |
| RZXM7N | 11/27/2020 OB | 12/14/2020 WN;4141;MIA;TPA | SOUTH JAMES | NH | US | 94532 | 131269833@AIRLINE.KIWI.COM |
| S2GJGU | 11/27/2020 OB | 12/14/2020 WN;4141;MIA;TPA | ANDERSONBERG | DE | US | 60655 | 131270271@AIRLINE.KIWI.COM |
| S4LPG8 | 11/27/2020 OB | 12/2/2020 WN;2823;ATL;BWI;WN;4413;BWI;BDL | SOUTH CRYSTAL | CA | US | 69467 | 131272196@AIRLINE.KIWI.COM |
| S5PJG2 | 11/27/2020 OB | 1/4/2021 WN;915;DEN;MKE | LAMBSTAD | NH | US | 62589 | 131273230@AIRLINE.KIWI.COM |
| S7DHAA | 11/27/2020 OB | 11/27/2020 WN;1249;HOU;MEM | LAKE JOHN | MA | US | 24908 | 131274880@AIRLINE.KIWI.COM |
| S7DHAA | 11/27/2020 RT | 11/30/2020 WN;2754;MEM;HOU | LAKE JOHN | MA | US | 24908 | 131274880@AIRLINE.KIWI.COM |
| SCA2GJ | 11/27/2020 OB | 12/27/2020 WN;1773;OMA;LAS | D BRATSK | NOVOSIBIRSKAYA OBLAST | RU | 55925 | 131279786@AIRLINE.KIWI.COM |
| SM4YVZ | 11/27/2020 OB | 12/27/2020 WN;2697;CLT;BWI | KIMBERLYBERG | FL | US | 3982 | 131292821@AIRLINE.KIWI.COM |
| SNJQSZ | 11/27/2020 OB | 11/27/2020 WN;24;HOU;DAL;WN;990;DAL;LBB | NEW PATRICIABERG | NY | US | 25893 | 125846600@AIRLINE.KIWI.COM |
| SRGLD3 | 11/27/2020 OB | 12/17/2020 WN;614;MCO;DEN | NICOLEBURY | NY | US | 92748 | 127631394@AIRLINE.KIWI.COM |
| SRGLD3 | 11/27/2020 RT | 12/20/2020 WN;494;DEN;MCO | NICOLEBURY | NY | US | 92748 | 127631394@AIRLINE.KIWI.COM |
| SSIFOT | 11/27/2020 OB | 1/3/2021 WN;6824;ATL;LAS | WEST JASONFORT | AZ | US | 63521 | 131299608@AIRLINE.KIWI.COM |
| SVP3KV | 11/27/2020 OB | 1/4/2021 WN;706;RSW;PIT | EAST TERRI | OK | US | 69196 | 131304492@AIRLINE.KIWI.COM |
| SVP3KV | 11/27/2020 OB | 1/4/2021 WN;706;RSW;PIT | EAST TERRI | OK | US | 69196 | 131304492@AIRLINE.KIWI.COM |
| SW2NFR | 11/27/2020 OB | 11/29/2020 WN;3011;MKE;STL | HENDERSONHAVEN | AZ | US | 56329 | 131304745@AIRLINE.KIWI.COM |
| SW4587 | 11/27/2020 OB | 12/13/2020 WN;2522;DEN;BNA | AMANDATOWN | UT | US | 48993 | 131305064@AIRLINE.KIWI.COM |
| SWAYXY | 11/27/2020 OB | 12/15/2020 WN;3250;BNA;MDW | PORT SEAN | WY | US | 6811 | 131304712@AIRLINE.KIWI.COM |
| SWHXYU | 11/27/2020 OB | 12/27/2020 WN;2441;RDU;PHX | LAKE BRENDAMOUTH | AK | US | 84804 | 131305581@AIRLINE.KIWI.COM |
| SWMLB7 | 11/27/2020 OB | 12/11/2020 WN;2516;DEN;SEA | NORTH SHAWNVILLE | NC | US | 43954 | 131305460@AIRLINE.KIWI.COM |
| SWNCK6 | 11/27/2020 OB | 12/6/2020 WN;2823;ATL;BWI;WN;2823;BWI;ROC | LAKE JESSICABERG | WI | US | 40572 | 131305801@AIRLINE.KIWI.COM |
| SWNCK6 | 11/27/2020 OB | 12/6/2020 WN;2823;ATL;BWI;WN;2823;BWI;ROC | LAKE JESSICABERG | WI | US | 40572 | 131305801@AIRLINE.KIWI.COM |
| SWQYV5 | 11/27/2020 OB | 12/11/2020 WN;5014;ATL;DEN | MARKBURY | LA | US | 89063 | 131305460@AIRLINE.KIWI.COM |
| SXDXOS | 11/27/2020 OB | 11/30/2020 WN;1847;ROC;RSW;WN;1847;RSW;ATL | NORTH LISA | AL | US | 5217 | 131306318@AIRLINE.KIWI.COM |
| SZYCHS | 11/27/2020 OB | 12/15/2020 WN;474;MDW;LGA | CHERRYVILLE | CO | US | 40308 | 131309409@AIRLINE.KIWI.COM |
| SZYCHS | 11/27/2020 OB | 12/15/2020 WN;474;MDW;LGA | CHERRYVILLE | CO | US | 40308 | 131309409@AIRLINE.KIWI.COM |
| T3R3UK | 11/27/2020 OB | 12/3/2020 WN;2730;CLT;DEN | ANDREVILLE | SD | US | 68632 | 131312111@AIRLINE.KIWI.COM |
| T3WGYJ | 11/27/2020 OB | 12/8/2020 WN;2713;DAL;DEN | HUGHESVILLE | IA | US | 47256 | 131311576@AIRLINE.KIWI.COM |
| T4RO8M | 11/27/2020 OB | 12/1/2020 WN;278;MDW;ATL | WEST ERINVILLE | OH | US | 61823 | 131312984@AIRLINE.KIWI.COM |
| T4RS3X | 11/27/2020 OB | 12/11/2020 WN;2510;BOS;MDW;WN;3558;MDW;LAS | NORTH BRENDABERG | KY | US | 52408 | 131313699@AIRLINE.KIWI.COM |
| T5HICS | 11/27/2020 OB | 12/5/2020 WN;2336;CVG;MDW;WN;3001;MDW;PHX | ISAIAHBURY | OR | US | 56425 | 131314282@AIRLINE.KIWI.COM |
| T67GZV | 11/27/2020 OB | 12/31/2020 WN;2944;SDF;ATL | NORTH JEFFREYSIDE | NJ | US | 1451 | 131315404@AIRLINE.KIWI.COM |
| T8J722 | 11/27/2020 OB | 12/11/2020 WN;2510;BOS;MDW;WN;3558;MDW;LAS | SOUTH DEVIN | IL | US | 39316 | 131317824@AIRLINE.KIWI.COM |
| T8Y8EK | 11/27/2020 OB | 12/16/2020 WN;5035;SJU;FLL | LAKE MARKSIDE | REPUBLIKA SRPSKA | BA | 76966 | 131318253@AIRLINE.KIWI.COM |
| T88JWG | 11/27/2020 OB | 12/10/2020 WN;2026;ATL;DEN | NEW MELANIE | WY | US | 89624 | 131321696@AIRLINE.KIWI.COM |
| T8FKKH | 11/27/2020 OB | 12/14/2020 WN;2634;DEN;ATL | DANIELTOWN | OR | US | 21970 | 131321696@AIRLINE.KIWI.COM |
| TCQJUW | 11/27/2020 OB | 2/20/2021 WN;2036;MIA;BWI;WN;3560;BWI;CLT | JOSEPHVILLE | SD | US | 97125 | 131323940@AIRLINE.KIWI.COM |
| TCQJUW | 11/27/2020 OB | 2/20/2021 WN;2036;MIA;BWI;WN;3560;BWI;CLT | JOSEPHVILLE | SD | US | 97125 | 131323940@AIRLINE.KIWI.COM |
| TDO3NQ | 11/27/2020 OB | 12/11/2020 WN;2510;BOS;MDW;WN;3558;MDW;LAS | EAST WENDYBURY | OK | US | 34776 | 131324501@AIRLINE.KIWI.COM |
| TGEV5W | 11/27/2020 OB | 12/20/2020 WN;1102;AUS;HOU | EREWAN | ARMAVIR | AM | 20651 | 131328285@AIRLINE.KIWI.COM |
| TGEV5W | 11/27/2020 OB | 12/20/2020 WN;1102;AUS;HOU | EREWAN | ARMAVIR | AM | 20651 | 131328285@AIRLINE.KIWI.COM |
| TH65AY | 11/27/2020 OB | 12/11/2020 WN;3448;TPA;MSY | YAN ZHOU SHI | GUANGDONG SHENG | CN | 48555 | 131327064@AIRLINE.KIWI.COM |
| THOD9N | 11/27/2020 OB | 12/5/2020 WN;2975;PHL;TPA | SANCHEZSHIRE | OR | US | 542 | 131329803@AIRLINE.KIWI.COM |
| THOD9N | 11/27/2020 OB | 12/5/2020 WN;2975;PHL;TPA | SANCHEZSHIRE | OR | US | 542 | 131329803@AIRLINE.KIWI.COM |
| THOD9N | 11/27/2020 OB | 12/5/2020 WN;2975;PHL;TPA | SANCHEZSHIRE | OR | US | 542 | 131329803@AIRLINE.KIWI.COM |
| THOD9N | 11/27/2020 OB | 12/5/2020 WN;2975;PHL;TPA | SANCHEZSHIRE | OR | US | 542 | 131329803@AIRLINE.KIWI.COM |
| TI9NOF | 11/27/2020 OB | 12/28/2020 WN;101;PHX;LAX | PORT JOHN | CA | US | 21174 | 131330839@AIRLINE.KIWI.COM |
| TJ9R7E | 11/27/2020 OB | 12/11/2020 WN;1493;SMF;LAS | TREVORMOUTH | AL | US | 36750 | 131332201@AIRLINE.KIWI.COM |
| TJPMV3 | 11/27/2020 OB | 12/20/2020 WN;697;AUS;DAL | SOUTH JOSE | NV | US | 30522 | 131332575@AIRLINE.KIWI.COM |
| TK8ZGV | 11/27/2020 OB | 12/12/2020 WN;4174;SFO;LAS | WILLIAMSBOROUGH | WA | US | 5436 | 131326330@AIRLINE.KIWI.COM |
| TK8ZGV | 11/27/2020 OB | 12/12/2020 WN;4174;SFO;LAS | WILLIAMSBOROUGH | WA | US | 5436 | 131326330@AIRLINE.KIWI.COM |
| TLY8EY | 11/27/2020 OB | 11/29/2020 WN;2190;DAL;HOU;WN;3166;HOU;MAF | SHEILASTAD | LA | US | 14522 | 131334291@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TN96KH | 11/27/2020 OB | 12/23/2020 WN;3436;LGA;ATL | SAMANTHAVIEW | NC | US | 94674 131335402@AIRLINE.KIWI.COM |
| TNLPMJ | 11/27/2020 OB | 12/23/2020 WN;1375;SAN;HNL | PORT JOHNNYBURGH | WV | US | 4819 131335523@AIRLINE.KIWI.COM |
| TT9C96 | 11/27/2020 OB | 11/28/2020 WN;456;AUS;BNA;WN;1449;BNA;LGA | WEST SUSANBERG | MI | US | 28577 131341045@AIRLINE.KIWI.COM |
| TTO5P8 | 11/27/2020 OB | 1/28/2021 WN;219;CUN;MDW | RODRIGUES ALEGRE | ACRE | BR | 82772 131341760@AIRLINE.KIWI.COM |
| TTO5P8 | 11/27/2020 OB | 1/28/2021 WN;219;CUN;MDW | RODRIGUES ALEGRE | ACRE | BR | 82772 131341760@AIRLINE.KIWI.COM |
| TVHGPL | 11/27/2020 OB | 11/28/2020 WN;2307;OAK;LAS | NORTH AMANDATON | VA | US | 38297 131342640@AIRLINE.KIWI.COM |
| TWGB0M | 11/27/2020 OB | 12/14/2020 WN;1515;DEN;DTW | GRAYSTAD | MN | US | 15385 131343597@AIRLINE.KIWI.COM |
| TWGEC8 | 11/28/2020 OB | 12/11/2020 WN;3744;LAX;LAS | RUIZTON | NJ | US | 66875 131343674@AIRLINE.KIWI.COM |
| TWYHUZ | 11/28/2020 OB | 12/31/2020 WN;3134;DTW;BWI;WN;398;BWI;RDU | REYESMOUTH | UT | US | 76893 131343795@AIRLINE.KIWI.COM |
| TWYHUZ | 11/28/2020 OB | 12/31/2020 WN;3134;DTW;BWI;WN;398;BWI;RDU | REYESMOUTH | UT | US | 76893 131343795@AIRLINE.KIWI.COM |
| TXL7QB | 11/28/2020 OB | 11/28/2020 WN;1743;MSY;HOU | WHITEBERG | HI | US | 22854 131344356@AIRLINE.KIWI.COM |
| TYA67U | 11/28/2020 OB | 12/4/2020 WN;3468;BOI;DEN;WN;4833;DEN;SDF | PORT JOSEPH | NV | US | 95614 131344675@AIRLINE.KIWI.COM |
| TZVEIL | 11/28/2020 OB | 11/28/2020 WN;2055;LAS;LAX | WEST KATHERINEBURGH | LA | US | 69395 131345863@AIRLINE.KIWI.COM |
| TZVEIL | 11/28/2020 OB | 11/28/2020 WN;2055;LAS;LAX | WEST KATHERINEBURGH | LA | US | 69395 131345863@AIRLINE.KIWI.COM |
| U2SZ38 | 11/28/2020 OB | 12/15/2020 WN;1454;SEA;DEN;WN;2575;DEN;MDW | TERRYBOROUGH | KS | US | 63276 131346402@AIRLINE.KIWI.COM |
| U4N5PZ | 11/28/2020 OB | 12/13/2020 WN;2730;CLT;DEN | NEW JESSE | WY | US | 96178 131346963@AIRLINE.KIWI.COM |
| U6U5LL | 11/28/2020 OB | 12/16/2020 WN;4557;PHL;DEN;WN;3886;DEN;LAS | EAST BRIANTON | NJ | US | 28910 131348503@AIRLINE.KIWI.COM |
| U75C6A | 11/28/2020 OB | 12/27/2020 WN;4803;ATL;MCI | SOUTH CARLOS | WY | US | 83512 131348734@AIRLINE.KIWI.COM |
| U7NRZY | 11/28/2020 OB | 08/591;OGG;HNL | NORTH SANDRA | IN | US | 43981 131349108@AIRLINE.KIWI.COM |
| U7NRZY | 11/28/2020 OB | 08/591;OGG;HNL | NORTH SANDRA | IN | US | 43981 131349108@AIRLINE.KIWI.COM |
| U7Q5PU | 11/28/2020 OB | 12/19/2020 WN;441;STL;DAL | HEATHERHAVEN | OH | US | 54518 131348987@AIRLINE.KIWI.COM |
| U7Q5PU | 11/28/2020 RT | 12/28/2020 WN;1480;DAL;STL | HEATHERHAVEN | OH | US | 54518 131348987@AIRLINE.KIWI.COM |
| U8ETXJ | 11/28/2020 OB | 12/4/2020 WN;3264;LAX;DEN;WN;4433;DEN;PHL | JING MEN XIAN | HUBEI SHENG | CN | 37846 131349240@AIRLINE.KIWI.COM |
| U8SKUF | 11/28/2020 OB | 12/23/2020 WN;1633;RDU;MDW | MICHAELBURGH | IA | US | 4808 131349878@AIRLINE.KIWI.COM |
| U8VVQN | 11/28/2020 OB | 1/13/2021 WN;1990;ATL;BWI;WN;2672;BWI;BDL | CKRDHRPUR | CHHATTISGARH | IN | 63455 131349790@AIRLINE.KIWI.COM |
| U8HIT5 | 11/28/2020 OB | 12/28/2020 WN;1216;AUS;STL | TYLERTON | GA | US | 27849 131351121@AIRLINE.KIWI.COM |
| U8HIT5 | 11/28/2020 RT | 1/3/2021 WN;4891;STL;AUS | TYLERTON | GA | US | 27849 131351121@AIRLINE.KIWI.COM |
| UDJPQS | 11/28/2020 OB | 12/11/2020 WN;569;DEN;OAK | NIXONMOUTH | NY | US | 38870 131352430@AIRLINE.KIWI.COM |
| UE7NH5 | 11/28/2020 OB | 2/5/2021 WN;4904;SJU;MCO | SOUTH LINDABURGH | KS | US | 33968 131352397@AIRLINE.KIWI.COM |
| UE7NH5 | 11/28/2020 OB | 2/5/2021 WN;4904;SJU;MCO | SOUTH LINDABURGH | KS | US | 33968 131352397@AIRLINE.KIWI.COM |
| UE7NH5 | 11/28/2020 RT | 2/13/2021 WN;979;MCO;SJU | SOUTH LINDABURGH | KS | US | 33968 131352397@AIRLINE.KIWI.COM |
| UE7NH5 | 11/28/2020 RT | 2/13/2021 WN;979;MCO;SJU | SOUTH LINDABURGH | KS | US | 33968 131352397@AIRLINE.KIWI.COM |
| UEKPGK | 11/28/2020 OB | 12/10/2020 WN;3299;GRR;MDW | EAST KRISTENBERG | AR | US | 67425 131352639@AIRLINE.KIWI.COM |
| UG43JJ | 11/28/2020 OB | 12/31/2020 WN;4207;MSY;ATL;WN;2002;ATL;BNA | MELANIESIDE | NM | US | 71888 131353893@AIRLINE.KIWI.COM |
| UG43JJ | 11/28/2020 RT | 1/5/2021 WN;409;BNA;MSY | MELANIESIDE | NM | US | 71888 131353893@AIRLINE.KIWI.COM |
| UIT5B5 | 11/28/2020 OB | 12/8/2020 WN;6841;SLC;LAS;WN;686;LAS;SNA | WEST TIMOTHY | IA | US | 26526 131355081@AIRLINE.KIWI.COM |
| UOPTKO | 11/28/2020 OB | 1/22/2021 WN;2247;CLT;BWI;WN;6243;BWI;DEN | LAKE JENNIFER | IN | US | 44334 131357512@AIRLINE.KIWI.COM |
| UOPTKO | 11/28/2020 OB | 1/22/2021 WN;2247;CLT;BWI;WN;6243;BWI;DEN | LAKE JENNIFER | IN | US | 44334 131357512@AIRLINE.KIWI.COM |
| UPX8FB | 11/28/2020 OB | 12/27/2020 WN;3976;SJU;MDW;WN;4273;MDW;OMA | SOUTH DAVIDBURY | NM | US | 58761 131357864@AIRLINE.KIWI.COM |
| UR9GEB | 11/28/2020 OB | 12/20/2020 WN;2010;RDU;STL | PORT JAMES | NC | US | 33003 131358414@AIRLINE.KIWI.COM |
| URFRNH | 11/28/2020 OB | 12/22/2020 WN;492;ONT;HOU | EAST JESSICA | MD | US | 51264 131358326@AIRLINE.KIWI.COM |
| URFRNH | 11/28/2020 OB | 12/22/2020 WN;492;ONT;HOU | EAST JESSICA | MD | US | 51264 131358326@AIRLINE.KIWI.COM |
| URFRNH | 11/28/2020 RT | 1/4/2021 WN;1499;HOU;ONT | EAST JESSICA | MD | US | 51264 131358326@AIRLINE.KIWI.COM |
| URFRNH | 11/28/2020 RT | 1/4/2021 WN;1499;HOU;ONT | EAST JESSICA | MD | US | 51264 131358326@AIRLINE.KIWI.COM |
| UTRDB5 | 11/28/2020 OB | 1/14/2021 WN;1236;DEN;SAT | WEST NICOLE | NJ | US | 23619 131359481@AIRLINE.KIWI.COM |
| UUVM23 | 11/28/2020 OB | 12/19/2020 WN;667;MDW;HOU | CHADBOROUGH | OK | US | 46311 131360053@AIRLINE.KIWI.COM |
| UW6SKH | 11/28/2020 OB | 11/28/2020 WN;2307;OAK;LAS | RODRIGUEZSHIRE | ME | US | 49278 131360394@AIRLINE.KIWI.COM |
| UXYOUM | 11/28/2020 OB | 12/13/2020 WN;3639;DEN;ONT | PHTHPUR | GOA | IN | 66033 131361230@AIRLINE.KIWI.COM |
| UY6OFG | 11/28/2020 OB | 12/13/2020 WN;3273;STL;DEN | AKOLAA | UTTAR PRADESH | IN | 92556 131361230@AIRLINE.KIWI.COM |
| V7Q35D | 11/28/2020 OB | 1/19/2021 WN;3803;JAX;ATL | SOUTH JENNIFERSHIRE | OR | US | 51833 131365190@AIRLINE.KIWI.COM |
| VFHVUD | 11/28/2020 OB | 12/31/2020 WN;2978;BOS;BWI;WN;102;BWI;MIA | OSTERBURG | MECKLENBURGVORPOMMERN | DE | 69447 131371174@AIRLINE.KIWI.COM |
| VM5THF | 11/28/2020 OB | 12/6/2020 WN;2875;LAS;SNA | NEW STEVENSTAD | MN | US | 13847 131376883@AIRLINE.KIWI.COM |
| VMBNWS | 11/28/2020 OB | 12/17/2020 WN;52;RNO;LAX | EAST AMANDA | PA | US | 33048 131377246@AIRLINE.KIWI.COM |
| VNTEGL | 11/28/2020 OB | 12/13/2020 WN;1367;DEN;PHX | NORTH NICHOLASBOROUG | WA | US | 37668 131378632@AIRLINE.KIWI.COM |
| VNXT83 | 11/28/2020 OB | 11/29/2020 WN;2751;DEN;ONT | LISAVIEW | MT | US | 18017 131378797@AIRLINE.KIWI.COM |
| VOBJYC | 11/28/2020 OB | 12/13/2020 WN;4557;PHL;DEN | LISIDE | WA | US | 44907 131378632@AIRLINE.KIWI.COM |
| VOGNYT | 11/28/2020 OB | 12/29/2020 WN;1012;MCO;MSP | PORT CHASE | WA | US | 38939 131378852@AIRLINE.KIWI.COM |
| VPTEMW | 11/28/2020 OB | 1/3/2021 WN;3148;DTW;MDW;WN;1215;MDW;RDU | PORT WILLIAM | AK | US | 34871 131380271@AIRLINE.KIWI.COM |
| VQT372 | 11/28/2020 OB | 12/19/2020 WN;210;RDU;MDW;WN;1668;MDW;DTW | WEST PATRICIABERG | ND | US | 97172 131380986@AIRLINE.KIWI.COM |
| VTBAPO | 11/28/2020 OB | 12/7/2020 WN;3685;LAS;PHX | EAST PEGGY | NM | US | 6879 131384011@AIRLINE.KIWI.COM |
| VTD6BI | 11/28/2020 OB | 12/7/2020 WN;3685;LAS;PHX | PORT NATHANIEL | MD | US | 80807 131383362@AIRLINE.KIWI.COM |
| VXYYAX | 11/28/2020 OB | 12/11/2020 WN;3207;BDL;MDW;WN;2987;MDW;ATL | EAST JAY | IN | US | 92402 131387795@AIRLINE.KIWI.COM |
| W2NT48 | 11/28/2020 OB | 11/30/2020 WN;2049;MDW;BOS | NORTH FRANCESCABERG | LANCASHIRE | GB | 23550 131391183@AIRLINE.KIWI.COM |
| W3DJMH | 11/28/2020 OB | 12/19/2020 WN;2191;ELP;HOU;WN;1834;HOU;ATL | PORT JENNIFERSHIRE | AK | US | 43361 131392030@AIRLINE.KIWI.COM |
| W3DJMH | 11/28/2020 RT | 1/2/2021 WN;1770;ATL;HOU;WN;6847;HOU;ELP | PORT JENNIFERSHIRE | AK | US | 43361 131392030@AIRLINE.KIWI.COM |
| W3TQJY | 11/28/2020 OB | 12/7/2020 WN;4982;DEN;HOU | EAST ALEXIS | MT | US | 62951 131391689@AIRLINE.KIWI.COM |
| W5AN7V | 11/28/2020 OB | 12/4/2020 WN;2775;DAL;LGA | UMEA | AP | US | 66930 131393982@AIRLINE.KIWI.COM |
| W79XF9 | 11/28/2020 OB | 12/8/2020 WN;2527;DEN;BWI | WEST CRYSTAL | MS | US | 32456 131395561@AIRLINE.KIWI.COM |
| W83TK4 | 11/28/2020 OB | 1/3/2021 WN;6626;RDU;HOU;WN;6627;HOU;LAX | COLEMANSTAD | NH | US | 27782 131396584@AIRLINE.KIWI.COM |
| W8RBS5 | 11/28/2020 OB | 12/26/2020 WN;1692;MSY;DAL | RODGERSPORT | SD | US | 55776 131397211@AIRLINE.KIWI.COM |
| W8RBS5 | 11/28/2020 RT | 12/28/2020 WN;1204;DAL;MSY | RODGERSPORT | SD | US | 55776 131397211@AIRLINE.KIWI.COM |
| WACCZV | 11/28/2020 OB | 12/20/2020 WN;4444;OAK;MDW | PORT DONALDHAVEN | ME | US | 47570 131399334@AIRLINE.KIWI.COM |
| WAG33C | 11/28/2020 OB | 12/22/2020 WN;1139;MDW;OAK | TELAVI | TBILISI | GE | 731 131400214@AIRLINE.KIWI.COM |
| WAK7E5 | 11/28/2020 OB | 12/22/2020 WN;143;ATL;MDW | BOLNISI | ABKHAZIA | GE | 19985 131400214@AIRLINE.KIWI.COM |
| WDE8GZ | 11/28/2020 OB | 11/30/2020 WN;1383;SAN;OAK | NEW JEAN | WI | US | 61835 131402755@AIRLINE.KIWI.COM |
| WDV4PN | 11/28/2020 OB | 1/11/2021 WN;1061;JAX;BNA | NEW JENNA | WV | US | 8252 131403261@AIRLINE.KIWI.COM |
| WF2NYC | 11/28/2020 OB | 12/15/2020 WN;4131;MIA;HOU | FREITAS DOS DOURADOS | ACRE | BR | 72424 131404427@AIRLINE.KIWI.COM |
| WG9GCN | 11/28/2020 OB | 11/29/2020 WN;1787;ATL;TPA;WN;1827;TPA;BDL | GONZALEZMOUTH | NH | US | 36251 131406033@AIRLINE.KIWI.COM |
| WGZ95V | 11/28/2020 OB | 11/29/2020 WN;1911;ATL;CLE | STRICKLANDTON | AL | US | 42333 131407452@AIRLINE.KIWI.COM |
| WH84ZT | 11/28/2020 OB | 12/28/2020 WN;465;MDW;PHX | NORTH PATRICIA | MI | US | 7492 131407419@AIRLINE.KIWI.COM |
| WQ8RP5 | 11/28/2020 OB | 12/8/2020 WN;2941;PHL;DEN;WN;2098;DEN;LAX | EAST DAMON | VA | US | 4482 131415449@AIRLINE.KIWI.COM |
| WS8PGJ | 11/28/2020 OB | 12/16/2020 WN;2247;CLT;BWI;WN;3195;BWI;MCO | COLINCHESTER | VA | US | 93040 131416439@AIRLINE.KIWI.COM |
| WS8PGJ | 11/28/2020 OB | 12/16/2020 WN;2247;CLT;BWI;WN;3195;BWI;MCO | COLINCHESTER | VA | US | 93040 131416439@AIRLINE.KIWI.COM |
| WS8PGJ | 11/28/2020 RT | 12/20/2020 WN;921;MCO;BWI;WN;849;BWI;CLT | COLINCHESTER | VA | US | 93040 131416439@AIRLINE.KIWI.COM |
| WS8PGJ | 11/28/2020 RT | 12/20/2020 WN;921;MCO;BWI;WN;849;BWI;CLT | COLINCHESTER | VA | US | 93040 131416439@AIRLINE.KIWI.COM |
| WV2OPD | 11/28/2020 OB | 11/29/2020 WN;2299;MHT;BWI;WN;2422;BWI;BNA | HERNANDEZFURT | IN | US | 64016 131417924@AIRLINE.KIWI.COM |
| WX2XRR | 11/28/2020 OB | 12/10/2020 WN;4868;SJC;MDW | P PORONAISK | SAMARASKAYA OBLAST | RU | 49207 131418936@AIRLINE.KIWI.COM |
| JSGNAI | 11/29/2020 OB | 12/1/2020 WN;625;ATL;LAS;WN;114;LAS;SMF | PHAADR | TRIPURA | IN | 53359 131422379@AIRLINE.KIWI.COM |
| J7IJEQ | 11/29/2020 OB | 12/20/2020 WN;677;IAD;MCO | WEST REBECCABERG | WA | US | 71956 131423193@AIRLINE.KIWI.COM |
| J7IJEQ | 11/29/2020 OB | 12/20/2020 WN;677;IAD;MCO | WEST REBECCABERG | WA | US | 71956 131423193@AIRLINE.KIWI.COM |
| J7IJEQ | 11/29/2020 RT | 12/26/2020 WN;4545;MCO;IAD | WEST REBECCABERG | WA | US | 71956 131423193@AIRLINE.KIWI.COM |
| J7IJEQ | 11/29/2020 RT | 12/26/2020 WN;4545;MCO;IAD | WEST REBECCABERG | WA | US | 71956 131423193@AIRLINE.KIWI.COM |
| J7MAMB | 11/29/2020 OB | 12/20/2020 WN;677;IAD;MCO | NEW KATELYN | NY | US | 84620 131423193@AIRLINE.KIWI.COM |
| J7MAMB | 11/29/2020 OB | 12/20/2020 WN;677;IAD;MCO | NEW KATELYN | NY | US | 84620 131423193@AIRLINE.KIWI.COM |
| J7MAMB | 11/29/2020 OB | 12/20/2020 WN;677;IAD;MCO | NEW KATELYN | NY | US | 84620 131423193@AIRLINE.KIWI.COM |
| J7MAMB | 11/29/2020 OB | 12/20/2020 WN;677;IAD;MCO | NEW KATELYN | NY | US | 84620 131423193@AIRLINE.KIWI.COM |
| J7MAMB | 11/29/2020 RT | 12/26/2020 WN;4545;MCO;IAD | NEW KATELYN | NY | US | 84620 131423193@AIRLINE.KIWI.COM |
| J7MAMB | 11/29/2020 RT | 12/26/2020 WN;4545;MCO;IAD | NEW KATELYN | NY | US | 84620 131423193@AIRLINE.KIWI.COM |
| J7MAMB | 11/29/2020 RT | 12/26/2020 WN;4545;MCO;IAD | NEW KATELYN | NY | US | 84620 131423193@AIRLINE.KIWI.COM |
| J7MAMB | 11/29/2020 RT | 12/26/2020 WN;4545;MCO;IAD | NEW KATELYN | NY | US | 84620 131423193@AIRLINE.KIWI.COM |
| JADAFE | 11/29/2020 OB | 12/27/2020 WN;1746;LAS;PHX | LINDATON | HI | US | 48431 131424370@AIRLINE.KIWI.COM |
| JB3ZNH | 11/29/2020 OB | 12/5/2020 WN;494;DEN;MCO | NORTH SHANNON | NV | US | 89968 131424205.1507735@AIRLINE.KIWI.COM |
| JDDV5P | 11/29/2020 OB | 12/27/2020 WN;2797;RDU;FLL | WEST ROBINLAND | NM | US | 24861 131425822@AIRLINE.KIWI.COM |
| JDLYCN | 11/29/2020 OB | 12/7/2020 WN;4941;LAS;MDW | THOMPSONTOWN | MA | US | 7040 131425800@AIRLINE.KIWI.COM |
| JDLYCN | 11/29/2020 OB | 12/7/2020 WN;4941;LAS;MDW | THOMPSONTOWN | MA | US | 7040 131425800@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JDUWMQ | 11/29/2020 OB | 12/5/2020 WN;4570;SMF;DEN | GALLEGOSBOROUGH | WV | US | 94641 | 131425855@AIRLINE.KIWI.COM |
| JDUWMQ | 11/29/2020 RT | 12/12/2020 WN;2641;DEN;SMF | GALLEGOSBOROUGH | WV | US | 94641 | 131425855@AIRLINE.KIWI.COM |
| JH43YL | 11/29/2020 OB | 12/14/2020 WN;1962;MCO;MDW | ZACHARYBERG | FL | US | 96899 | 131426878@AIRLINE.KIWI.COM |
| JH43YL | 11/29/2020 OB | 12/14/2020 WN;1962;MCO;MDW | ZACHARYBERG | FL | US | 96899 | 131426878@AIRLINE.KIWI.COM |
| JIQMLQ | 11/29/2020 OB | 12/2/2020 WN;2823;ATL;BWI;WN;4413;BWI;BDL | SCHMITTBURY | VA | US | 7724 | 131426075@AIRLINE.KIWI.COM |
| JIQMLQ | 11/29/2020 OB | 12/2/2020 WN;2823;ATL;BWI;WN;4413;BWI;BDL | SCHMITTBURY | VA | US | 7724 | 131426075@AIRLINE.KIWI.COM |
| JIQMLQ | 11/29/2020 OB | 12/2/2020 WN;2823;ATL;BWI;WN;4413;BWI;BDL | SCHMITTBURY | VA | US | 7724 | 131426075@AIRLINE.KIWI.COM |
| JMQO6K | 11/29/2020 OB | 12/2/2020 WN;2016;ATL;BWI;WN;2016;BWI;BUF | EAST TINA | NJ | US | 47527 | 131429122@AIRLINE.KIWI.COM |
| JMWTOY | 11/29/2020 OB | 12/1/2020 WN;1051;BUF;BWI;WN;1090;BWI;ATL | NATHANIELTON | VA | US | 16823 | 131429122@AIRLINE.KIWI.COM |
| JNH9OS | 11/29/2020 OB | 1/1/2021 WN;2221;MIA;HOU | MALI LOSINJ | KARLOVACKA ZUPANIJA | HR | 61011 | 131429430@AIRLINE.KIWI.COM |
| JNS5K2 | 11/29/2020 OB | 12/28/2020 WN;660;HOU;MIA | THESSALONIKE | KYKLADES | GR | 5160 | 131429430@AIRLINE.KIWI.COM |
| JQD4W7 | 11/29/2020 OB | 1/10/2021 WN;3988;LAS;DAL | MISTO ADA | TERNOPILSKA OBLAST | UA | 77264 | 131430090@AIRLINE.KIWI.COM |
| JQD4W7 | 11/29/2020 OB | 1/10/2021 WN;3988;LAS;DAL | MISTO ADA | TERNOPILSKA OBLAST | UA | 77264 | 131430090@AIRLINE.KIWI.COM |
| JZBNM9 | 11/29/2020 OB | 11/29/2020 WN;4023;LAS;LAX | LAKE NICOLEMOUTH | MS | US | 45641 | 131433544@AIRLINE.KIWI.COM |
| K52FO8 | 11/29/2020 OB | 12/11/2020 WN;2713;DEN;CMH | ALLENSTAD | IN | US | 18097 | 131435920@AIRLINE.KIWI.COM |
| K52FO8 | 11/29/2020 OB | 12/11/2020 WN;2713;DEN;CMH | ALLENSTAD | IN | US | 18097 | 131435920@AIRLINE.KIWI.COM |
| K52FO8 | 11/29/2020 OB | 12/11/2020 WN;2713;DEN;CMH | ALLENSTAD | IN | US | 18097 | 131435920@AIRLINE.KIWI.COM |
| K5IQZP | 11/29/2020 OB | 12/13/2020 WN;2938;ATL;PHL | RODRIGUEZMOUTH | AZ | US | 66162 | 131436371@AIRLINE.KIWI.COM |
| K5IQZP | 11/29/2020 OB | 12/13/2020 WN;2938;ATL;PHL | RODRIGUEZMOUTH | AZ | US | 66162 | 131436371@AIRLINE.KIWI.COM |
| K5P79I | 11/29/2020 OB | 12/1/2020 WN;153;ATL;HOU;WN;6812;HOU;LAX | NEW RICHARD | OR | US | 97162 | 131436536@AIRLINE.KIWI.COM |
| K6GD8J | 11/29/2020 OB | 12/19/2020 WN;362;BWI;SDF | ST ZHIGANSK | IVANOVSKAYA OBLAST | RU | 72818 | 131437108@AIRLINE.KIWI.COM |
| KNGF6C | 11/29/2020 OB | 11/30/2020 WN;3838;HRL;HOU;WN;3690;HOU;DCA | VARSSELDER | SABA | NL | 69868 | 131449714@AIRLINE.KIWI.COM |
| KNQIHT | 11/29/2020 OB | 11/29/2020 WN;3939;LAS;LAX | HEATHERSTAD | OR | US | 97007 | 131450352@AIRLINE.KIWI.COM |
| KOGHNH | 11/29/2020 OB | 11/29/2020 WN;3939;LAS;LAX | SARAHBOROUGH | NY | US | 95141 | 131450297@AIRLINE.KIWI.COM |
| KOJ74X | 11/29/2020 OB | 12/18/2020 WN;814;BDL;BWI;WN;324;BWI;MIA | KATHERINESIDE | VT | US | 98949 | 131450814@AIRLINE.KIWI.COM |
| KOJ74X | 11/29/2020 RT | 12/21/2020 WN;1051;MIA;BWI;WN;214;BWI;BDL | KATHERINESIDE | VT | US | 98949 | 131450814@AIRLINE.KIWI.COM |
| KPHPZP | 11/29/2020 OB | 11/29/2020 WN;451;ATL;MDW;WN;1751;MDW;DTW | WEST RICHARD | KY | US | 37081 | 131451397@AIRLINE.KIWI.COM |
| KWV3B9 | 11/29/2020 OB | 12/4/2020 WN;3207;BDL;MDW;WN;2987;MDW;ATL | CASEYTON | OH | US | 14333 | 131458063@AIRLINE.KIWI.COM |
| KXKWRI | 11/29/2020 OB | 11/30/2020 WN;2769;PVD;MCO | FRANCISCOHAVEN | WV | US | 16581 | 131454290@AIRLINE.KIWI.COM |
| KZUFW7 | 11/29/2020 OB | 12/24/2020 WN;3500;IND;BWI;WN;331;BWI;MIA | GOYANGSI DEOGYANGGU | CHUNGCHEONGNAMDO | KR | 21950 | 131460593@AIRLINE.KIWI.COM |
| KZUFW7 | 11/29/2020 OB | 12/24/2020 WN;3500;IND;BWI;WN;331;BWI;MIA | GOYANGSI DEOGYANGGU | CHUNGCHEONGNAMDO | KR | 21950 | 131460593@AIRLINE.KIWI.COM |
| KZUFW7 | 11/29/2020 OB | 12/24/2020 WN;3500;IND;BWI;WN;331;BWI;MIA | GOYANGSI DEOGYANGGU | CHUNGCHEONGNAMDO | KR | 21950 | 131460593@AIRLINE.KIWI.COM |
| KZUFW7 | 11/29/2020 OB | 12/24/2020 WN;3500;IND;BWI;WN;331;BWI;MIA | GOYANGSI DEOGYANGGU | CHUNGCHEONGNAMDO | KR | 21950 | 131460593@AIRLINE.KIWI.COM |
| KZUFW7 | 11/29/2020 OB | 12/24/2020 WN;3500;IND;BWI;WN;331;BWI;MIA | GOYANGSI DEOGYANGGU | CHUNGCHEONGNAMDO | KR | 21950 | 131460593@AIRLINE.KIWI.COM |
| L2EAO6 | 11/29/2020 OB | 12/27/2020 WN;1058;MIA;BWI;WN;4446;BWI;IND | NORTH MAREN | SYDDANMARK | DK | 68029 | 131460593@AIRLINE.KIWI.COM |
| L2EAO6 | 11/29/2020 OB | 12/27/2020 WN;1058;MIA;BWI;WN;4446;BWI;IND | NORTH MAREN | SYDDANMARK | DK | 68029 | 131460593@AIRLINE.KIWI.COM |
| L2EAO6 | 11/29/2020 OB | 12/27/2020 WN;1058;MIA;BWI;WN;4446;BWI;IND | NORTH MAREN | SYDDANMARK | DK | 68029 | 131460593@AIRLINE.KIWI.COM |
| L2EAO6 | 11/29/2020 OB | 12/27/2020 WN;1058;MIA;BWI;WN;4446;BWI;IND | NORTH MAREN | SYDDANMARK | DK | 68029 | 131460593@AIRLINE.KIWI.COM |
| L2EAO6 | 11/29/2020 OB | 12/27/2020 WN;1058;MIA;BWI;WN;4446;BWI;IND | NORTH MAREN | SYDDANMARK | DK | 68029 | 131460593@AIRLINE.KIWI.COM |
| L2E6M | 11/29/2020 OB | 12/15/2020 WN;2795;CMH;RSW | JOSEPHMOUTH | MA | US | 60935 | 131461132@AIRLINE.KIWI.COM |
| L3E9I9 | 11/29/2020 OB | 11/30/2020 WN;6995;ONT;LAS;WN;6978;LAS;TUS | SHEENASTAD | OR | US | 64239 | 131462221@AIRLINE.KIWI.COM |
| L4ENLP | 11/29/2020 OB | 12/18/2020 WN;6940;ONT;LAS | YANGFURT | OK | US | 24407 | 131463827@AIRLINE.KIWI.COM |
| L6C3AB | 11/29/2020 OB | 12/28/2020 WN;1028;CUN;DEN | JENNABURY | NJ | US | 23469 | 131465499@AIRLINE.KIWI.COM |
| L727LQ | 11/29/2020 OB | 12/17/2020 WN;281;DEN;TUL | SOUTH RUTHLAND | MO | US | 9655 | 131466808@AIRLINE.KIWI.COM |
| L72YO9 | 11/29/2020 OB | 12/13/2020 WN;2042;ATL;HOU | SEANTON | MN | US | 60572 | 131466412@AIRLINE.KIWI.COM |
| L88SVQ | 11/29/2020 OB | 12/23/2020 WN;4795;RDU;MDW;WN;4193;MDW;DTW | WEST TARA | HI | US | 75608 | 131468150@AIRLINE.KIWI.COM |
| LB8K22 | 11/29/2020 OB | 12/23/2020 WN;3542;SAN;BNA | NEUULM | HESSEN | DE | 40952 | 131473012@AIRLINE.KIWI.COM |
| LBIZQS | 11/29/2020 OB | 12/13/2020 WN;5014;ATL;DEN | SOUTH JOSEPHCHESTER | OR | US | 77513 | 131473463@AIRLINE.KIWI.COM |
| LGPV3A | 11/29/2020 OB | 12/24/2020 WN;883;OAK;OGG | DANIELSURTEXIER | VIENNE | FR | 4127 | 131477984@AIRLINE.KIWI.COM |
| LGPV3A | 11/29/2020 OB | 12/24/2020 WN;883;OAK;OGG | DANIELSURTEXIER | VIENNE | FR | 4127 | 131477984@AIRLINE.KIWI.COM |
| LGPV3A | 11/29/2020 OB | 12/24/2020 WN;883;OAK;OGG | DANIELSURTEXIER | VIENNE | FR | 4127 | 131477984@AIRLINE.KIWI.COM |
| LGQJP5 | 11/29/2020 OB | 12/11/2020 WN;2577;MIA;HOU;WN;3405;HOU;IND | VELASQUEZVILLE | WI | US | 86699 | 131478754@AIRLINE.KIWI.COM |
| LGQRER | 11/29/2020 OB | 12/24/2020 WN;2753;MDW;OAK | ROCHER | CANTAL | FR | 7663 | 131477984@AIRLINE.KIWI.COM |
| LGQRER | 11/29/2020 OB | 12/24/2020 WN;2753;MDW;OAK | ROCHER | CANTAL | FR | 7663 | 131477984@AIRLINE.KIWI.COM |
| LGQRER | 11/29/2020 OB | 12/24/2020 WN;2753;MDW;OAK | ROCHER | CANTAL | FR | 7663 | 131477984@AIRLINE.KIWI.COM |
| LJ7P32 | 11/29/2020 OB | 11/29/2020 WN;4467;BNA;ATL | SOUTH KAYLEECHESTER | CO | US | 55273 | 131480877@AIRLINE.KIWI.COM |
| LJQ6AW | 11/29/2020 OB | 11/29/2020 WN;5055;SMF;ONT | CIRMIRI | PUNJAB | IN | 76958 | 131481075@AIRLINE.KIWI.COM |
| LKQL6E | 11/29/2020 OB | 1/2/2021 WN;1615;STL;BWI;WN;1114;BWI;MIA | RAMOSPORT | VT | US | 17288 | 131482274@AIRLINE.KIWI.COM |
| LKQL6E | 11/29/2020 OB | 1/2/2021 WN;1615;STL;BWI;WN;1114;BWI;MIA | RAMOSPORT | VT | US | 17288 | 131482274@AIRLINE.KIWI.COM |
| LLIGEP | 11/29/2020 OB | 12/6/2020 WN;4382;DEN;SEA | NORTH DANIELLE | IA | US | 28163 | 131482670@AIRLINE.KIWI.COM |
| LLIGEP | 11/29/2020 OB | 12/6/2020 WN;4382;DEN;SEA | NORTH DANIELLE | IA | US | 28163 | 131482670@AIRLINE.KIWI.COM |
| LLZSFH | 11/29/2020 OB | 12/25/2020 WN;4865;SJC;LGB | SUSANMOUTH | WESTERN AUSTRALIA | AU | 27215 | 131484397@AIRLINE.KIWI.COM |
| LM5LUW | 11/29/2020 OB | 12/27/2020 WN;1750;LGB;SJC | ABOUYAN | VAYOC JOR | AM | 14480 | 131484397@AIRLINE.KIWI.COM |
| LMVV2T | 11/29/2020 OB | 12/13/2020 WN;2634;DEN;ATL | MURPHYSHIRE | UT | US | 47246 | 130168016.1508047@AIRLINE.KIWI.COM |
| LN3A4D | 11/29/2020 OB | 12/13/2020 WN;2943;DEN;SLC | WEST LINDSEYTOWN | FL | US | 91106 | 131485046@AIRLINE.KIWI.COM |
| LNEMJA | 11/29/2020 OB | 12/13/2020 WN;1059;BWI;DEN | SOUTH JACKIEFORT | NH | US | 26029 | 131485046@AIRLINE.KIWI.COM |
| LNVIYO | 11/29/2020 OB | 12/19/2020 WN;2036;SAT;DEN;WN;1628;DEN;TUS | BACSMINDSZENTNEMETI | DUNAUJVAROS | HU | 17944 | 131485497@AIRLINE.KIWI.COM |
| LO4QUY | 11/29/2020 OB | 1/4/2021 WN;6724;TUS;DEN;WN;6990;DEN;SAT | SOUTH JOSHUAVIEW | MAAN | JO | 91592 | 131485497@AIRLINE.KIWI.COM |
| LOU5AB | 11/29/2020 OB | 12/11/2020 WN;2510;BWI;BOS | WEST MITCHELL | NY | US | 10391 | 131486124@AIRLINE.KIWI.COM |
| LP33XR | 11/29/2020 OB | 12/22/2020 WN;1068;SLC;OAK;WN;1480;OAK;BUR | LA CORUNA | ALICANTE | ES | 50876 | 131477940@AIRLINE.KIWI.COM |
| LP33XR | 11/29/2020 OB | 12/22/2020 WN;1068;SLC;OAK;WN;1480;OAK;BUR | LA CORUNA | ALICANTE | ES | 50876 | 131477940@AIRLINE.KIWI.COM |
| LP9UUL | 11/29/2020 OB | 12/1/2020 WN;1039;LAX;MDW | LAKE NICHOLE | MS | US | 99901 | 131486542@AIRLINE.KIWI.COM |
| LRP4AM | 11/29/2020 OB | 11/29/2020 WN;4972;LAX;SJC | PORT SHAWN | NY | US | 92908 | 131487906@AIRLINE.KIWI.COM |
| LTQ3VV | 11/29/2020 OB | 12/6/2020 WN;3454;HOU;STL | SOUTH NATALIEFORT | GA | US | 46623 | 131489875@AIRLINE.KIWI.COM |
| LU9RXO | 11/29/2020 OB | 11/30/2020 WN;61;STL;DAL;WN;61;DAL;HOU | JENNIFERSTAD | NC | US | 18194 | 131489875@AIRLINE.KIWI.COM |
| LUNNBZ | 11/29/2020 OB | 12/1/2020 WN;1053;BNA;LGA | NOVA BYSTRICE | KROMERIZ | CZ | 32135 | 131490524@AIRLINE.KIWI.COM |
| WYUKC6 | 11/29/2020 OB | 11/29/2020 WN;1215;RDU;BWI | HESSFORT | FL | US | 84749 | 131420146@AIRLINE.KIWI.COM |
| WZPSNC | 11/29/2020 OB | 11/29/2020 WN;1215;RDU;BWI | CYNTHIABERG | VA | US | 39401 | 131420278@AIRLINE.KIWI.COM |
| LX9KZ5 | 11/30/2020 OB | 12/7/2020 WN;2279;DAL;LAX | VICTORIAPORT | MI | US | 55696 | 131492152@AIRLINE.KIWI.COM |
| LX9KZ5 | 11/30/2020 RT | 12/10/2020 WN;4805;LAX;DAL | VICTORIAPORT | MI | US | 55696 | 131492152@AIRLINE.KIWI.COM |
| LXQS9X | 11/30/2020 OB | 12/4/2020 WN;2446;SLC;OAK;WN;784;OAK;OGG | SOUTH GEORGE | WA | US | 9877 | 131492042@AIRLINE.KIWI.COM |
| LXQS9X | 11/30/2020 OB | 12/4/2020 WN;2446;SLC;OAK;WN;784;OAK;OGG | SOUTH GEORGE | WA | US | 9877 | 131492042@AIRLINE.KIWI.COM |
| LXQS9X | 11/30/2020 OB | 12/4/2020 WN;2446;SLC;OAK;WN;784;OAK;OGG | SOUTH GEORGE | WA | US | 9877 | 131492042@AIRLINE.KIWI.COM |
| LZQHD9 | 11/30/2020 OB | 12/6/2020 WN;4413;BWI;BDL | LAKE LYNNBURY | IN | US | 65592 | 131493307@AIRLINE.KIWI.COM |
| MST6LM | 11/30/2020 OB | 12/17/2020 WN;224;ATL;MDW | SOSABOROUGH | HI | US | 58423 | 131495593@AIRLINE.KIWI.COM |
| M5X7FR | 11/30/2020 OB | 12/24/2020 WN;476;MTJ;DEN | NORTH JOANNHAVEN | KS | US | 57069 | 131495694@AIRLINE.KIWI.COM |
| M6R2M8 | 11/30/2020 OB | 12/17/2020 WN;688;SJC;GEG | ROSESIDE | NM | US | 45194 | 131496134@AIRLINE.KIWI.COM |
| M89PI7 | 11/30/2020 OB | 11/30/2020 WN;1896;BNA;PHX | JUSTINSIDE | DE | US | 16121 | 131498489@AIRLINE.KIWI.COM |
| M8JA7E | 11/30/2020 OB | 12/26/2020 WN;1404;RDU;BWI | LINDSAYPORT | MN | US | 39704 | 131499682@AIRLINE.KIWI.COM |
| M8QTH9 | 11/30/2020 OB | 12/26/2020 WN;1404;RDU;BWI | NUEVA MONACO | AGUASCALIENTES | MX | 72314 | 131496893@AIRLINE.KIWI.COM |
| MAP33M | 11/30/2020 OB | 12/1/2020 WN;1128;CMH;MDW | MOKOKCUNG | IN | 74051 | 131498114@AIRLINE.KIWI.COM |
| MAS2XI | 11/30/2020 OB | 12/1/2020 WN;4937;PHX;MSY | WEST ANDREA | NE | US | 44467 | 131497883@AIRLINE.KIWI.COM |
| MAS4J9 | 11/30/2020 OB | 12/19/2020 WN;1749;SMF;SNA | GUI LAN SHI | SHANDONG SHENG | CN | 11806 | 131497872@AIRLINE.KIWI.COM |
| MCERN8 | 11/30/2020 OB | 12/18/2020 WN;1467;SAN;SJC | NICHOLASBERG | AK | US | 6899 | 131498950@AIRLINE.KIWI.COM |
| MDJQD3 | 11/30/2020 OB | 12/13/2020 WN;281;DEN;TUL | EAST NICHOLASSIDE | UT | US | 47723 | 131499060@AIRLINE.KIWI.COM |
| MEDD88 | 11/30/2020 OB | 12/1/2020 WN;1225;ATL;MCO;WN;1225;MCO;BDL | BROWNINGVILLE | OK | US | 13408 | 131499445@AIRLINE.KIWI.COM |
| MEYC8X | 11/30/2020 OB | 2/28/2021 WN;4246;HOU;FLL | AMANDACHESTER | LARNAKA | CY | 77935 | 131499544@AIRLINE.KIWI.COM |
| MF2FSG | 11/30/2020 OB | 12/4/2020 WN;2685;CLE;BWI;WN;2221;BWI;MIA | EAST DAVIDSHIRE | CT | US | 33656 | 131499654@AIRLINE.KIWI.COM |
| MF2FSG | 11/30/2020 OB | 12/4/2020 WN;2685;CLE;BWI;WN;2221;BWI;MIA | EAST DAVIDSHIRE | CT | US | 33656 | 131499654@AIRLINE.KIWI.COM |
| MF2FSG | 11/30/2020 RT | 12/6/2020 WN;332;MIA;BWI;WN;1657;BWI;CLE | EAST DAVIDSHIRE | CT | US | 33656 | 131499654@AIRLINE.KIWI.COM |
| MF2FSG | 11/30/2020 RT | 12/6/2020 WN;332;MIA;BWI;WN;1657;BWI;CLE | EAST DAVIDSHIRE | CT | US | 33656 | 131499654@AIRLINE.KIWI.COM |
| MGFTU8 | 11/30/2020 OB | 12/1/2020 WN;536;DTW;BWI | DIANABERG | HOUNSLOW | GB | 9252 | 131500182@AIRLINE.KIWI.COM |
| MH82XQ | 11/30/2020 OB | 12/23/2020 WN;1215;MDW;RDU | AMRAAVTII | CHANDIGARH | IN | 39913 | 131500820@AIRLINE.KIWI.COM |
| MIPWPL | 11/30/2020 OB | 12/6/2020 WN;2699;DEN;MCO | MEGANSIDE | MO | US | 3805 | 131501502@AIRLINE.KIWI.COM |
| MJW3M4 | 11/30/2020 OB | 12/2/2020 WN;1265;LAX;PHX | LAKE CHELSEAFURT | WA | US | 27019 | 131502526@AIRLINE.KIWI.COM |
| MKD9ZW | 11/30/2020 OB | 1/6/2021 WN;692;ATL;MCI | PATRICIAMOUTH | SD | US | 6620 | 131502151@AIRLINE.KIWI.COM |
| ML5HJX | 11/30/2020 OB | 12/7/2020 WN;2217;ATL;DAL | SIHEUNGSI | GANGWEONDO | KR | 59771 | 131502580@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| MLAO76 | 11/30/2020 OB | 12/1/200 WN;527;IND;BWI | ANNBURY | KS | US | 56299 131502624@AIRLINE.KIWI.COM |
| MLWWUS | 11/30/2020 OB | 12/18/2020 WN;1188;DEN;LGB | ADAMLAND | OR | US | 38933 131502965@AIRLINE.KIWI.COM |
| MLWWUS | 11/30/2020 RT | 1/3/2021 WN;1567;LGB;DEN | ADAMLAND | OR | US | 38933 131502965@AIRLINE.KIWI.COM |
| MMS7I8 | 11/30/2020 OB | 12/20/2020 WN;950;TPA;BWI | MICHAELSHIRE | NH | US | 80610 131503064@AIRLINE.KIWI.COM |
| MMYUFF | 11/30/2020 OB | 12/13/2020 WN;1966;ATL;DEN | FITZPATRICKSHIRE | KS | US | 34457 131503449@AIRLINE.KIWI.COM |
| MO6KIL | 11/30/2020 OB | 12/13/2020 WN;4615;PHX;MDW | MELISSAMOUTH | MT | US | 40650 131503856@AIRLINE.KIWI.COM |
| MVY8K5 | 11/30/2020 OB | 12/11/2020 WN;1491;SMF;LAS | NEW JENNIFER | RI | US | 1174 131507970@AIRLINE.KIWI.COM |
| MVY8K5 | 11/30/2020 OB | 12/11/2020 WN;1491;SMF;LAS | NEW JENNIFER | RI | US | 1174 131507970@AIRLINE.KIWI.COM |
| MW3H2Q | 11/30/2020 OB | 12/18/2020 WN;221;OKC;ATL | DARLENECHESTER | MT | US | 36701 131508003@AIRLINE.KIWI.COM |
| MW3H2Q | 11/30/2020 RT | 12/20/2020 WN;542;ATL;DEN;WN;291;DEN;OKC | DARLENECHESTER | MT | US | 36701 131508003@AIRLINE.KIWI.COM |
| MWUMGC | 11/30/2020 OB | 1/4/2021 WN;335;ISP;MCO;WN;335;MCO;ATL | WILSONLAND | ID | US | 4794 131508190@AIRLINE.KIWI.COM |
| MX55Z7 | 11/30/2020 OB | 12/14/2020 WN;2247;CLT;BWI | SOTOHAVEN | TN | US | 68350 131508619@AIRLINE.KIWI.COM |
| MXQCKM | 11/30/2020 OB | 12/14/2020 WN;2625;DEN;HOU | NEW CYNTHIA | TX | US | 72628 131508883@AIRLINE.KIWI.COM |
| MZ5K3E | 11/30/2020 OB | 11/30/2020 WN;2256;LAX;HOU;WN;4005;HOU;MCO | SAUNDERSBURGH | OK | US | 80358 131509675@AIRLINE.KIWI.COM |
| N2X3NN | 11/30/2020 OB | 11/30/2020 WN;2256;LAX;HOU;WN;4005;HOU;MCO | LAKE DAVID | SD | US | 35306 131510907@AIRLINE.KIWI.COM |
| N64W5J | 11/30/2020 OB | 11/30/2020 WN;1884;MSY;HOU;WN;2759;HOU;SAT | COBBTOWN | CO | US | 48029 131512073@AIRLINE.KIWI.COM |
| N6AJSK | 11/30/2020 OB | 11/30/2020 WN;1705;SLC;LAS;WN;4447;LAS;SEA | SOUTH DENNIS | MS | US | 6744 131510170@AIRLINE.KIWI.COM |
| N6JXUH | 11/30/2020 OB | 12/11/2020 WN;2221;MIA;HOU | LEON | PALENCIA | ES | 43559 131514141@AIRLINE.KIWI.COM |
| N924NL | 11/30/2020 OB | 1/6/2021 WN;465;HOU;DEN | BRANDYPORT | NV | US | 71536 131516946@AIRLINE.KIWI.COM |
| N924NL | 11/30/2020 OB | 1/6/2021 WN;465;HOU;DEN | BRANDYPORT | NV | US | 71536 131516946@AIRLINE.KIWI.COM |
| N924NL | 11/30/2020 RT | 1/10/2021 WN;2088;DEN;HOU | BRANDYPORT | NV | US | 71536 131516946@AIRLINE.KIWI.COM |
| N924NL | 11/30/2020 RT | 1/10/2021 WN;2088;DEN;HOU | BRANDYPORT | NV | US | 71536 131516946@AIRLINE.KIWI.COM |
| NH22DC | 11/30/2020 OB | 12/11/2020 WN;2466;DAL;DEN | DANIELTON | CA | US | 3829 131428176@AIRLINE.KIWI.COM |
| NH2MP9 | 11/30/2020 OB | 12/11/2020 WN;2713;DEN;CMH | DANIELTON | CA | US | 3829 131428176@AIRLINE.KIWI.COM |
| NITKNT | 11/30/2020 OB | 12/15/2020 WN;2755;LAS;RNO | NORTH ANDREA | TX | US | 18157 131528683@AIRLINE.KIWI.COM |
| NLC5FN | 11/30/2020 OB | 1/3/2021 WN;4198;BWI;MCI | SOUTH CHELSEA | CT | US | 70002 131521148@AIRLINE.KIWI.COM |
| NNAQGC | 11/30/2020 OB | 12/14/2020 WN;3226;FLL;HOU | LAKE PAIGE | ME | US | 79896 131534359@AIRLINE.KIWI.COM |
| NNV434 | 11/30/2020 OB | 12/11/2020 WN;2730;CLT;DEN | TYLERSHIRE | FL | US | 27045 131534931@AIRLINE.KIWI.COM |
| NT4B72 | 11/30/2020 OB | 12/26/2020 WN;1828;MDW;ATL | SOUTH TANYAFURT | CO | US | 74276 131541421@AIRLINE.KIWI.COM |
| NTKU4A | 11/30/2020 OB | 12/24/2020 WN;2412;MCI;MDW | EAST ROBINHAVEN | NC | US | 96133 131542510@AIRLINE.KIWI.COM |
| NULSAS | 11/30/2020 OB | 12/22/2020 WN;1192;MDW;CLT | TURCIANSKY | ZILINSKY KRAJ | SK | 50503 131544138@AIRLINE.KIWI.COM |
| NUOXCB | 11/30/2020 OB | 11/30/2020 WN;4531;ATL;MDW;WN;3018;MDW;BUF | DIAZSHIRE | TX | US | 97929 131543324@AIRLINE.KIWI.COM |
| NX8SP5 | 11/30/2020 OB | 12/14/2020 WN;2634;DEN;ATL | MELISSABOROUGH | LA | US | 38035 131546426@AIRLINE.KIWI.COM |
| O2NLIL | 11/30/2020 OB | 12/13/2020 WN;2770;MCO;DEN | PHTHPUR | JHARKHAND | IN | 90520 131550870@AIRLINE.KIWI.COM |
| O2P9MI | 11/30/2020 OB | 12/13/2020 WN;2770;MCO;DEN | BHORK | LAKSHADWEEP | IN | 77561 131550870@AIRLINE.KIWI.COM |
| O38PJZ | 11/30/2020 OB | 12/10/2020 WN;3744;LAX;LAS | PORT YVONNE | PA | US | 94757 131552377@AIRLINE.KIWI.COM |
| O4BQMX | 11/30/2020 OB | 12/23/2020 WN;4457;SAN;SJC | NORTH HOWARD | CA | US | 52573 131554466@AIRLINE.KIWI.COM |
| O4SUZ | 11/30/2020 OB | 12/21/2020 WN;850;ATL;LIT | SAN PIERFRANCESCO | PESARO E URBINO | IT | 861 131554467@AIRLINE.KIWI.COM |
| O5480P | 11/30/2020 OB | 12/10/2020 WN;4279;MSY;TPA | LAKE REBECCA | AL | US | 27330 131554478@AIRLINE.KIWI.COM |
| O578P4 | 11/30/2020 OB | 12/19/2020 WN;2126;MCI;BNA;WN;1948;BNA;MKE | LAKE DONNAHAVEN | HI | US | 46334 131555017@AIRLINE.KIWI.COM |
| O5G6LH | 11/30/2020 OB | 12/29/2020 WN;1065;TPA;MIA | PORT DAVIDTON | MD | US | 37014 131556029@AIRLINE.KIWI.COM |
| O5S72H | 11/30/2020 OB | 12/26/2020 WN;2108;DCA;MDW | EAST JEREMY | NJ | US | 82181 131556304@AIRLINE.KIWI.COM |
| O6QXSI | 11/30/2020 OB | 12/23/2020 WN;1287;PHX;PSP;WN;1287;PSP;OAK | NEW TERESAMOUTH | CO | US | 7463 131558163@AIRLINE.KIWI.COM |
| O7UKY2 | 11/30/2020 OB | 12/19/2020 WN;1926;ELP;PHX | DIXONHAVEN | MA | US | 46591 131560495@AIRLINE.KIWI.COM |
| O7US5O | 11/30/2020 OB | 12/7/2020 WN;3426;LAS;MDW | SOUTH JAMESTOWN | CO | US | 98823 131560286@AIRLINE.KIWI.COM |
| O8IM8R | 11/30/2020 OB | 12/19/2020 WN;1702;PHX;CVG | FITZGERALDBOROUGH | FL | US | 92311 131560495@AIRLINE.KIWI.COM |
| O8J8I5 | 11/30/2020 OB | 1/3/2021 WN;2786;CVG;HOU;WN;4417;HOU;ELP | MURPHYVIEW | HI | US | 21117 131560495@AIRLINE.KIWI.COM |
| O9S8Y2 | 11/30/2020 OB | 11/30/2020 WN;3566;SFO;LAX | VIEJA MAURICIO | MORELOS | MX | 81403 131561672@AIRLINE.KIWI.COM |
| OAPZSO | 11/30/2020 OB | 12/5/2020 WN;3802;DEN;IND | JAMESSIDE | ME | US | 78217 131563916@AIRLINE.KIWI.COM |
| OAW8JR | 11/30/2020 OB | 11/30/2020 WN;4034;BWI;MDW | NORTH GLORIALAND | WV | US | 94855 131564411@AIRLINE.KIWI.COM |
| OBBVPO | 11/30/2020 OB | 11/30/2020 WN;4918;PHX;MKE | MICHAELFURT | DE | US | 33367 131566083@AIRLINE.KIWI.COM |
| OBQ4VU | 11/30/2020 OB | 1/4/2021 WN;1065;TPA;MIA | S GREMIACHINSK BURIA | CHECHENSKAYA RESPUBLIKA | RU | 86441 131566875@AIRLINE.KIWI.COM |
| OBVYJQ | 11/30/2020 OB | 12/14/2020 WN;2323;DEN;CLT | LEACHTOWN | MA | US | 91978 131566941@AIRLINE.KIWI.COM |
| OBVYJQ | 11/30/2020 OB | 12/14/2020 WN;2323;DEN;CLT | LEACHTOWN | MA | US | 91978 131566941@AIRLINE.KIWI.COM |
| OCBP39 | 11/30/2020 OB | 12/23/2020 WN;2341;LAX;DAL | EAST JASONMOUTH | MN | US | 3671 131567095@AIRLINE.KIWI.COM |
| OCBP39 | 11/30/2020 RT | 12/30/2020 WN;603;DAL;LAX | EAST JASONMOUTH | MN | US | 3671 131567095@AIRLINE.KIWI.COM |
| ODTSI6 | 11/30/2020 OB | 12/13/2020 WN;2088;DEN;HOU | WEST SHARONFURT | MD | US | 20650 131570285@AIRLINE.KIWI.COM |
| OEAMH8 | 11/30/2020 OB | 12/23/2020 WN;4993;SMF;LAX | WEST FELICIA | AK | US | 22666 131570076@AIRLINE.KIWI.COM |
| OEOYNR | 11/30/2020 OB | 12/11/2020 WN;474;MDW;LGA | SOUTH AARON | TX | US | 14257 131570835@AIRLINE.KIWI.COM |
| OEOYNR | 11/30/2020 OB | 12/11/2020 WN;474;MDW;LGA | SOUTH AARON | TX | US | 14257 131570835@AIRLINE.KIWI.COM |
| OF2UT | 11/30/2020 OB | 12/18/2020 WN;8;HOU;DAL;WN;632;DAL;LBB | LAKE CORNELIU | SALAJ | RO | 98564 131571704@AIRLINE.KIWI.COM |
| OF2UT | 11/30/2020 RT | 2/27/2021 WN;4733;LBB;DAL;WN;49;DAL;HOU | LAKE CORNELIU | SALAJ | RO | 98564 131571704@AIRLINE.KIWI.COM |
| OFA9XU | 11/30/2020 OB | 12/18/2020 WN;6838;STL;PHX | GRAYFORT | FL | US | 55516 131571737@AIRLINE.KIWI.COM |
| OHCSBB | 11/30/2020 OB | 12/18/2020 WN;6856;PHL;ATL | PORT BROOKEFURT | CA | US | 95945 131574817@AIRLINE.KIWI.COM |
| OHC9K3 | 11/30/2020 OB | 12/15/2020 WN;4143;TPA;MIA | CELJE | LJUBNO | SI | 65362 131574542@AIRLINE.KIWI.COM |
| OHLSNW | 11/30/2020 OB | 12/20/2020 WN;1054;ATL;PHL | MICHELLESTAD | OH | US | 44616 131574817@AIRLINE.KIWI.COM |
| OJM7Z8 | 11/30/2020 OB | 12/8/2020 WN;4557;PHL;DEN | PORT HAILEYBERG | ND | US | 71495 131229967.150863B@AIRLINE.KIWI.COM |
| OKO3D5 | 11/30/2020 OB | 12/1/2020 WN;582;LAS;SMF | WEST SCOTTBURGH | MI | US | 47294 131578656@AIRLINE.KIWI.COM |
| OKQH9J | 11/30/2020 OB | 12/20/2020 WN;1324;RDU;ATL | WEST ALICIA | AL | US | 14433 131578766@AIRLINE.KIWI.COM |
| OLELE0 | 11/30/2020 OB | 12/18/2020 WN;639;DEN;TPA | ORTEGABERG | NV | US | 22940 131579492@AIRLINE.KIWI.COM |
| OMDY6A | 11/30/2020 OB | 12/27/2020 WN;3169;LAS;MAF | SAN CLAUDIA DE LA MO | COAHUILA DE ZARAGOZA | MX | 29862 131580493@AIRLINE.KIWI.COM |
| ONT7S7 | 11/30/2020 OB | 12/9/2020 WN;2651;LAX;DEN | PORT LOUISBERG | IA | US | 10336 131582517@AIRLINE.KIWI.COM |
| OPB3HE | 11/30/2020 OB | 12/8/2020 WN;4246;MSY;HOU;WN;3294;HOU;MIA | LAKE MAUREEN | VT | US | 38287 131584541@AIRLINE.KIWI.COM |
| OQCE8N | 11/30/2020 OB | 12/24/2020 WN;2601;PHX;ONT | BALLTOWN | OK | US | 52669 131585641@AIRLINE.KIWI.COM |
| OQCE8N | 11/30/2020 RT | 12/27/2020 WN;3222;ONT;PHX | BALLTOWN | OK | US | 52669 131585641@AIRLINE.KIWI.COM |
| OR8PDH | 11/30/2020 OB | 12/7/2020 WN;2026;ATL;DEN | BROOKSBURGH | NY | US | 65855 131585586@AIRLINE.KIWI.COM |
| ORCYJY | 11/30/2020 OB | 12/18/2020 WN;1015;MDW;PHX | SOUTH CHRISTINAFURT | AZ | US | 68193 131586455@AIRLINE.KIWI.COM |
| OSFNXC | 11/30/2020 OB | 12/24/2020 WN;5016;ORF;BWI;WN;3111;BWI;BOS | FAULKNERSTAD | NV | US | 90023 131587478@AIRLINE.KIWI.COM |
| OSU4U | 11/30/2020 OB | 12/27/2020 WN;1876;BOS;BWI;WN;4785;BWI;ORF | JENNIFERCHESTER | ID | US | 12052 131587478@AIRLINE.KIWI.COM |
| OU78MS | 11/30/2020 OB | 1/24/2021 WN;2147;BDL;BWI;WN;1567;BWI;CUN | WEST JOSEPHBURY | WY | US | 97992 131587863@AIRLINE.KIWI.COM |
| OUHZEL | 11/30/2020 OB | 12/16/2020 WN;1667;SLC;PHX | MARCIABURY | MA | US | 84905 131590085@AIRLINE.KIWI.COM |
| OVQ63T | 11/30/2020 OB | 12/3/2020 WN;3338;SFO;MDW;WN;1941;MDW;BUF | PORT JANSHIRE | QUEBEC | CA | 63559 131590514@AIRLINE.KIWI.COM |
| OWCY9F | 11/30/2020 OB | 12/8/2020 WN;2288;MSY;BNA;WN;4766;BNA;PHL | PAYNEBURGH | NM | US | 32556 131591361@AIRLINE.KIWI.COM |
| OY28P9 | 12/1/2020 OB | 12/16/2020 WN;2577;MIA;HOU | SANTHCHESTER | LUXEMBOURG | LU | 5286 131592241@AIRLINE.KIWI.COM |
| OY8AJV | 12/1/2020 OB | 12/15/2020 WN;2735;LGB;AUS | NEW CHRISTOPHERVILLE | CO | US | 6181 131592681@AIRLINE.KIWI.COM |
| OY9XWV | 12/1/2020 OB | 1/6/2021 WN;1041;TPA;STL | WEST APRIL | MO | US | 48864 131592439@AIRLINE.KIWI.COM |
| OYD46B | 12/1/2020 OB | 12/13/2020 WN;4693;DEN;OAK | NORTH EDWARD | KS | US | 74949 131592681@AIRLINE.KIWI.COM |
| OYUOIN | 12/1/2020 OB | 12/15/2020 WN;2528;OAK;DEN;WN;2528;DEN;AUS | PORT DAVIDSTAD | WI | US | 91331 131592681@AIRLINE.KIWI.COM |
| OYV7IV | 12/1/2020 OB | 12/18/2020 WN;1558;LAS;BUR | EVANSVIEW | NC | US | 5290 131593209@AIRLINE.KIWI.COM |
| OZ4DYI | 12/1/2020 OB | 12/18/2020 WN;1127;LAS;DAL | HOWARDVILLE | CA | US | 60293 131593352@AIRLINE.KIWI.COM |
| OZ4M74 | 12/1/2020 OB | 12/8/2020 WN;2996;DSM;DEN;WN;2810;DEN;PHX | SOUTH BRENDA | MT | US | 74379 131581835@AIRLINE.KIWI.COM |
| OZ4M74 | 12/1/2020 OB | 12/8/2020 WN;2996;DSM;DEN;WN;2810;DEN;PHX | SOUTH BRENDA | MT | US | 74379 131581835@AIRLINE.KIWI.COM |
| OZ4M74 | 12/1/2020 OB | 12/8/2020 WN;2996;DSM;DEN;WN;2810;DEN;PHX | SOUTH BRENDA | MT | US | 74379 131581835@AIRLINE.KIWI.COM |
| OZRLPU | 12/1/2020 OB | 12/17/2020 WN;566;DTW;DEN | CORYMOUTH | MO | US | 98697 131593484@AIRLINE.KIWI.COM |
| OZXWFH | 12/1/2020 OB | 12/4/2020 WN;2011;DEN;LAS | DUSTINBERG | PA | US | 90612 131593770@AIRLINE.KIWI.COM |
| P2FM27 | 12/1/2020 OB | 12/19/2020 WN;897;BDL;BWI;WN;1709;BWI;MIA | EAST ANTHONY | NV | US | 94127 131594496@AIRLINE.KIWI.COM |
| P2FM27 | 12/1/2020 OB | 12/19/2020 WN;897;BDL;BWI;WN;1709;BWI;MIA | EAST ANTHONY | NV | US | 94127 131594496@AIRLINE.KIWI.COM |
| P47L4L | 12/1/2020 OB | 1/6/2021 WN;545;HOU;LAS | NICHOLASHAVEN | MT | US | 27417 131595288@AIRLINE.KIWI.COM |
| P47L4L | 12/1/2020 OB | 1/6/2021 WN;545;HOU;LAS | NICHOLASHAVEN | MT | US | 27417 131595288@AIRLINE.KIWI.COM |
| P47L4L | 12/1/2020 RT | 1/23/2021 WN;4683;LAS;HOU | NICHOLASHAVEN | MT | US | 27417 131595288@AIRLINE.KIWI.COM |
| P47L4L | 12/1/2020 RT | 1/23/2021 WN;4683;LAS;HOU | NICHOLASHAVEN | MT | US | 27417 131595288@AIRLINE.KIWI.COM |
| P4IMIT | 12/1/2020 OB | 12/19/2020 WN;37;DAL;HOU | JEFFREYBURY | NE | US | 53212 131595706@AIRLINE.KIWI.COM |
| P4O63U | 12/1/2020 OB | 12/17/2020 WN;815;CMH;MDW | RAYHAVEN | AK | US | 35633 131596333@AIRLINE.KIWI.COM |
| P4O63U | 12/1/2020 RT | 12/28/2020 WN;943;MDW;CMH | RAYHAVEN | AK | US | 35633 131596333@AIRLINE.KIWI.COM |
| P4VN5O | 12/1/2020 OB | 12/19/2020 WN;701;DAL;BHM | NORTH NICHOLAS | NM | US | 98458 131595706.150876S@AIRLINE.KIWI.COM |
| P59EWW | 12/1/2020 OB | 12/17/2020 WN;1024;MDW;PHX | CARLSONBURGH | MT | US | 74651 131596133@AIRLINE.KIWI.COM |
| P5JSZM | 12/1/2020 OB | 1/14/2021 WN;4042;FLL;BWI;WN;2978;BWI;GSP | CUNHA DO SUL | ACRE | BR | 48201 131596663@AIRLINE.KIWI.COM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| P78VIK | 12/1/2020 OB | 12/11/2020 WN;2730;CLT;DEN | LAKE TARASHIRE | RI | | US | 67963 131597433@AIRLINE.KIWI.COM |
| P7VCXX | 12/1/2020 OB | 12/9/2020 WN;2370;BUF;TPA | PITTSFORT | NY | | US | 84849 131597972@AIRLINE.KIWI.COM |
| P86WF | 12/1/2020 OB | 12/24/2020 WN;3787;BNA;HOU;WN;6515;HOU;SAT | NEW JESSICA | MD | | US | 23773 131598797@AIRLINE.KIWI.COM |
| P8V3RW | 12/1/2020 OB | 1/2/2021 WN;512;MDW;ATL;WN;2163;ATL;RIC | TOU FEN | KAOHSIUNG | | TW | 28427 131598841@AIRLINE.KIWI.COM |
| P99652 | 12/1/2020 OB | 12/19/2020 WN;1328;PHX;MKE | WEST THOMAS | AK | | US | 23062 131599303@AIRLINE.KIWI.COM |
| P9ZZFB | 12/1/2020 OB | 12/19/2020 WN;1798;DEN;SAT | HOGANCHESTER | CA | | US | 95027 131599534@AIRLINE.KIWI.COM |
| PA7D52 | 12/1/2020 OB | 12/6/2020 WN;3182;AUS;HOU;WN;3294;HOU;MIA | EDWINTON | GA | | US | 54136 131599831@AIRLINE.KIWI.COM |
| PAP3NQ | 12/1/2020 OB | 12/25/2020 WN;3294;MIA;BWI;WN;1948;BWI;BNA | DEVGRH | MANIPUR | | IN | 75093 131600095@AIRLINE.KIWI.COM |
| PAP3NQ | 12/1/2020 OB | 12/25/2020 WN;3294;MIA;BWI;WN;1948;BWI;BNA | DEVGRH | MANIPUR | | IN | 75093 131600095@AIRLINE.KIWI.COM |
| PAP3NQ | 12/1/2020 OB | 12/25/2020 WN;3294;MIA;BWI;WN;1948;BWI;BNA | DEVGRH | MANIPUR | | IN | 75093 131600095@AIRLINE.KIWI.COM |
| PB74FN | 12/1/2020 OB | 12/1/2020 WN;424;DAL;AMA | DENISEBURY | NC | | US | 37822 131600271@AIRLINE.KIWI.COM |
| PDOYIU | 12/1/2020 OB | 12/27/2020 WN;1838;ABQ;DEN | RUIZFORT | NM | | US | 65161 131602328@AIRLINE.KIWI.COM |
| PFAB98 | 12/1/2020 OB | 12/30/2020 WN;156;LGA;ATL | PORT JESSICAVIEW | KS | | US | 22089 131603197@AIRLINE.KIWI.COM |
| PG5HHE | 12/1/2020 OB | 1/2/2021 WN;2053;RDU;BWI | SARAHLAND | AZ ZARQA | | JO | 79113 131603615@AIRLINE.KIWI.COM |
| PGW7S4 | 12/1/2020 OB | 12/13/2020 WN;4382;DEN;SEA | GOMEZMOUTH | HI | | US | 53356 131603736@AIRLINE.KIWI.COM |
| PH3YWB | 12/1/2020 OB | 12/8/2020 WN;2642;DEN;OAK | CHRISTOPHERSTAD | AR | | US | 49787 131604033@AIRLINE.KIWI.COM |
| PHAN7P | 12/1/2020 OB | 1/4/2021 WN;1314;PNS;BNA;WN;1053;BNA;LGA | G KURTAMYSH | PERMSKIY KRAY | | RU | 62480 131604022@AIRLINE.KIWI.COM |
| PHED9J | 12/1/2020 OB | 12/7/2020 WN;2247;CLT;BWI;WN;4749;BWI;TPA | ASHLEYBURGH | AL | | US | 41643 131604044@AIRLINE.KIWI.COM |
| PHED9J | 12/1/2020 OB | 12/7/2020 WN;2247;CLT;BWI;WN;4749;BWI;TPA | ASHLEYBURGH | AL | | US | 41643 131604044@AIRLINE.KIWI.COM |
| PHJA9D | 12/1/2020 OB | 1/5/2021 WN;249;MCO;STL | BNDR YSYN | KOHGILUYEH VA BUYER AHMAD | | IR | 30216 131604407@AIRLINE.KIWI.COM |
| PKYXX3 | 12/1/2020 OB | 12/13/2020 WN;3529;AUS;DEN | WHITESHIRE | HI | | US | 32505 131606409@AIRLINE.KIWI.COM |
| PMPTSG | 12/1/2020 OB | 12/1/2020 WN;821;MDW;BOS | PORT JASONFORT | CO | | US | 71940 131607630@AIRLINE.KIWI.COM |
| PNCRKZ | 12/1/2020 OB | 12/23/2020 WN;37;MEM;DAL | DANIELMOUTH | AK | | US | 78694 131607751@AIRLINE.KIWI.COM |
| PNCRKZ | 12/1/2020 RT | 1/1/2021 WN;2204;DAL;MEM | DANIELMOUTH | AK | | US | 78694 131607751@AIRLINE.KIWI.COM |
| PQ9YSQ | 12/1/2020 OB | 12/17/2020 WN;614;MCO;DEN | TRACEYBURY | HI | | US | 15385 131609500@AIRLINE.KIWI.COM |
| PQ9YSQ | 12/1/2020 RT | 12/20/2020 WN;2138;DEN;MCO | TRACEYBURY | HI | | US | 15385 131609500@AIRLINE.KIWI.COM |
| PQLUSJ | 12/1/2020 OB | 2/26/2021 WN;3230;OKC;HOU | NEW DAVIDFURT | IN | | US | 17319 131608994@AIRLINE.KIWI.COM |
| PQLUSJ | 12/1/2020 OB | 2/26/2021 WN;3230;OKC;HOU | NEW DAVIDFURT | IN | | US | 17319 131608994@AIRLINE.KIWI.COM |
| PRWM7U | 12/1/2020 OB | 1/3/2021 WN;1670;MCO;ATL | KENNETHLAND | NV | | US | 59135 131610061@AIRLINE.KIWI.COM |
| PTRSNQ | 12/1/2020 OB | 12/27/2020 WN;1746;LAS;PHX | NEW WILLIAM | CT | | US | 22759 131610952@AIRLINE.KIWI.COM |
| PUVQQM | 12/1/2020 OB | 1/9/2021 WN;50;HOU;DAL | EMMATON | RI | | US | 48384 131608785@AIRLINE.KIWI.COM |
| PX5XZA | 12/1/2020 OB | 12/17/2020 WN;245;DEN;BOS | SOUTH DALE | SC | | US | 66148 131613405@AIRLINE.KIWI.COM |
| PXYYA9 | 12/1/2020 OB | 12/11/2020 WN;2510;BOS;MDW | NORTH ANTHONYSTAD | NH | | US | 79216 131613405@AIRLINE.KIWI.COM |
| PYAQQN | 12/1/2020 OB | 12/11/2020 WN;3285;MDW;DEN | WILSONBURY | MN | | US | 64747 131613405@AIRLINE.KIWI.COM |
| PYDX8Y | 12/1/2020 OB | 12/18/2020 WN;226;MSY;BNA | COOKCHESTER | PA | | US | 58007 131613889@AIRLINE.KIWI.COM |
| PZVXPA | 12/1/2020 OB | 12/11/2020 WN;3264;LAX;DEN;WN;4433;DEN;PHL | SOUTH TODD | MO | | US | 2135 131614417@AIRLINE.KIWI.COM |
| PZVXPA | 12/1/2020 RT | 12/18/2020 WN;920;PHL;MDW;WN;782;MDW;LAX | SOUTH TODD | MO | | US | 2135 131614417@AIRLINE.KIWI.COM |
| Q38D39 | 12/1/2020 OB | 12/1/2020 WN;271;BUR;SMF | PORT AMY | RI | | US | 99668 131615737@AIRLINE.KIWI.COM |
| Q3S2DB | 12/1/2020 OB | 12/15/2020 WN;4864;LAS;OAK | SOUTH MARY | VT | | US | 77726 131615990@AIRLINE.KIWI.COM |
| Q6A2YV | 12/1/2020 OB | 12/11/2020 WN;2996;DSM;DEN;WN;2810;DEN;PHX | JASMINEFORT | NY | | US | 35483 131617607@AIRLINE.KIWI.COM |
| Q8ZWQ6 | 12/1/2020 OB | 12/1/2020 WN;1424;MDW;MSP | WAGNERBURGH | AZ | | US | 72315 131620643@AIRLINE.KIWI.COM |
| Q9PJOW | 12/1/2020 OB | 12/3/2020 WN;3989;LAX;LAS | NORTH EMILYTON | CO | | US | 85244 131610721@AIRLINE.KIWI.COM |
| Q9PJOW | 12/1/2020 OB | 12/3/2020 WN;3989;LAX;LAS | NORTH EMILYTON | CO | | US | 85244 131610721@AIRLINE.KIWI.COM |
| QL5LSK | 12/1/2020 OB | 12/9/2020 WN;4557;PHL;DEN;WN;4346;DEN;LAX | THOMASBURY | WA | | US | 20257 131634965@AIRLINE.KIWI.COM |
| QMT6Q2 | 12/1/2020 OB | 12/4/2020 WN;3989;LAX;LAS | SARAVIEW | UT | | US | 837 131595277.1509112@AIRLINE.KIWI.COM |
| QVTSQ3 | 12/1/2020 OB | 12/28/2020 WN;1124;OAK;LAS | DANIELBOROUGH | PA | | US | 15885 131647824@AIRLINE.KIWI.COM |
| QV4MAIQ | 12/1/2020 OB | 1/3/2021 WN;1698;TPA;BWI | EAST DAVID | MT | | US | 97154 131648198@AIRLINE.KIWI.COM |
| QVYBHU | 12/1/2020 OB | 12/26/2020 WN;1256;ATL;STL;WN;1698;STL;LIT | QUARTO RENZO LAZIALE | VIBO VALENTIA | | IT | 89256 131648583@AIRLINE.KIWI.COM |
| QW87EP | 12/1/2020 OB | 1/3/2021 WN;2984;DEN;DAL | WEBERCHESTER | UT | | US | 6577 131649078@AIRLINE.KIWI.COM |
| QWDA3O | 12/1/2020 OB | 12/19/2020 WN;1692;DAL;DEN | LAKE JULIANFURT | MO | | US | 41349 131649078@AIRLINE.KIWI.COM |
| QYSGMY | 12/1/2020 OB | 12/18/2020 WN;909;BNA;RDU | SANDERSBOROUGH | NH | | US | 89137 131652422@AIRLINE.KIWI.COM |
| QYSGMY | 12/1/2020 RT | 12/20/2020 WN;807;RDU;MDW;WN;411;MDW;BNA | SANDERSBOROUGH | NH | | US | 89137 131652422@AIRLINE.KIWI.COM |
| R3SZIS | 12/1/2020 OB | 12/22/2020 WN;1062;MIA;TPA;WN;6786;TPA;BNA | LAKE DANIELLAND | MA | | US | 5719 131655865@AIRLINE.KIWI.COM |
| R3XSL3 | 12/1/2020 OB | 12/1/2020 WN;1519;MSY;LAX | JOHNMOUTH | NV | | US | 91751 131656756@AIRLINE.KIWI.COM |
| R5EPPL | 12/1/2020 OB | 12/20/2020 WN;846;STL;ATL | BARNESBERG | NC | | US | 10603 131657966@AIRLINE.KIWI.COM |
| R66I2W | 12/1/2020 OB | 1/2/2021 WN;179;ATL;RIC | NEW ISAACLAND | MI | | US | 96454 131659033@AIRLINE.KIWI.COM |
| R6Z4PR | 12/1/2020 OB | 12/28/2020 WN;330;RDU;PHX | DESIREELAND | WA | | US | 51399 131660815@AIRLINE.KIWI.COM |
| R8U99X | 12/1/2020 OB | 3/14/2021 WN;1301;TUS;LAS | STACYPORT | CT | | US | 18911 131662652@AIRLINE.KIWI.COM |
| R8U99X | 12/1/2020 RT | 3/17/2021 WN;200;LAS;TUS | STACYPORT | CT | | US | 18911 131662652@AIRLINE.KIWI.COM |
| R9WVAT | 12/1/2020 OB | 12/1/2020 WN;577;SJC;LAX | JUAN XIAN | SICHUAN SHENG | | CN | 63573 131664467@AIRLINE.KIWI.COM |
| R9WVAT | 12/1/2020 OB | 12/1/2020 WN;577;SJC;LAX | JUAN XIAN | SICHUAN SHENG | | CN | 63573 131664467@AIRLINE.KIWI.COM |
| RA59T8 | 12/1/2020 OB | 12/10/2020 WN;4325;PHX;LAS | TERESAHAVEN | WV | | US | 10839 129533437.1509348@AIRLINE.KIWI.COM |
| RB7WNB | 12/1/2020 OB | 12/29/2020 WN;1396;LAS;HOU | DEBORAHSTAD | NC | | US | 8880 131666920@AIRLINE.KIWI.COM |
| RC2W7N | 12/1/2020 OB | 12/15/2020 WN;3321;LAS;LAX | NEW PATRICIATOWN | MA | | US | 97704 131667899@AIRLINE.KIWI.COM |
| RC8XPC | 12/1/2020 OB | 12/6/2020 WN;1782;ATL;MCI | HALLHAVEN | LA | | US | 75673 131668625@AIRLINE.KIWI.COM |
| RDOJUR | 12/1/2020 OB | 12/27/2020 WN;1866;MCO;BNA;WN;1764;BNA;PNS | ZHAO DAO SHI | IWATE | | JP | 48265 131670253@AIRLINE.KIWI.COM |
| RDOJUR | 12/1/2020 OB | 12/27/2020 WN;1866;MCO;BNA;WN;1764;BNA;PNS | ZHAO DAO SHI | IWATE | | JP | 48265 131670253@AIRLINE.KIWI.COM |
| REGA9O | 12/1/2020 OB | 12/18/2020 WN;833;STL;BNA;WN;1171;BNA;DTW | WEST MONIQUELAND | VA | | US | 16511 131671067@AIRLINE.KIWI.COM |
| REGA9O | 12/1/2020 OB | 12/18/2020 WN;833;STL;BNA;WN;1171;BNA;DTW | WEST MONIQUELAND | VA | | US | 16511 131671067@AIRLINE.KIWI.COM |
| REOEAA | 12/1/2020 OB | 12/24/2020 WN;3640;AUS;MDW | NATASHASIDE | TX | | US | 96107 131671617@AIRLINE.KIWI.COM |
| REVFJB | 12/1/2020 OB | 12/27/2020 WN;5082;MDW;MCI;WN;3534;MCI;AUS | LAKE JENNIFER | MI | | US | 61385 131671617@AIRLINE.KIWI.COM |
| RFSTWO | 12/1/2020 OB | 12/22/2020 WN;1184;DEN;LAS | JESUSVILLE | GA | | US | 30756 131671342@AIRLINE.KIWI.COM |
| RFSTWO | 12/1/2020 OB | 12/22/2020 WN;1184;DEN;LAS | JESUSVILLE | GA | | US | 30756 131671342@AIRLINE.KIWI.COM |
| RF6EK6 | 12/1/2020 OB | 12/9/2020 WN;4557;PHL;DEN;WN;4346;DEN;LAX | LAKE TIMOTHY | NV | | US | 34808 131671991@AIRLINE.KIWI.COM |
| RF6EK6 | 12/1/2020 RT | 12/13/2020 WN;2651;LAX;DEN;WN;2850;DEN;PHL | LAKE TIMOTHY | NV | | US | 34808 131671991@AIRLINE.KIWI.COM |
| RFWPO2 | 12/1/2020 OB | 12/11/2020 WN;2066;STL;LAS | SOUTH ROBERTMOUTH | MO | | US | 29360 131673212@AIRLINE.KIWI.COM |
| RGSRVZ | 12/1/2020 OB | 12/3/2020 WN;4943;PHX;SMF | VASQUEZHAVEN | MO | | US | 64596 131673749@AIRLINE.KIWI.COM |
| RGBRXN | 12/1/2020 OB | 12/6/2020 WN;4512;DEN;IND | LAKE PATRICIAVIEW | WV | | US | 4269 131657317@AIRLINE.KIWI.COM |
| RGMWYV | 12/1/2020 OB | 12/17/2020 WN;964;MCO;HOU | EAST MELANIELAND | MI | | US | 61614 131673938@AIRLINE.KIWI.COM |
| RGMWYV | 12/1/2020 OB | 12/17/2020 WN;964;MCO;HOU | EAST MELANIELAND | MI | | US | 61614 131673938@AIRLINE.KIWI.COM |
| RGVLKP | 12/1/2020 OB | 12/28/2020 WN;3335;ROC;BWI;WN;244;BWI;ATL | NEW NICOLE | IL | | US | 14813 131675027@AIRLINE.KIWI.COM |
| RI44A5 | 12/1/2020 OB | 12/13/2020 WN;2730;CLT;DEN | NORTH JEROME | PA | | US | 91934 131676578@AIRLINE.KIWI.COM |
| RJH62L | 12/1/2020 OB | 12/29/2020 WN;1543;SNA;LAS | MARKSHIRE | NE | | US | 2993 131678965@AIRLINE.KIWI.COM |
| RJH5DB | 12/1/2020 OB | 12/29/2020 WN;771;SJC;PHX | NORTH SHERYLFURT | ME | | US | 40106 131678140@AIRLINE.KIWI.COM |
| RKZ7VP | 12/1/2020 OB | 12/18/2020 WN;143;FLL;ATL | WEBBBOROUGH | FL | | US | 24783 131680285@AIRLINE.KIWI.COM |
| RLK7G8 | 12/1/2020 OB | 12/8/2020 WN;2273;MCO;MDW | SOUTH BRANDON | DE | | US | 55880 131680758@AIRLINE.KIWI.COM |
| RMKGS8 | 12/1/2020 OB | 12/15/2020 WN;281;DEN;TUL | ANDREWTOWN | MA | | US | 30288 131682056@AIRLINE.KIWI.COM |
| RMMPN7 | 12/1/2020 OB | 12/31/2020 WN;2250;GEG;LAS;WN;397;LAS;PHX | WEST MISTYMOUTH | CT | | US | 33109 131682045@AIRLINE.KIWI.COM |
| RNCOUJ | 12/1/2020 OB | 12/20/2020 WN;439;SJC;DAL | EAST BRIAN | AK | | US | 74436 131683068@AIRLINE.KIWI.COM |
| RNCOUJ | 12/1/2020 OB | 12/20/2020 WN;439;SJC;DAL | EAST BRIAN | AK | | US | 74436 131683068@AIRLINE.KIWI.COM |
| RNCOUJ | 12/1/2020 OB | 12/20/2020 WN;439;SJC;DAL | EAST BRIAN | AK | | US | 74436 131683068@AIRLINE.KIWI.COM |
| RNCOUJ | 12/1/2020 RT | 1/5/2021 WN;24;DAL;SJC | EAST BRIAN | AK | | US | 74436 131683068@AIRLINE.KIWI.COM |
| RNCOUJ | 12/1/2020 RT | 1/5/2021 WN;24;DAL;SJC | EAST BRIAN | AK | | US | 74436 131683068@AIRLINE.KIWI.COM |
| RNCOUJ | 12/1/2020 RT | 1/5/2021 WN;24;DAL;SJC | EAST BRIAN | AK | | US | 74436 131683068@AIRLINE.KIWI.COM |
| RQXPMZ | 12/1/2020 OB | 12/14/2020 WN;3725;LAX;HOU;WN;2569;HOU;ATL | STEPHANIEBURY | NC | | US | 70870 131686907@AIRLINE.KIWI.COM |
| RS8B9B | 12/1/2020 OB | 12/24/2020 WN;4141;MIA;TPA | WYATTTOWN | MO | | US | 35203 131688139@AIRLINE.KIWI.COM |
| RS8B9B | 12/1/2020 OB | 12/26/2020 WN;1065;TPA;MIA | WYATTTOWN | MO | | US | 35203 131688139@AIRLINE.KIWI.COM |
| RTW5MJ | 12/1/2020 OB | 12/26/2020 WN;2110;MSP;MDW | HENRYSTAD | HI | | US | 10728 131689360@AIRLINE.KIWI.COM |
| RUB3VV | 12/1/2020 OB | 12/23/2020 WN;3118;SAT;BWI;WN;3508;BWI;PVD | PORT JASONSTAD | MI | | US | 44369 131690097@AIRLINE.KIWI.COM |
| RUR9SA | 12/1/2020 OB | 12/29/2020 WN;3118;PVD;BWI;WN;6362;BWI;SAT | SHELLEYMOUTH | VT | | US | 99255 131690097@AIRLINE.KIWI.COM |
| RV9IXS | 12/1/2020 OB | 12/4/2020 WN;1280;OAK;PHX | LAKE TIMOTHY | NH | | US | 53616 131690625@AIRLINE.KIWI.COM |
| RV83UT | 12/1/2020 OB | 1/3/2021 WN;3762;BWI;DEN | FRAZIERVILLE | CT | | US | 92512 131691043@AIRLINE.KIWI.COM |
| RV8YZ8 | 12/1/2020 OB | 12/2/2020 WN;4246;MSY;HOU;WN;3435;HOU;OAK | LAKE KATHLEEN | GA | | US | 57031 131690625@AIRLINE.KIWI.COM |
| RVCQFW | 12/1/2020 OB | 12/4/2020 WN;4937;PHX;MSY | GREENPORT | OH | | US | 6271 131690625@AIRLINE.KIWI.COM |
| RVJVMY | 12/1/2020 OB | 12/11/2020 WN;2527;DEN;BWI | DIANAMOUTH | AL | | US | 29835 131691043@AIRLINE.KIWI.COM |
| RWHADN | 12/1/2020 OB | 12/15/2020 WN;3767;SFO;LAX | SCHEINFELD | SAARLAND | | DE | 8172 131691593@AIRLINE.KIWI.COM |
| RX4ADC | 12/1/2020 OB | 12/27/2020 WN;3983;ATL;FLL | MARIFJORD | NORDLAND | | NO | 92411 131692275@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RX4ADC | 12/1/2020 OB | 12/27/2020 WN;3983;ATL;FLL | MARIFJORD | NORDLAND | NO | 92411 131692275@AIRLINE.KIWI.COM |
| RXMMRK | 12/1/2020 OB | 12/27/2020 WN;3983;ATL;FLL | KLKH CHEBARKUL | YAROSLAVSKAYA OBLAST | RU | 31387 131692275@AIRLINE.KIWI.COM |
| RXMMRK | 12/1/2020 OB | 12/27/2020 WN;3983;ATL;FLL | KLKH CHEBARKUL | YAROSLAVSKAYA OBLAST | RU | 31387 131692275@AIRLINE.KIWI.COM |
| RXZSXV | 12/1/2020 OB | 12/31/2020 WN;2164;MCO;ORF | DANIELVIEW | TX | US | 4136 131692616@AIRLINE.KIWI.COM |
| RXZSXV | 12/1/2020 RT | 1/3/2021 WN;4110;ORF;MCO | DANIELVIEW | TX | US | 4136 131692616@AIRLINE.KIWI.COM |
| RY3JQI | 12/2/2020 OB | 12/6/2020 WN;4618;MDW;RDU | CINNPH | JAMMU AND KASHMIR | IN | 74100 131693078@AIRLINE.KIWI.COM |
| RY5XP9 | 12/2/2020 OB | 1/20/2021 WN;1588;BWI;MSY | NEW JILL | KS | US | 76552 131693430@AIRLINE.KIWI.COM |
| RYUSGO | 12/2/2020 OB | 12/6/2020 WN;3551;BUF;BWI | JACOBHAVEN | TN | US | 7565 131693342@AIRLINE.KIWI.COM |
| RYUSGO | 12/2/2020 RT | 12/16/2020 WN;2728;BWI;BUF | JACOBHAVEN | TN | US | 7565 131693342@AIRLINE.KIWI.COM |
| S2IZ62 | 12/2/2020 OB | 12/17/2020 WN;772;MCI;ATL | WILKINSMOUTH | LEFKOSIA | CY | 15445 131694607@AIRLINE.KIWI.COM |
| S2KMQT | 12/2/2020 OB | 12/21/2020 WN;6976;BNA;DEN | RICHARDMOUTH | NH | US | 46912 131695102@AIRLINE.KIWI.COM |
| S2VLTP | 12/2/2020 OB | 12/21/2020 WN;511;DEN;OAK | MARYMOUTH | TX | US | 71735 131695102@AIRLINE.KIWI.COM |
| S3FH3Y | 12/2/2020 OB | 1/4/2021 WN;1333;ATL;RIC | WEST JULIA | TN | US | 43296 131695465@AIRLINE.KIWI.COM |
| S3HGF6 | 12/2/2020 OB | 12/8/2020 WN;4751;ATL;MDW | DAVIDTOWN | AL | US | 54073 131695377@AIRLINE.KIWI.COM |
| S3L6NX | 12/2/2020 OB | 1/20/2021 WN;4596;PHX;LAS | MENDES | DISTRITO FEDERAL | BR | 38436 131672706@AIRLINE.KIWI.COM |
| S3O6OP | 12/2/2020 OB | 12/19/2020 WN;2367;RIC;ATL | LAKE KATHERINEFURT | NY | US | 49257 131695476@AIRLINE.KIWI.COM |
| S3TD9D | 12/2/2020 OB | 12/19/2020 WN;2367;RIC;ATL | NORTH DAWNTOWN | ID | US | 72372 131695465@AIRLINE.KIWI.COM |
| S44KBO | 12/2/2020 OB | 1/4/2021 WN;1333;ATL;RIC | LAKE RACHEL | NV | US | 90473 131695476@AIRLINE.KIWI.COM |
| S4IELU | 12/2/2020 OB | 1/10/2021 WN;482;DEN;SEA | NORTH STEVEN | TN | US | 51725 131695674@AIRLINE.KIWI.COM |
| S4WHAX | 12/2/2020 OB | 12/20/2020 WN;492;ONT;HOU | SEMARANG | BANGKA BELITUNG | ID | 21227 131696136@AIRLINE.KIWI.COM |
| S539QX | 12/2/2020 OB | 12/17/2020 WN;745;MDW;TPA | SCOTTSHIRE | MT | US | 60456 131696268@AIRLINE.KIWI.COM |
| S54H4W | 12/2/2020 OB | 12/17/2020 WN;641;OAK;SNA | SPARTE | KASTORIA | GR | 50137 131696499@AIRLINE.KIWI.COM |
| S6DT96 | 12/2/2020 OB | 1/2/2021 WN;2197;SJC;SAN | CARLTON | NC | US | 12692 131696851@AIRLINE.KIWI.COM |
| S7QRXN | 12/2/2020 OB | 12/26/2020 WN;519;SFO;LAS;WN;61;LAS;SAT | SAN RAMON DE LA MONT | GUERRERO | MX | 69513 131697984@AIRLINE.KIWI.COM |
| S7QRXN | 12/2/2020 OB | 12/26/2020 WN;519;SFO;LAS;WN;61;LAS;SAT | SAN RAMON DE LA MONT | GUERRERO | MX | 69513 131697984@AIRLINE.KIWI.COM |
| S75YFQ | 12/2/2020 OB | 12/17/2020 WN;1249;PHX;DEN | MORGANSIDE | OK | US | 26556 131697841@AIRLINE.KIWI.COM |
| S75YFQ | 12/2/2020 OB | 12/17/2020 WN;1249;PHX;DEN | MORGANSIDE | OK | US | 26556 131697841@AIRLINE.KIWI.COM |
| S7T3PN | 12/2/2020 OB | 1/9/2021 WN;50;HOU;DAL | EMILYBOROUGH | MN | US | 30882 131667591@AIRLINE.KIWI.COM |
| S7UI3K | 12/2/2020 OB | 12/4/2020 WN;1423;SAN;SFO | EMILYVILLE | ID | US | 47023 131697830@AIRLINE.KIWI.COM |
| S7UI3K | 12/2/2020 OB | 12/4/2020 WN;1423;SAN;SFO | EMILYVILLE | ID | US | 47023 131697830@AIRLINE.KIWI.COM |
| S7WDTT | 12/2/2020 OB | 1/28/2021 WN;1325;AUS;STL | NORTH BILLYSTAD | LA | US | 33291 130300610.1509504@AIRLINE.KIWI.COM |
| S8D8JR | 12/2/2020 OB | 12/22/2020 WN;6020;HOU;OKC | SAN ESMERALDA LOS AL | CHIHUAHUA | MX | 35367 131697049@AIRLINE.KIWI.COM |
| S8SJG8 | 12/2/2020 OB | 12/15/2020 WN;2651;LAX;DEN;WN;2850;DEN;PHL | SAWYERSTAD | PA | US | 71651 131698941@AIRLINE.KIWI.COM |
| S9HFT7 | 12/2/2020 OB | 12/9/2020 WN;3767;SFO;LAX | SOUTH JAKOBSFURT | CESVAINES NOVADS | LV | 27589 131699447@AIRLINE.KIWI.COM |
| S9O9A6 | 12/2/2020 OB | 12/19/2020 WN;6848;ELP;HOU;WN;1056;HOU;MIA | SOUTH MARIA | MD | US | 50182 131698270@AIRLINE.KIWI.COM |
| SA4ZYQ | 12/2/2020 OB | 12/19/2020 WN;1615;STL;BWI;WN;1709;BWI;MIA | MELILLA | ANDALUCIA | ES | 71298 131699645@AIRLINE.KIWI.COM |
| SAKMLU | 12/2/2020 OB | 12/19/2020 WN;1237;RDU;ATL | GOMEZVIEW | CO | US | 28551 131700283@AIRLINE.KIWI.COM |
| SB63AA | 12/2/2020 OB | 1/10/2021 WN;297;MCO;MSP | PORT WILLIAMSTAD | IL | US | 52796 131700734@AIRLINE.KIWI.COM |
| SB63AA | 12/2/2020 OB | 1/10/2021 WN;297;MCO;MSP | PORT WILLIAMSTAD | IL | US | 52796 131700734@AIRLINE.KIWI.COM |
| SCL8FR | 12/2/2020 OB | 1/2/2021 WN;2362;PWM;BWI;WN;1398;BWI;RDU | NORTH GARY | CO | US | 9359 131701229@AIRLINE.KIWI.COM |
| SD22QE | 12/2/2020 OB | 1/1/2021 WN;1923;BUF;BWI;WN;4572;BWI;ATL | MARKMOUTH | FL | US | 50875 131701592@AIRLINE.KIWI.COM |
| SD9DES | 12/2/2020 OB | 12/2/2020 WN;1990;ATL;BWI;WN;2672;BWI;BDL | MARTINEZMOUTH | DE | US | 87419 131701724@AIRLINE.KIWI.COM |
| SDUI7W | 12/2/2020 OB | 12/23/2020 WN;2123;AUS;ATL;WN;2109;ATL;GSP | NORTH CYNTHIASHIRE | MO | US | 49369 131701735@AIRLINE.KIWI.COM |
| SEEIOL | 12/2/2020 OB | 12/9/2020 WN;2730;CLT;DEN | LEWISBURGH | IN | US | 28153 131701988@AIRLINE.KIWI.COM |
| SEPNUF | 12/2/2020 OB | 12/10/2020 WN;4596;PHX;LAS | EAST JULIEFURT | TN | US | 37689 129938688.1509514@AIRLINE.KIWI.COM |
| SEVE54 | 12/2/2020 OB | 12/9/2020 WN;4145;MIA;TPA;WN;1642;TPA;IND | EAST ELIZABETHFORT | OK | US | 14230 131702417@AIRLINE.KIWI.COM |
| SEVE54 | 12/2/2020 OB | 12/9/2020 WN;4145;MIA;TPA;WN;1642;TPA;IND | EAST ELIZABETHFORT | OK | US | 14230 131702417@AIRLINE.KIWI.COM |
| SEVE54 | 12/2/2020 OB | 12/9/2020 WN;4145;MIA;TPA;WN;1642;TPA;IND | EAST ELIZABETHFORT | OK | US | 14230 131702417@AIRLINE.KIWI.COM |
| SF55EU | 12/2/2020 OB | 1/22/2021 WN;1466;SLC;LAS | TAMMYBERG | MO | US | 46104 131702923@AIRLINE.KIWI.COM |
| SF6BBE | 12/2/2020 OB | 1/25/2021 WN;1362;LAS;SLC | PORT SAMUELSHIRE | ME | US | 29805 131702923@AIRLINE.KIWI.COM |
| SFG5SK | 12/2/2020 OB | 12/18/2020 WN;1004;MDW;LAS | JOSHUAHAVEN | NY | US | 41545 131703121@AIRLINE.KIWI.COM |
| SFG5SK | 12/2/2020 OB | 12/18/2020 WN;1004;MDW;LAS | JOSHUAHAVEN | NY | US | 41545 131703121@AIRLINE.KIWI.COM |
| SFG5SK | 12/2/2020 OB | 12/18/2020 WN;1004;MDW;LAS | JOSHUAHAVEN | NY | US | 41545 131703121@AIRLINE.KIWI.COM |
| SFMQNZ | 12/2/2020 OB | 1/3/2021 WN;1796;PHX;DEN;WN;4028;DEN;SDF | WEST TINASTAD | SC | US | 92672 131703330@AIRLINE.KIWI.COM |
| SFYN87 | 12/2/2020 OB | 12/10/2020 WN;4589;DEN;SMF | WEST MICHAEL | VT | US | 27449 131703143@AIRLINE.KIWI.COM |
| SGDMUF | 12/2/2020 OB | 12/11/2020 WN;2700;CLE;MDW;WN;3989;MDW;LAX | THOMPSONFURT | MD | US | 643 131704373@AIRLINE.KIWI.COM |
| SGECLN | 12/2/2020 OB | 12/6/2020 WN;2730;CLT;DEN | BRUCEBOROUGH | SC | US | 15256 131703792@AIRLINE.KIWI.COM |
| SGRO9R | 12/2/2020 OB | 12/16/2020 WN;3749;LAX;MDW;WN;4409;MDW;DTW | LAKE CHELSEASHIRE | RI | US | 78222 131703913@AIRLINE.KIWI.COM |
| SH9NWN | 12/2/2020 OB | 12/6/2020 WN;2730;CLT;DEN | SOUTH PHYLLISSIDE | NV | US | 52939 131704155@AIRLINE.KIWI.COM |
| SHCKX9 | 12/2/2020 OB | 12/5/2020 WN;2379;DEN;SEA | STADTSCHLAINING | WIEN | AT | 33259 131704199@AIRLINE.KIWI.COM |
| SHQOFE | 12/2/2020 OB | 1/2/2021 WN;4353;STL;RDU | CHANDLERTOWN | AK | US | 80092 131704529@AIRLINE.KIWI.COM |
| SHZXHG | 12/2/2020 OB | 12/6/2020 WN;2730;CLT;DEN | NORTH MOGENSSHIRE | SJAELLAND | DK | 65981 131704815@AIRLINE.KIWI.COM |
| SIF4IB | 12/2/2020 OB | 1/13/2021 WN;3993;MDW;MCO | ENGLISHBURY | MT | US | 58488 131704705@AIRLINE.KIWI.COM |
| SIF4IB | 12/2/2020 RT | 1/19/2021 WN;1962;MCO;MDW | ENGLISHBURY | MT | US | 58488 131704705@AIRLINE.KIWI.COM |
| SIIZ7H | 12/2/2020 OB | 12/4/2020 WN;3140;DTW;MDW;WN;3306;MDW;MIA | SUSANHAVEN | NJ | US | 9442 131705046@AIRLINE.KIWI.COM |
| SJPQBD | 12/2/2020 OB | 12/24/2020 WN;4724;PVD;BWI;WN;331;BWI;MIA | SHMBHUNAATH | BAGMATI | NP | 38128 131705299@AIRLINE.KIWI.COM |
| SJPQBD | 12/2/2020 OB | 12/24/2020 WN;4724;PVD;BWI;WN;331;BWI;MIA | SHMBHUNAATH | BAGMATI | NP | 38128 131705299@AIRLINE.KIWI.COM |
| SJWLRA | 12/2/2020 OB | 3/14/2021 WN;775;LAS;DEN;WN;1709;DEN;SDF | SCHWARTZFURT | NJ | US | 93332 131705838@AIRLINE.KIWI.COM |
| SJWLRA | 12/2/2020 OB | 3/14/2021 WN;775;LAS;DEN;WN;1709;DEN;SDF | SCHWARTZFURT | NJ | US | 93332 131705838@AIRLINE.KIWI.COM |
| SJWLRA | 12/2/2020 OB | 3/14/2021 WN;775;LAS;DEN;WN;1709;DEN;SDF | SCHWARTZFURT | NJ | US | 93332 131705838@AIRLINE.KIWI.COM |
| SJWLRA | 12/2/2020 OB | 3/14/2021 WN;775;LAS;DEN;WN;1709;DEN;SDF | SCHWARTZFURT | NJ | US | 93332 131705838@AIRLINE.KIWI.COM |
| SK7HTU | 12/2/2020 OB | 12/11/2020 WN;3927;PHX;DAL | PORT SCOTTBURY | MO | US | 10739 131705871@AIRLINE.KIWI.COM |
| SKCSC9 | 12/2/2020 OB | 12/20/2020 WN;423;OAK;SEA | D ISHIM | SANKTPETERBURG | RU | 89142 131705904@AIRLINE.KIWI.COM |
| SKCSC9 | 12/2/2020 OB | 12/20/2020 WN;423;OAK;SEA | D ISHIM | SANKTPETERBURG | RU | 89142 131705904@AIRLINE.KIWI.COM |
| SKCSC9 | 12/2/2020 OB | 12/20/2020 WN;423;OAK;SEA | D ISHIM | SANKTPETERBURG | RU | 89142 131705904@AIRLINE.KIWI.COM |
| SKCSC9 | 12/2/2020 RT | 1/3/2021 WN;6613;SEA;OAK | D ISHIM | SANKTPETERBURG | RU | 89142 131705904@AIRLINE.KIWI.COM |
| SKCSC9 | 12/2/2020 RT | 1/3/2021 WN;6613;SEA;OAK | D ISHIM | SANKTPETERBURG | RU | 89142 131705904@AIRLINE.KIWI.COM |
| SKCSC9 | 12/2/2020 RT | 1/3/2021 WN;6613;SEA;OAK | D ISHIM | SANKTPETERBURG | RU | 89142 131705904@AIRLINE.KIWI.COM |
| SNGK8S | 12/2/2020 OB | 12/11/2020 WN;3343;LGA;ATL | SOUTH KELLYMOUTH | WI | US | 74789 131706828.1509536@AIRLINE.KIWI.COM |
| SOPLJD | 12/2/2020 OB | 12/17/2020 WN;293;AUS;TPA;WN;1065;TPA;MIA | LAKE DONNABURGH | KANTON SARAJEVO | BA | 87765 131708522@AIRLINE.KIWI.COM |
| SOYOQM | 12/2/2020 OB | 12/20/2020 WN;1274;MDW;LAS | LONGBURY | IN | US | 8276 131708280@AIRLINE.KIWI.COM |
| SPBRXX | 12/2/2020 OB | 12/16/2020 WN;2904;SMF;SAN | EAST GAVINSHIRE | NY | US | 19815 131708632@AIRLINE.KIWI.COM |
| SPH359 | 12/2/2020 OB | 12/22/2020 WN;422;DEN;HOU | SOUTH JESSEFORT | VT | US | 34676 131708742@AIRLINE.KIWI.COM |
| SPKGHW | 12/2/2020 OB | 12/21/2020 WN;1051;MIA;BWI;WN;765;BWI;AUS | PORT TYWBLAND | JIZAN | SA | 75708 131708522@AIRLINE.KIWI.COM |
| SP5XZR | 12/2/2020 OB | 12/19/2020 WN;2054;SAN;SMF | EAST NICHOLAS | NJ | US | 63094 131708632@AIRLINE.KIWI.COM |
| SSR9GB | 12/2/2020 OB | 12/21/2020 WN;1115;MDW;GRR | JASONSHIRE | MN | US | 56948 131709875@AIRLINE.KIWI.COM |
| STKIW7 | 12/2/2020 OB | 12/3/2020 WN;3385;BWI;MDW | EAST LWN | AL QASIM | SA | 70921 131710381@AIRLINE.KIWI.COM |
| SV2C7P | 12/2/2020 OB | 12/3/2020 WN;2151;BNA;CLE | PORT JENNIFERFORT | WY | US | 32234 131711107@AIRLINE.KIWI.COM |
| SWY4DB | 12/2/2020 OB | 12/4/2020 WN;4566;DEN;DSM | EAST TARACHESTER | MN | US | 50106 129545405.1509573@AIRLINE.KIWI.COM |
| SWY4DB | 12/2/2020 RT | 12/4/2020 WN;4566;DEN;DSM | EAST TARACHESTER | MN | US | 50106 129545405.1509573@AIRLINE.KIWI.COM |
| SY6ATA | 12/2/2020 OB | 12/3/2020 WN;3239;LAX;SFO | NICHOLASVIEW | AZ | US | 54962 131712911@AIRLINE.KIWI.COM |
| SYF7DF | 12/2/2020 OB | 12/23/2020 WN;1742;ONT;HOU;WN;6870;HOU;SAT | SMALLTON | AK | US | 15845 131713230@AIRLINE.KIWI.COM |
| SYFEXG | 12/2/2020 OB | 12/23/2020 WN;1742;ONT;HOU;WN;6870;HOU;SAT | JONATHANBERG | TX | US | 60205 131713230@AIRLINE.KIWI.COM |
| SYFEXG | 12/2/2020 OB | 12/23/2020 WN;1742;ONT;HOU;WN;6870;HOU;SAT | JONATHANBERG | TX | US | 60205 131713230@AIRLINE.KIWI.COM |
| SYO2HU | 12/2/2020 OB | 12/23/2020 WN;1742;ONT;HOU;WN;6870;HOU;SAT | JULIEHAVEN | IL | US | 89973 131713230@AIRLINE.KIWI.COM |
| SYUQ2S | 12/2/2020 OB | 12/12/2020 WN;1124;OAK;LAS | WEST NATALIETON | TN | US | 30703 131713791@AIRLINE.KIWI.COM |
| T2LM4D | 12/2/2020 OB | 12/18/2020 WN;6723;DEN;SAN | MUELLERVILLE | OK | US | 43419 131715264@AIRLINE.KIWI.COM |
| T3LYKC | 12/2/2020 OB | 12/27/2020 WN;3717;TUL;LAS;WN;4290;LAS;LGB | PORT CHRISTIAN | MT | US | 97147 131716079@AIRLINE.KIWI.COM |
| T3LYKC | 12/2/2020 OB | 12/27/2020 WN;3717;TUL;LAS;WN;4290;LAS;LGB | PORT CHRISTIAN | MT | US | 97147 131716079@AIRLINE.KIWI.COM |
| T58CVE | 12/2/2020 OB | 12/7/2020 WN;1148;HNL;OAK;WN;4913;OAK;PDX | BARBOSA | RIO GRANDE DO NORTE | BR | 45675 131716915@AIRLINE.KIWI.COM |
| T99CVF | 12/2/2020 OB | 12/11/2020 WN;3519;DEN;IND | FISCHERVILLE | AK | US | 99433 116690163@AIRLINE.KIWI.COM |
| T99CVF | 12/2/2020 OB | 12/11/2020 WN;3519;DEN;IND | FISCHERVILLE | AK | US | 99433 116690163@AIRLINE.KIWI.COM |
| TIEPL9 | 12/2/2020 OB | 12/2/2020 WN;352;ROC;BWI;WN;3604;BWI;RDU | WEST SHERI | WA | US | 76636 131730632@AIRLINE.KIWI.COM |
| TPCOQB | 12/2/2020 OB | 12/25/2020 WN;1280;OAK;PHX | NORTH ETHANSTAD | MA | US | 37938 131739399@AIRLINE.KIWI.COM |
| TPQ4HX | 12/2/2020 OB | 12/23/2020 WN;3892;BWI;TPA | P VITIM | TVERSKAYA OBLAST | RU | 77426 131739630@AIRLINE.KIWI.COM |
| TQPUO9 | 12/2/2020 OB | 12/23/2020 WN;331;BWI;MIA | WEST DEAN | CO | US | 42111 131741093@AIRLINE.KIWI.COM |
| TQPUO9 | 12/2/2020 RT | 1/20/2021 WN;3294;MIA;BWI | WEST DEAN | CO | US | 42111 131741093@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| TQVECF | 12/2/2020 OB | 12/9/2020 WN;2575;MCO;DEN | REIDLAND | TN | US | 46239 131742754@AIRLINE.KIWI.COM |
| TQVECF | 12/2/2020 OB | 12/9/2020 WN;2575;MCO;DEN | REIDLAND | TN | US | 46239 131742754@AIRLINE.KIWI.COM |
| TS8XE7 | 12/2/2020 OB | 12/23/2020 WN;2751;ATL;PIT | PORT LISABURGH | AL | US | 15661 131743348@AIRLINE.KIWI.COM |
| TSGNSH | 12/2/2020 OB | 12/13/2020 WN;3318;DEN;ABQ | SOUTH KEVINTOWN | MD | US | 73723 131744239@AIRLINE.KIWI.COM |
| TSRJC7 | 12/2/2020 OB | 12/13/2020 WN;6714;MCO;DEN | BARRONVIEW | MT | US | 98597 131744239@AIRLINE.KIWI.COM |
| TU7ZSJ | 12/2/2020 OB | 12/24/2020 WN;2510;BWI;BOS | SUSANVILLE | NC | US | 13238 131746065@AIRLINE.KIWI.COM |
| TU7ZSJ | 12/2/2020 RT | 12/27/2020 WN;1697;BOS;BWI | SUSANVILLE | NC | US | 13238 131746065@AIRLINE.KIWI.COM |
| U32JT8 | 12/2/2020 OB | 12/17/2020 WN;452;PHL;DEN | NEW BRYANBERG | NC | US | 35223 131755459@AIRLINE.KIWI.COM |
| U3VKQI | 12/2/2020 OB | 12/27/2020 WN;4524;MDW;CHS | MONICACHESTER | CT | US | 58023 131757450@AIRLINE.KIWI.COM |
| U47JYG | 12/2/2020 OB | 12/27/2020 WN;1902;BNA;JAX | SOUTH LISABERG | OR | US | 31871 131757538@AIRLINE.KIWI.COM |
| U47JYG | 12/2/2020 OB | 12/27/2020 WN;1902;BNA;JAX | SOUTH LISABERG | OR | US | 31871 131757538@AIRLINE.KIWI.COM |
| U4DCYD | 12/2/2020 OB | 12/23/2020 WN;1847;ROC;RSW;WN;1847;RSW;ATL | WEST SOPHIA | HI | US | 62620 131757318@AIRLINE.KIWI.COM |
| U4DCYD | 12/2/2020 OB | 12/23/2020 WN;1847;ROC;RSW;WN;1847;RSW;ATL | WEST SOPHIA | HI | US | 62620 131757318@AIRLINE.KIWI.COM |
| U4DCYD | 12/2/2020 OB | 12/23/2020 WN;1847;ROC;RSW;WN;1847;RSW;ATL | WEST SOPHIA | HI | US | 62620 131757318@AIRLINE.KIWI.COM |
| U4DCYD | 12/2/2020 OB | 12/23/2020 WN;1847;ROC;RSW;WN;1847;RSW;ATL | WEST SOPHIA | HI | US | 62620 131757318@AIRLINE.KIWI.COM |
| U4DCYD | 12/2/2020 OB | 12/23/2020 WN;1847;ROC;RSW;WN;1847;RSW;ATL | WEST SOPHIA | HI | US | 62620 131757318@AIRLINE.KIWI.COM |
| U4DCYD | 12/2/2020 RT | 1/3/2021 WN;1725;ATL;MCO;WN;3249;MCO;ROC | WEST SOPHIA | HI | US | 62620 131757318@AIRLINE.KIWI.COM |
| U4DCYD | 12/2/2020 RT | 1/3/2021 WN;1725;ATL;MCO;WN;3249;MCO;ROC | WEST SOPHIA | HI | US | 62620 131757318@AIRLINE.KIWI.COM |
| U4DCYD | 12/2/2020 RT | 1/3/2021 WN;1725;ATL;MCO;WN;3249;MCO;ROC | WEST SOPHIA | HI | US | 62620 131757318@AIRLINE.KIWI.COM |
| U4DCYD | 12/2/2020 RT | 1/3/2021 WN;1725;ATL;MCO;WN;3249;MCO;ROC | WEST SOPHIA | HI | US | 62620 131757318@AIRLINE.KIWI.COM |
| U4DCYD | 12/2/2020 RT | 1/3/2021 WN;1725;ATL;MCO;WN;3249;MCO;ROC | WEST SOPHIA | HI | US | 62620 131757318@AIRLINE.KIWI.COM |
| USFWA7 | 12/2/2020 OB | 12/16/2020 WN;244;BOS;BWI;WN;2221;BWI;MIA | SELO LARISA | ZAPORIZKA OBLAST | UA | 19701 131759518@AIRLINE.KIWI.COM |
| U76MRF | 12/2/2020 OB | 12/23/2020 WN;2697;BWI;PWM | LAKE HEATHER | NM | US | 3961 131761960@AIRLINE.KIWI.COM |
| U7PLJ2 | 12/2/2020 OB | 12/16/2020 WN;2446;SLC;OAK;WN;784;OAK;OGG | SOUTH JAMIE | LA | US | 80514 131761850@AIRLINE.KIWI.COM |
| U7PLJ2 | 12/2/2020 OB | 12/16/2020 WN;2446;SLC;OAK;WN;784;OAK;OGG | SOUTH JAMIE | LA | US | 80514 131761850@AIRLINE.KIWI.COM |
| U8JGAB | 12/2/2020 OB | 12/24/2020 WN;3373;PHX;LGB | ANNACHESTER | MO | US | 92566 131763082@AIRLINE.KIWI.COM |
| U8JGAB | 12/2/2020 OB | 12/24/2020 WN;3373;PHX;LGB | ANNACHESTER | MO | US | 92566 131763082@AIRLINE.KIWI.COM |
| U8JGAB | 12/2/2020 OB | 12/24/2020 WN;3373;PHX;LGB | ANNACHESTER | MO | US | 92566 131763082@AIRLINE.KIWI.COM |
| U8JGAB | 12/2/2020 RT | 12/27/2020 WN;4125;LGB;PHX | ANNACHESTER | MO | US | 92566 131763082@AIRLINE.KIWI.COM |
| U8JGAB | 12/2/2020 RT | 12/27/2020 WN;4125;LGB;PHX | ANNACHESTER | MO | US | 92566 131763082@AIRLINE.KIWI.COM |
| U8JGAB | 12/2/2020 RT | 12/27/2020 WN;4125;LGB;PHX | ANNACHESTER | MO | US | 92566 131763082@AIRLINE.KIWI.COM |
| U8OPUL | 12/2/2020 OB | 12/24/2020 WN;3326;PDX;OAK | EAST ALICIA | VT | US | 640 131348151@AIRLINE.KIWI.COM |
| U9ACVJ | 12/2/2020 OB | 12/28/2020 WN;324;MIA;HOU;WN;1326;HOU;MSY | MCKAYBURY | MS | US | 81022 131765018@AIRLINE.KIWI.COM |
| U9DM43 | 12/2/2020 OB | 12/18/2020 WN;52;LAX;HOU | MISTO SOLOMON | SEVASTOPOL | UA | 41040 131765161@AIRLINE.KIWI.COM |
| U9DM43 | 12/2/2020 RT | 12/22/2020 WN;27;HOU;LAX | MISTO SOLOMON | SEVASTOPOL | UA | 41040 131765161@AIRLINE.KIWI.COM |
| UBDAR8 | 12/2/2020 OB | 12/24/2020 WN;427;MCI;STL | PHAMSTAD | SD | US | 78219 131767097@AIRLINE.KIWI.COM |
| UBDAR8 | 12/2/2020 RT | 12/27/2020 WN;1810;STL;MCI | PHAMSTAD | SD | US | 78219 131767097@AIRLINE.KIWI.COM |
| UD843J | 12/2/2020 OB | 1/26/2021 WN;4042;MDW;FLL | MCBRIDEBOROUGH | TX | US | 63062 131770463@AIRLINE.KIWI.COM |
| UD843J | 12/2/2020 OB | 1/26/2021 WN;4042;MDW;FLL | MCBRIDEBOROUGH | TX | US | 63062 131770463@AIRLINE.KIWI.COM |
| UD843J | 12/2/2020 OB | 1/26/2021 WN;4042;MDW;FLL | MCBRIDEBOROUGH | TX | US | 63062 131770463@AIRLINE.KIWI.COM |
| UD843J | 12/2/2020 RT | 2/3/2021 WN;3262;FLL;MDW | MCBRIDEBOROUGH | TX | US | 63062 131770463@AIRLINE.KIWI.COM |
| UD843J | 12/2/2020 RT | 2/3/2021 WN;3262;FLL;MDW | MCBRIDEBOROUGH | TX | US | 63062 131770463@AIRLINE.KIWI.COM |
| UD843J | 12/2/2020 RT | 2/3/2021 WN;3262;FLL;MDW | MCBRIDEBOROUGH | TX | US | 63062 131770463@AIRLINE.KIWI.COM |
| UDKYQ8 | 12/2/2020 OB | 1/19/2021 WN;2978;BOS;BWI | WATERSFORT | OR | US | 24057 131770881@AIRLINE.KIWI.COM |
| UDKYQ8 | 12/2/2020 RT | 1/22/2021 WN;1923;BWI;BOS | WATERSFORT | OR | US | 24057 131770881@AIRLINE.KIWI.COM |
| UE8XPQ | 12/2/2020 OB | 12/2/2020 WN;3321;LAS;LAX | NEW LINDA | CT | US | 94017 131771453@AIRLINE.KIWI.COM |
| UEU8Y5 | 12/2/2020 OB | 12/21/2020 WN;1403;SAT;DEN;WN;477;DEN;HDN | WILLIAMSFURT | SC | US | 88059 131772685@AIRLINE.KIWI.COM |
| UEU8Y5 | 12/2/2020 RT | 12/21/2020 WN;1403;SAT;DEN;WN;477;DEN;HDN | WILLIAMSFURT | SC | US | 88059 131772685@AIRLINE.KIWI.COM |
| UEUTMK | 12/2/2020 OB | 12/30/2020 WN;910;ATL;RDU | NEW ROBERT | OK | US | 50968 131772949@AIRLINE.KIWI.COM |
| UF9XWN | 12/2/2020 OB | 12/10/2020 WN;244;BOS;BWI;WN;2221;BWI;MIA | LAKE ALEX | OK | US | 99935 131734318@AIRLINE.KIWI.COM |
| UF9XWN | 12/2/2020 OB | 12/10/2020 WN;244;BOS;BWI;WN;2221;BWI;MIA | LAKE ALEX | OK | US | 99935 131734318@AIRLINE.KIWI.COM |
| UFIGIE | 12/2/2020 OB | 12/6/2020 WN;3406;LAS;SFO | PORT BENJAMINTON | SD | US | 44262 131774071@AIRLINE.KIWI.COM |
| UG38T4 | 12/2/2020 OB | 1/17/2021 WN;4262;OAK;DEN | DANIELTOWN | MA | US | 2601 131775050@AIRLINE.KIWI.COM |
| UHX0ZD | 12/2/2020 OB | 12/22/2020 WN;95;DEN;LIT | HUDSONSHIRE | OK | US | 17850 131777228@AIRLINE.KIWI.COM |
| UIAIRD | 12/2/2020 OB | 12/30/2020 WN;1142;LIT;DAL;WN;1053;DAL;MCI | WISEBURGH | MI | US | 94350 131778141@AIRLINE.KIWI.COM |
| UISBEW | 12/2/2020 OB | 12/10/2020 WN;1950;MCO;HOU | PORT ANGELAVIEW | NY | US | 50118 131777789@AIRLINE.KIWI.COM |
| UIOIEF | 12/2/2020 OB | 12/11/2020 WN;1933;DSM;STL;WN;4666;STL;PHX | MARYBURGH | TASMANIA | AU | 28900 131779505@AIRLINE.KIWI.COM |
| UIOIEF | 12/2/2020 RT | 12/14/2020 WN;2634;PHX;DEN;WN;4566;DEN;DSM | MARYBURGH | TASMANIA | AU | 28900 131779505@AIRLINE.KIWI.COM |
| UJRMXO | 12/2/2020 OB | 12/19/2020 WN;739;MKE;BNA;WN;600;BNA;AUS | EAST PAIGE | WV | US | 39119 131779736@AIRLINE.KIWI.COM |
| UJY2UI | 12/2/2020 OB | 12/14/2020 WN;2467;BWI;DEN | DIANASIDE | NV | US | 71333 131779868@AIRLINE.KIWI.COM |
| UJY2UI | 12/2/2020 RT | 12/17/2020 WN;1352;DEN;BWI | DIANASIDE | NV | US | 71333 131779868@AIRLINE.KIWI.COM |
| UK3XPO | 12/2/2020 OB | 12/11/2020 WN;3321;LAS;LAX | CAROLYNMOUTH | AR | US | 92918 131780473@AIRLINE.KIWI.COM |
| UKIP2I | 12/2/2020 OB | 12/16/2020 WN;4736;MDW;CMH | NEW THOMASBURY | DE | US | 89403 131780737@AIRLINE.KIWI.COM |
| UKIP2I | 12/2/2020 RT | 12/23/2020 WN;4504;CMH;BWI | NEW THOMASBURY | DE | US | 89403 131780737@AIRLINE.KIWI.COM |
| UMEMJP | 12/2/2020 OB | 12/3/2020 WN;3640;LAS;DEN | STRONGTOWN | UT | US | 9028 131783718@AIRLINE.KIWI.COM |
| UPI2KI | 12/2/2020 OB | 12/3/2020 WN;4692;LAS;SAN | WELLSTON | MT | US | 39085 131782046@AIRLINE.KIWI.COM |
| UQGITF | 12/2/2020 OB | 12/25/2020 WN;3085;DEN;MCO | PORT CYNTHIA | MN | US | 10119 131787766@AIRLINE.KIWI.COM |
| UUADRJ | 12/2/2020 OB | 12/17/2020 WN;112;STL;ATL;WN;772;ATL;FLL | SOUTH WILLIAMSBURY | NV | US | 74670 131741863@AIRLINE.KIWI.COM |
| UUBKH9 | 12/2/2020 OB | 12/15/2020 WN;4858;LAS;TPA;WN;4147;TPA;MIA | NEW PAULAVIEW | CARNIKAVAS NOVADS | LV | 78318 131791770@AIRLINE.KIWI.COM |
| UUL57U | 12/2/2020 OB | 12/14/2020 WN;2863;MDW;FLL | LAKE DENISEFORT | HI | US | 2020 131791715@AIRLINE.KIWI.COM |
| UUQSZW | 12/2/2020 OB | 12/28/2020 WN;1051;MIA;BWI;WN;634;BWI;STL | ROBYNHAVEN | MN | US | 95918 131741863@AIRLINE.KIWI.COM |
| UV8EZG | 12/2/2020 OB | 12/9/2020 WN;1816;ABQ;DEN | BARCELONA | LUGO | ES | 15222 131792375@AIRLINE.KIWI.COM |
| 46N47B | 12/3/2020 OB | 12/3/2020 WN;3264;LAX;DEN;WN;2629;DEN;ATL | SOUTH SHERRIBOROUGH | KY | US | 2986 130714078@AIRLINE.KIWI.COM |
| J2M5YO | 12/3/2020 OB | 1/16/2021 WN;2059;FLL;BWI | TUCKERLAND | IA | US | 72666 131883424@AIRLINE.KIWI.COM |
| J8W5CU | 12/3/2020 OB | 12/7/2020 WN;2723;HOU;MIA | SOUTH PAMELASHIRE | ME | US | 35338 131870277@AIRLINE.KIWI.COM |
| J8Y6YZ | 12/3/2020 OB | 1/7/2021 WN;105;OAK;SNA | WEST WALTERMOUTH | HI | US | 50154 130301347.1511081@AIRLINE.KIWI.COM |
| JDZLP | 12/3/2020 OB | 12/7/2020 WN;5067;STL;ATL | MURPHYBURGH | DE | US | 14974 131867648@AIRLINE.KIWI.COM |
| JEDMLD | 12/3/2020 OB | 12/21/2020 WN;1164;OMA;DEN | ANTHONYVILLE | MO | US | 6846 131872389@AIRLINE.KIWI.COM |
| JEDMLD | 12/3/2020 OB | 12/21/2020 WN;1164;OMA;DEN | ANTHONYVILLE | MO | US | 6846 131872389@AIRLINE.KIWI.COM |
| JELMGC | 12/3/2020 OB | 12/6/2020 WN;689;DEN;OMA | EAST KEITHTON | TN | US | 13166 131873797@AIRLINE.KIWI.COM |
| JISGU3 | 12/3/2020 OB | 12/26/2020 WN;2305;GRR;MDW;WN;512;MDW;ATL | TINACHESTER | MN | US | 51022 131879286@AIRLINE.KIWI.COM |
| JIW7PX | 12/3/2020 OB | 1/6/2021 WN;597;SJC;HNL | NEW RITABERG | MO | US | 88504 131878241@AIRLINE.KIWI.COM |
| JJ7ZHZ | 12/3/2020 OB | 1/3/2021 WN;2441;PHX;LAX | SOUTH BRADLEY | OK | US | 24294 131879572@AIRLINE.KIWI.COM |
| JJ9CN5 | 12/3/2020 OB | 1/6/2021 WN;630;IND;ATL;WN;1333;ATL;RIC | MARSHALLPORT | TN | US | 60665 129601692.15111159@AIRLINE.KIWI.COM |
| JJI7FP | 12/3/2020 OB | 1/14/2021 WN;1278;HNL;OAK | LAKE KRISTA | NH | US | 45154 131878241@AIRLINE.KIWI.COM |
| JJNG3C | 12/3/2020 OB | 12/22/2020 WN;1241;BNA;FLL | NEW LINDSAY | FL | US | 69140 131879737@AIRLINE.KIWI.COM |
| JJNG3C | 12/3/2020 RT | 12/26/2020 WN;2224;FLL;BNA | NEW LINDSAY | FL | US | 69140 131879737@AIRLINE.KIWI.COM |
| JKCEQJ | 12/3/2020 OB | 12/20/2020 WN;6983;DEN;ATL | LAKE NATHANTON | NJ | US | 56808 131881189@AIRLINE.KIWI.COM |
| JLSD2V | 12/3/2020 OB | 12/26/2020 WN;2408;BWI;DAL | WEST CHARLOTTE | OK | US | 24581 131881970@AIRLINE.KIWI.COM |
| JMPBEM | 12/3/2020 OB | 12/28/2020 WN;2079;SDF;ATL | NEW CYNTHIASHIRE | KY | US | 86076 131888373@AIRLINE.KIWI.COM |
| JNA6HG | 12/3/2020 OB | 12/20/2020 WN;655;MDW;LAX | SELISHCHE DANILO | KHERSONSKA OBLAST | UA | 67839 131885050@AIRLINE.KIWI.COM |
| JQFA9L | 12/3/2020 OB | 12/22/2020 WN;1005;BNA;DEN | PORT KRISTIE | NV | US | 72633 131887910@AIRLINE.KIWI.COM |
| JRTWZ5 | 12/3/2020 OB | 12/20/2020 WN;405;BNA;BOS | NORTH REBECCA | NM | US | 19538 131889197@AIRLINE.KIWI.COM |
| JS5BCK | 12/3/2020 OB | 1/30/2021 WN;1491;SMF;LAS | EAST BENJAMINFORT | PA | US | 95196 131889791@AIRLINE.KIWI.COM |
| JS5BCK | 12/3/2020 RT | 2/3/2021 WN;1534;LAS;SMF | EAST BENJAMINFORT | PA | US | 95196 131889791@AIRLINE.KIWI.COM |
| JSRM94 | 12/3/2020 OB | 12/5/2020 WN;734;ABQ;PHX;WN;734;PHX;SAN | EAST WILLIAMSTAD | MI | US | 40640 131890275@AIRLINE.KIWI.COM |
| JTPN2U | 12/3/2020 OB | 1/2/2021 WN;1718;MCO;MCI | NEW BRANDON | MI | US | 5755 131809194.15111306@AIRLINE.KIWI.COM |
| JTUMC7 | 12/3/2020 OB | 12/4/2020 WN;2875;DAL;LAS;WN;2875;LAS;SNA | JAMESLAND | CO | US | 47052 131892123@AIRLINE.KIWI.COM |
| JUVWNI | 12/3/2020 OB | 1/11/2021 WN;1438;ATL;RIC | LAKE JULIETOWN | MI | US | 57719 131892728@AIRLINE.KIWI.COM |
| JVZLNX | 12/3/2020 OB | 12/6/2020 WN;4141;MIA;TPA;WN;2661;TPA;LAS | SCOTTSHIRE | LA | US | 97697 131893762@AIRLINE.KIWI.COM |
| JWRRCB | 12/3/2020 OB | 12/18/2020 WN;1036;MEM;DAL;WN;829;DAL;AUS | MARTINSHIRE | TX | US | 52404 131893960@AIRLINE.KIWI.COM |
| JXNXT5 | 12/3/2020 OB | 12/28/2020 WN;106;ABQ;PHX | SOUTH SARAH | AL | US | 41962 131867681@AIRLINE.KIWI.COM |
| JYI26S | 12/3/2020 OB | 12/26/2020 WN;2072;SAN;DEN | KEVINPORT | MO | US | 61221 131894697@AIRLINE.KIWI.COM |
| V2MCN7 | 12/3/2020 OB | 1/18/2021 WN;2636;MDW;MSP | SOUTH JENNIFERHAVEN | MT | US | 27659 131796203@AIRLINE.KIWI.COM |
| V3W2DT | 12/3/2020 OB | 1/16/2021 WN;4468;LAS;SEA | WILSONLAND | IA | US | 67353 128249836.1510345@AIRLINE.KIWI.COM |
| V3W2DT | 12/3/2020 RT | 1/16/2021 WN;4468;LAS;SEA | WILSONLAND | IA | US | 67353 128249836.1510345@AIRLINE.KIWI.COM |
| V42SNH | 12/3/2020 OB | 12/29/2020 WN;1519;MSY;LAX;WN;227;LAX;SFO | ERINFORT | ME | US | 81799 131797182@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| V4LIFJ | 12/3/2020 OB | 12/12/2020 WN;1928;MDW;HOU;WN;2890;HOU;MIA | DARLENESTAD | KS | US | 64003 | 131797633@AIRLINE.KIWI.COM |
| V52NC3 | 12/3/2020 OB | 12/19/2020 WN;1860;SAT;PHX;WN;1810;PHX;SAN | PETERSMOUTH | OR | US | 70692 | 131797754@AIRLINE.KIWI.COM |
| V57LJM | 12/3/2020 OB | 12/30/2020 WN;293;MDW;AUS | PORT JON | OR | US | 5994 | 131797787@AIRLINE.KIWI.COM |
| V58NOP | 12/3/2020 OB | 1/13/2021 WN;3993;MDW;MCO | WEST CHARLES | MA | US | 81357 | 131798172@AIRLINE.KIWI.COM |
| V58NOP | 12/3/2020 RT | 1/19/2021 WN;1962;MCO;MDW | WEST CHARLES | MA | US | 81357 | 131798172@AIRLINE.KIWI.COM |
| V5WB3F | 12/3/2020 OB | 12/25/2020 WN;2500;BWI;FLL | DOMINGUEZLAND | GA | US | 24754 | 131798436@AIRLINE.KIWI.COM |
| V62IQV | 12/3/2020 OB | 12/31/2020 WN;2346;ATL;TPA | STEPHANIESHIRE | AZ | US | 4577 | 131798502@AIRLINE.KIWI.COM |
| V6AYCT | 12/3/2020 OB | 12/30/2020 WN;1181;MDW;LGA;WN;1181;LGA;ATL | NEW FRANK | AZ | US | 21415 | 131798502@AIRLINE.KIWI.COM |
| V7FAYI | 12/3/2020 OB | 12/27/2020 WN;1832;MCO;HOU | COREYMOUTH | OR | US | 38741 | 131799415@AIRLINE.KIWI.COM |
| V7SY9Q | 12/3/2020 OB | 12/19/2020 WN;1404;RDU;BWI | PORT JIM | DE | US | 40464 | 131799338@AIRLINE.KIWI.COM |
| V8E5U5 | 12/3/2020 OB | 12/9/2020 WN;2651;DEN;HOU | PAYNEHAVEN | IL | US | 24869 | 131799844@AIRLINE.KIWI.COM |
| V9A23I | 12/3/2020 OB | 12/3/2020 WN;3388;MDW;MCO | CARLCHESTER | PA | US | 79517 | 131800768@AIRLINE.KIWI.COM |
| V9C5LM | 12/3/2020 OB | 12/6/2020 WN;332;MIA;BWI;WN;3111;BWI;BOS | PORT TYLERBURGH | PA | US | 75870 | 131800581@AIRLINE.KIWI.COM |
| V9E5LM | 12/3/2020 OB | 12/19/2020 WN;1886;DEN;DAL;WN;1886;DAL;BNA | LAKE MELISSATOWN | IA | US | 59410 | 131800416@AIRLINE.KIWI.COM |
| V9E5LM | 12/3/2020 OB | 12/19/2020 WN;1886;DEN;DAL;WN;1886;DAL;BNA | LAKE MELISSATOWN | IA | US | 59410 | 131800416@AIRLINE.KIWI.COM |
| V9XBQA | 12/3/2020 OB | 12/19/2020 WN;1907;TUS;DEN | ABBOTTDORF | NY | US | 10880 | 131800713@AIRLINE.KIWI.COM |
| V9XBQA | 12/3/2020 RT | 1/3/2021 WN;6692;DEN;TUS | ABBOTTPORT | NY | US | 10880 | 131800713@AIRLINE.KIWI.COM |
| VA4NEV | 12/3/2020 OB | 12/17/2020 WN;1061;TPA;MIA | NUEVA MYANMAR | TLAXCALA | MX | 95175 | 131801164@AIRLINE.KIWI.COM |
| VAC3SS | 12/3/2020 OB | 1/6/2021 WN;733;OGG;HNL | CAO TUN XIAN | CHIAYI | TW | 60024 | 131801054@AIRLINE.KIWI.COM |
| VD4HZV | 12/3/2020 OB | 12/20/2020 WN;440;HOU;BWI | HEVEADORP | BONAIRE | NL | 41443 | 131803375@AIRLINE.KIWI.COM |
| VEIDWZ | 12/3/2020 OB | 12/23/2020 WN;3980;PHX;OKC | NORTH JASON | NM | US | 98478 | 131804420@AIRLINE.KIWI.COM |
| VGOXIY | 12/3/2020 OB | 12/29/2020 WN;1062;MIA;TPA | PATRICKMOUTH | OR | US | 19301 | 131805652@AIRLINE.KIWI.COM |
| VGOXIY | 12/3/2020 RT | 1/2/2021 WN;1065;TPA;MIA | PATRICKMOUTH | OR | US | 19301 | 131805652@AIRLINE.KIWI.COM |
| VG5FJ2 | 12/3/2020 OB | 12/5/2020 WN;3526;FLL;DAL;WN;3404;DAL;LAS | TURNERSHIRE | SD | US | 14049 | 131805784@AIRLINE.KIWI.COM |
| VH5OMM | 12/3/2020 OB | 12/27/2020 WN;545;LAS;MDW | PAKMOUTH | SAMUT PRAKAN | TH | 63935 | 131806059@AIRLINE.KIWI.COM |
| VH5OMM | 12/3/2020 OB | 12/27/2020 WN;545;LAS;MDW | PAKMOUTH | SAMUT PRAKAN | TH | 63935 | 131806059@AIRLINE.KIWI.COM |
| VJCSN7 | 12/3/2020 OB | 12/3/2020 WN;4936;SMF;LAX | NEW STEPHENBURGH | WY | US | 65587 | 131805487@AIRLINE.KIWI.COM |
| VKDWWU | 12/3/2020 OB | 1/9/2021 WN;3727;STL;ATL | LAKE JENNIFERSTAD | WV | US | 36123 | 131807830@AIRLINE.KIWI.COM |
| VL7WPU | 12/3/2020 OB | 12/11/2020 WN;2042;ATL;HOU | KEVINVIEW | CO | US | 54531 | 131808292@AIRLINE.KIWI.COM |
| VL7WPU | 12/3/2020 RT | 12/13/2020 WN;5040;HOU;ATL | KEVINVIEW | CO | US | 54531 | 131808292@AIRLINE.KIWI.COM |
| VLPGHA | 12/3/2020 OB | 12/18/2020 WN;135;LGA;ATL | MEDINATON | TN | US | 97381 | 131808930@AIRLINE.KIWI.COM |
| VMYBQA | 12/3/2020 OB | 1/2/2021 WN;2106;MDW;MCI | NEW DARIUS | AZ | US | 38703 | 131809194@AIRLINE.KIWI.COM |
| VPFTL7 | 12/3/2020 OB | 12/23/2020 WN;2899;MDW;MSP | SHIML FTMYSRYN | MAZANDARAN | IR | 14612 | 131811064@AIRLINE.KIWI.COM |
| VPFTL7 | 12/3/2020 OB | 12/23/2020 WN;2899;MDW;MSP | SHIML FTMYSRYN | MAZANDARAN | IR | 14612 | 131811064@AIRLINE.KIWI.COM |
| VPQ9U8 | 12/3/2020 OB | 12/24/2020 WN;3924;MCI;MDW | AADILAABAAD | PUDUCHERRY | IN | 35565 | 131811185@AIRLINE.KIWI.COM |
| VPS790 | 12/3/2020 OB | 12/28/2020 WN;1202;BOS;MDW;WN;188;MDW;MCI | PHTEHGDDH | UTTARAKHAND | IN | 28367 | 131811185@AIRLINE.KIWI.COM |
| VQC6BW | 12/3/2020 OB | 12/11/2020 WN;1265;LAX;PHX | WALLACEBURY | VA | US | 39608 | 131811658@AIRLINE.KIWI.COM |
| VQVMST | 12/3/2020 OB | 2/6/2021 WN;1057;MIA;HOU;WN;2326;HOU;LAX | RANGITANGA | OTAGO | NZ | 93620 | 131274209.1510440@AIRLINE.KIWI.COM |
| VRGV2N | 12/3/2020 OB | 12/18/2020 WN;221;ATL;IAD | EAST HALEY | VT | US | 83717 | 131810437@AIRLINE.KIWI.COM |
| VS8T5S | 12/3/2020 OB | 12/17/2020 WN;6816;SAN;LAS | KOPER | LJUBNO | SI | 20447 | 131812274@AIRLINE.KIWI.COM |
| VTT8P3 | 12/3/2020 OB | 12/9/2020 WN;2730;CLT;DEN | WEBBVILLE | MA | US | 43560 | 131813913@AIRLINE.KIWI.COM |
| VU8F4E | 12/3/2020 OB | 12/20/2020 WN;959;ABQ;DEN | FITZGERALDFORT | OK | US | 28079 | 131813649@AIRLINE.KIWI.COM |
| VU8F4E | 12/3/2020 OB | 12/20/2020 WN;959;ABQ;DEN | FITZGERALDFORT | OK | US | 28079 | 131813649@AIRLINE.KIWI.COM |
| VU8F4E | 12/3/2020 OB | 12/20/2020 WN;959;ABQ;DEN | FITZGERALDFORT | OK | US | 28079 | 131813649@AIRLINE.KIWI.COM |
| VU8F4E | 12/3/2020 OB | 12/20/2020 WN;959;ABQ;DEN | FITZGERALDFORT | OK | US | 28079 | 131813649@AIRLINE.KIWI.COM |
| VUV2EB | 12/3/2020 OB | 12/11/2020 WN;4192;MDW;DEN | NORTH JOHN | OH | US | 44797 | 131813990@AIRLINE.KIWI.COM |
| VZU5RR | 12/3/2020 OB | 12/17/2020 WN;1148;OAK;LAX | JUSTINBURY | OH | US | 8993 | 131817983@AIRLINE.KIWI.COM |
| W2D2N4 | 12/3/2020 OB | 12/31/2020 WN;4223;RDU;BNA | MAARSSEN | ARUBA | NL | 45047 | 131818764@AIRLINE.KIWI.COM |
| W2D2N4 | 12/3/2020 OB | 12/31/2020 WN;4223;RDU;BNA | MAARSSEN | ARUBA | NL | 45047 | 131818764@AIRLINE.KIWI.COM |
| W2D2N4 | 12/3/2020 OB | 12/31/2020 WN;4223;RDU;BNA | MAARSSEN | ARUBA | NL | 45047 | 131818764@AIRLINE.KIWI.COM |
| W2D2N4 | 12/3/2020 RT | 1/3/2021 WN;1771;BNA;RDU | MAARSSEN | ARUBA | NL | 45047 | 131818764@AIRLINE.KIWI.COM |
| W2D2N4 | 12/3/2020 RT | 1/3/2021 WN;1771;BNA;RDU | MAARSSEN | ARUBA | NL | 45047 | 131818764@AIRLINE.KIWI.COM |
| W2D2N4 | 12/3/2020 RT | 1/3/2021 WN;1771;BNA;RDU | MAARSSEN | ARUBA | NL | 45047 | 131818764@AIRLINE.KIWI.COM |
| W2ST9X | 12/3/2020 OB | 12/24/2020 WN;4354;DEN;PHX;WN;2740;PHX;ELP | JESSICAMOUTH | IL | US | 27968 | 131819038@AIRLINE.KIWI.COM |
| W57THI | 12/3/2020 OB | 1/6/2021 WN;379;CMH;ATL;WN;1333;ATL;RIC | NEW JOSHUAPORT | MO | US | 65993 | 129663666.1510548@AIRLINE.KIWI.COM |
| W6GWZF | 12/3/2020 OB | 12/24/2020 WN;3226;FLL;HOU;WN;4710;HOU;ECP | LAKE MARYTON | VA | US | 31901 | 131821855@AIRLINE.KIWI.COM |
| W6GWZF | 12/3/2020 OB | 12/24/2020 WN;3226;FLL;HOU;WN;4710;HOU;ECP | LAKE MARYTON | VA | US | 31901 | 131821855@AIRLINE.KIWI.COM |
| W6GWZF | 12/3/2020 OB | 12/24/2020 WN;3226;FLL;HOU;WN;4710;HOU;ECP | LAKE MARYTON | VA | US | 31901 | 131821855@AIRLINE.KIWI.COM |
| W9RGRL | 12/3/2020 OB | 12/23/2020 WN;2303;MDW;FLL | LAKE CHRISTOPHERMOUT | IL | US | 79509 | 131825474@AIRLINE.KIWI.COM |
| WHKON8 | 12/3/2020 OB | 1/9/2021 WN;3531;MIA;HOU;WN;1711;HOU;LAS | S KALININGRAD | SAKHALINSKAYA OBLAST | RU | 59315 | 131834923@AIRLINE.KIWI.COM |
| WIF6I4 | 12/3/2020 OB | 12/3/2020 WN;4858;LAS;TPA;WN;4147;TPA;MIA | RONALDCHESTER | LA | US | 58866 | 131835913@AIRLINE.KIWI.COM |
| WJFQM7 | 12/3/2020 OB | 12/21/2020 WN;725;MCO;PVD | EAST PAULSHIRE | WI | US | 40379 | 131836969@AIRLINE.KIWI.COM |
| WJRT6J | 12/3/2020 OB | 12/26/2020 WN;1447;PVD;DCA | NEW ROGER | KY | US | 37280 | 131836969@AIRLINE.KIWI.COM |
| WJXK5U | 12/3/2020 OB | 12/22/2020 WN;1493;LAX;PHX | NORTH JOHNNYSTAD | SD | US | 55548 | 131836144@AIRLINE.KIWI.COM |
| WNRP7X | 12/3/2020 OB | 12/7/2020 WN;3406;LAS;SFO | JAMESLAND | GA | US | 42448 | 131842139@AIRLINE.KIWI.COM |
| WR2XAB | 12/3/2020 OB | 12/27/2020 WN;5053;ATL;DAL | DAVISBOROUGH | PA | US | 75128 | 131847606@AIRLINE.KIWI.COM |
| WRGCF4 | 12/3/2020 OB | 12/17/2020 WN;603;MDW;DAL;WN;603;DAL;LAX | BRIGGSFURT | VA | US | 55133 | 131847914@AIRLINE.KIWI.COM |
| WTOLRA | 12/3/2020 OB | 12/29/2020 WN;1123;BWI;FLL | CHENCHESTER | CO | US | 80456 | 131850444@AIRLINE.KIWI.COM |
| WTOLRA | 12/3/2020 OB | 12/29/2020 WN;1123;BWI;FLL | CHENCHESTER | CO | US | 80456 | 131850444@AIRLINE.KIWI.COM |
| WVQM8C | 12/3/2020 OB | 12/11/2020 WN;2042;ATL;HOU | CODYTOWN | MS | US | 27554 | 131852688@AIRLINE.KIWI.COM |
| WVQM8C | 12/3/2020 OB | 12/11/2020 WN;2042;ATL;HOU | CODYTOWN | MS | US | 27554 | 131852688@AIRLINE.KIWI.COM |
| WVQM8C | 12/3/2020 OB | 12/11/2020 WN;2042;ATL;HOU | CODYTOWN | MS | US | 27554 | 131852688@AIRLINE.KIWI.COM |
| WVQM8C | 12/3/2020 OB | 12/13/2020 WN;5040;HOU;ATL | CODYTOWN | MS | US | 27554 | 131852688@AIRLINE.KIWI.COM |
| WVQM8C | 12/3/2020 RT | 12/13/2020 WN;5040;HOU;ATL | CODYTOWN | MS | US | 27554 | 131852688@AIRLINE.KIWI.COM |
| WVQM8C | 12/3/2020 RT | 12/13/2020 WN;5040;HOU;ATL | CODYTOWN | MS | US | 27554 | 131852688@AIRLINE.KIWI.COM |
| WX3FEI | 12/3/2020 OB | 12/22/2020 WN;330;RDU;PHX | HESSMOUTH | MD | US | 95603 | 131854239@AIRLINE.KIWI.COM |
| WX3FEI | 12/3/2020 RT | 1/3/2021 WN;1884;PHX;RDU | HESSMOUTH | MD | US | 95603 | 131854239@AIRLINE.KIWI.COM |
| WY5YQG | 12/3/2020 OB | 12/4/2020 WN;783;LAS;OAK | VILLANUEVABURY | LA | US | 85916 | 131854668@AIRLINE.KIWI.COM |
| WY5YQG | 12/3/2020 OB | 12/4/2020 WN;783;LAS;OAK | VILLANUEVABURY | LA | US | 85916 | 131854668@AIRLINE.KIWI.COM |
| WY5YQG | 12/3/2020 OB | 12/4/2020 WN;783;LAS;OAK | VILLANUEVABURY | LA | US | 85916 | 131854668@AIRLINE.KIWI.COM |
| WY5YQG | 12/3/2020 OB | 12/4/2020 WN;783;LAS;OAK | VILLANUEVABURY | LA | US | 85916 | 131854668@AIRLINE.KIWI.COM |
| WY9PDF | 12/3/2020 OB | 12/21/2020 WN;28;DAL;ELP | EAST MICHAELFORT | DE | US | 43891 | 131855724@AIRLINE.KIWI.COM |
| WYJYXQ | 12/3/2020 OB | 12/27/2020 WN;1605;ATL;BNA;WN;2427;BNA;ORF | CAMERONTOWN | OK | US | 30055 | 131855581@AIRLINE.KIWI.COM |
| K2IXHW | 12/4/2020 OB | 12/29/2020 WN;1306;BWI;MCI | LAKE NATHANBURGH | RI | US | 58079 | 131869930@AIRLINE.KIWI.COM |
| K34KWH | 12/4/2020 OB | 12/23/2020 WN;4564;ONT;DEN | LAKE DAISY | RI | US | 62120 | 131896765@AIRLINE.KIWI.COM |
| K34KWH | 12/4/2020 RT | 12/28/2020 WN;693;DEN;ONT | LAKE DAISY | RI | US | 62120 | 131896765@AIRLINE.KIWI.COM |
| K3GR8E | 12/4/2020 OB | 12/15/2020 WN;4523;DEN;OKC | JAMIEPORT | AR | US | 54711 | 131897194@AIRLINE.KIWI.COM |
| K3GR8E | 12/4/2020 OB | 12/15/2020 WN;4523;DEN;OKC | JAMIEPORT | AR | US | 54711 | 131897194@AIRLINE.KIWI.COM |
| K3I4IU | 12/4/2020 OB | 12/14/2020 WN;4824;SAT;HOU;WN;3212;HOU;TPA | STACYBERG | OK | US | 27087 | 131897348@AIRLINE.KIWI.COM |
| K4UF64 | 12/4/2020 OB | 12/7/2020 WN;3182;AUS;HOU;WN;3294;HOU;MIA | PACHECOPORT | VT | US | 18520 | 131898041@AIRLINE.KIWI.COM |
| K52CR3 | 12/4/2020 OB | 1/3/2021 WN;2681;CLT;HOU;WN;3044;HOU;PHX | STEPHANIEVILLE | LA | US | 61434 | 131898228@AIRLINE.KIWI.COM |
| K52CR3 | 12/4/2020 OB | 1/3/2021 WN;2681;CLT;HOU;WN;3044;HOU;PHX | STEPHANIEVILLE | LA | US | 61434 | 131898228@AIRLINE.KIWI.COM |
| K5UA6K | 12/4/2020 OB | 1/6/2021 WN;1333;ATL;RIC | CARLHAVEN | OH | US | 73150 | 129692376.1511353@AIRLINE.KIWI.COM |
| K64UER | 12/4/2020 OB | 12/31/2020 WN;642;OAK;DEN | SARAHFORT | UT | US | 75181 | 131898734@AIRLINE.KIWI.COM |
| K64UER | 12/4/2020 OB | 12/31/2020 WN;642;OAK;DEN | SARAHFORT | UT | US | 75181 | 131898734@AIRLINE.KIWI.COM |
| K64UER | 12/4/2020 OB | 12/31/2020 WN;642;OAK;DEN | SARAHFORT | UT | US | 75181 | 131898734@AIRLINE.KIWI.COM |
| K7P649 | 12/4/2020 OB | 12/6/2020 WN;3907;LAS;LAX | WEST DAVIDPORT | ME | US | 52835 | 131899713@AIRLINE.KIWI.COM |
| K86DZH | 12/4/2020 OB | 12/17/2020 WN;447;DEN;ATL | PAMELAMOUTH | CA | US | 31390 | 131899669@AIRLINE.KIWI.COM |
| K9LWHY | 12/4/2020 OB | 12/20/2020 WN;3335;ROC;BWI | K SHARIA | IVANOVSKAYA OBLAST | RU | 20656 | 131900868@AIRLINE.KIWI.COM |
| K9LWHY | 12/4/2020 OB | 12/20/2020 WN;3335;ROC;BWI | K SHARIA | IVANOVSKAYA OBLAST | RU | 20656 | 131900868@AIRLINE.KIWI.COM |
| K9LWHY | 12/4/2020 RT | 12/28/2020 WN;401;BWI;ROC | K SHARIA | IVANOVSKAYA OBLAST | RU | 20656 | 131900868@AIRLINE.KIWI.COM |
| K9LWHY | 12/4/2020 RT | 12/28/2020 WN;401;BWI;ROC | K SHARIA | IVANOVSKAYA OBLAST | RU | 20656 | 131900868@AIRLINE.KIWI.COM |
| K95YEO | 12/4/2020 OB | 12/11/2020 WN;2713;DAL;DEN | LAMBERTBERG | CA | US | 24363 | 131901099@AIRLINE.KIWI.COM |
| KAL3T9 | 12/4/2020 OB | 12/4/2020 WN;590;HNL;OGG | K VELIKII USTIUG | STAVROPOLSKIY KRAY | RU | 60876 | 131901583@AIRLINE.KIWI.COM |
| KAL3T9 | 12/4/2020 OB | 12/4/2020 WN;590;HNL;OGG | K VELIKII USTIUG | STAVROPOLSKIY KRAY | RU | 60876 | 131901583@AIRLINE.KIWI.COM |
| KBIW8S | 12/4/2020 OB | 12/26/2020 WN;1706;MCO;BWI | NEW AMBER | CT | US | 64959 | 131901924@AIRLINE.KIWI.COM |
| KCYNIU | 12/4/2020 OB | 1/4/2021 WN;1324;ATL;MSY | PAULASIDE | OFFALY | IE | 4609 | 131903079@AIRLINE.KIWI.COM |

| Code | Date/Type | Details | City | State | Country | Num | Email |
|---|---|---|---|---|---|---|---|
| KEA2LH | 12/4/2020 OB | 12/11/2020 WN;2575;MCO;DEN | MCCLAINSIDE | OR | US | 43729 | 131903948@AIRLINE.KIWI.COM |
| KEA2LH | 12/4/2020 OB | 12/11/2020 WN;2575;MCO;DEN | MCCLAINSIDE | OR | US | 43729 | 131903948@AIRLINE.KIWI.COM |
| KEA2LH | 12/4/2020 OB | 12/11/2020 WN;2575;MCO;DEN | MCCLAINSIDE | OR | US | 43729 | 131903948@AIRLINE.KIWI.COM |
| KGOP47 | 12/4/2020 OB | 12/5/2020 WN;708;AUS;CUN | VIEJA ISRAEL | QUERETARO | MX | 2828 | 131905367@AIRLINE.KIWI.COM |
| KIYJOG | 12/4/2020 OB | 12/21/2020 WN;142;BWI;MIA | BELLTOWN | MD | US | 41399 | 131906390@AIRLINE.KIWI.COM |
| KJ2BJ3 | 12/4/2020 OB | 12/20/2020 WN;810;HOU;LAX | PORT MICHELLELAND | PA | US | 15113 | 131904489@AIRLINE.KIWI.COM |
| KKRU7J | 12/4/2020 OB | 12/9/2020 WN;3927;LAX;PHX;WN;4539;PHX;SLC | SAUNDERSBURY | KY | US | 84020 | 131907424@AIRLINE.KIWI.COM |
| KMFX6P | 12/4/2020 OB | 12/4/2020 WN;2395;PHX;HOU;WN;3459;HOU;TUL | JOHNVILLE | NY | US | 63233 | 131906797@AIRLINE.KIWI.COM |
| KMFX6P | 12/4/2020 OB | 12/4/2020 WN;2395;PHX;HOU;WN;3459;HOU;TUL | JOHNVILLE | NY | US | 63233 | 131906797@AIRLINE.KIWI.COM |
| KOA54N | 12/4/2020 OB | 1/2/2021 WN;1873;MCO;RDU | PORT KEVINLAND | NY | US | 61979 | 131909184@AIRLINE.KIWI.COM |
| KODWPZ | 12/4/2020 OB | 12/25/2020 WN;1265;LAX;PHX | TAMMYPORT | ME | US | 52070 | 131909195@AIRLINE.KIWI.COM |
| KPHO2C | 12/4/2020 OB | 12/14/2020 WN;5040;HOU;ATL | ROGERSFURT | NC | US | 14373 | 131909514@AIRLINE.KIWI.COM |
| KRKTB2 | 12/4/2020 OB | 12/24/2020 WN;845;MSP;MDW;WN;1459;MDW;DCA | EAST JAMESPORT | NJ | US | 63504 | 131910614@AIRLINE.KIWI.COM |
| KVGKEL | 12/4/2020 OB | 12/9/2020 WN;3182;AUS;HOU;WN;3294;HOU;MIA | CAMPBELLVILLE | SD | US | 75469 | 131912165@AIRLINE.KIWI.COM |
| KVJ5WB | 12/4/2020 OB | 1/5/2021 WN;660;MIA;BWI;WN;6219;BWI;DEN | BONNIEBERG | AZ | US | 19029 | 131912033@AIRLINE.KIWI.COM |
| KVJ5WB | 12/4/2020 OB | 1/5/2021 WN;660;MIA;BWI;WN;6219;BWI;DEN | BONNIEBERG | AZ | US | 19029 | 131912033@AIRLINE.KIWI.COM |
| KVJ5WB | 12/4/2020 OB | 1/5/2021 WN;660;MIA;BWI;WN;6219;BWI;DEN | BONNIEBERG | AZ | US | 19029 | 131912033@AIRLINE.KIWI.COM |
| KVJ5WB | 12/4/2020 OB | 1/5/2021 WN;660;MIA;BWI;WN;6219;BWI;DEN | BONNIEBERG | AZ | US | 19029 | 131912033@AIRLINE.KIWI.COM |
| KVJ5WB | 12/4/2020 OB | 1/5/2021 WN;660;MIA;BWI;WN;6219;BWI;DEN | BONNIEBERG | AZ | US | 19029 | 131912033@AIRLINE.KIWI.COM |
| KVJ5WB | 12/4/2020 OB | 1/5/2021 WN;660;MIA;BWI;WN;6219;BWI;DEN | BONNIEBERG | AZ | US | 19029 | 131912033@AIRLINE.KIWI.COM |
| KVJ5WB | 12/4/2020 OB | 1/5/2021 WN;660;MIA;BWI;WN;6219;BWI;DEN | BONNIEBERG | AZ | US | 19029 | 131912033@AIRLINE.KIWI.COM |
| KX73LF | 12/4/2020 OB | 12/18/2020 WN;913;PHX;BWI | PORT SHARONVILLE | MO | US | 65380 | 131913353@AIRLINE.KIWI.COM |
| KXHXNM | 12/4/2020 OB | 1/3/2021 WN;6608;DEN;GEG | MOODYVIEW | KY | US | 71253 | 131909624@AIRLINE.KIWI.COM |
| KXHXNM | 12/4/2020 OB | 1/3/2021 WN;6608;DEN;GEG | MOODYVIEW | KY | US | 71253 | 131909624@AIRLINE.KIWI.COM |
| KXHXNM | 12/4/2020 OB | 1/3/2021 WN;6608;DEN;GEG | MOODYVIEW | KY | US | 71253 | 131909624@AIRLINE.KIWI.COM |
| KXHXNM | 12/4/2020 OB | 1/3/2021 WN;6608;DEN;GEG | MOODYVIEW | KY | US | 71253 | 131909624@AIRLINE.KIWI.COM |
| KXHXNM | 12/4/2020 OB | 1/3/2021 WN;6608;DEN;GEG | MOODYVIEW | KY | US | 71253 | 131909624@AIRLINE.KIWI.COM |
| KZQUIY | 12/4/2020 OB | 1/7/2021 WN;3642;LAS;HOU;WN;661;HOU;MIA | LAKE KIMBERLYSIDE | AL | US | 38956 | 131913555@AIRLINE.KIWI.COM |
| KZQUIY | 12/4/2020 OB | 2/1/2021 WN;4131;MIA;HOU | LAKE KIMBERLYSIDE | AL | US | 38956 | 131913555@AIRLINE.KIWI.COM |
| L3C8BM | 12/4/2020 OB | 12/11/2020 WN;4557;PHL;DEN | WEST CHARLES | DE | US | 69872 | 131916059@AIRLINE.KIWI.COM |
| L4SKHL | 12/4/2020 OB | 2/11/2021 WN;1387;PHX;OAK | SELISHCHE LES | SUMS KA OBLAST | UA | 87451 | 131917093@AIRLINE.KIWI.COM |
| L9YYSZ | 12/4/2020 OB | 12/13/2020 WN;2730;CLT;DEN | EAST MICHAELHAVEN | NY | US | 38771 | 131912429@AIRLINE.KIWI.COM |
| L9YYSZ | 12/4/2020 OB | 12/13/2020 WN;2730;CLT;DEN | EAST MICHAELHAVEN | NY | US | 38771 | 131912429@AIRLINE.KIWI.COM |
| LHHGGO | 12/4/2020 OB | 1/6/2021 WN;379;CMH;ATL;WN;1333;ATL;RIC | NORTH MARIA | FL | US | 42183 | 130143398.1511568@AIRLINE.KIWI.COM |
| LI2GDN | 12/4/2020 OB | 12/11/2020 WN;2708;MDW;ATL | AMANDABERG | WV | US | 10020 | 131928995@AIRLINE.KIWI.COM |
| LMVV3C | 12/4/2020 OB | 12/14/2020 WN;2996;DSM;DEN | CINDYMOUTH | MN | US | 21023 | 131934154@AIRLINE.KIWI.COM |
| LP4NRQ | 12/4/2020 OB | 12/11/2020 WN;2713;DAL;DEN | LAKE CAROLINETON | WY | US | 51901 | 131935452@AIRLINE.KIWI.COM |
| LQ3III | 12/4/2020 OB | 12/21/2020 WN;1212;DAL;BWI;WN;1087;BWI;RDU | SOUTH AUTUMN | CA | US | 79107 | 131938697@AIRLINE.KIWI.COM |
| LQBQG5 | 12/4/2020 OB | 1/4/2021 WN;2496;RDU;BNA;WN;21;BNA;DAL | HOOPERBURGH | AR | US | 24892 | 131938697@AIRLINE.KIWI.COM |
| LTL487 | 12/4/2020 OB | 12/11/2020 WN;1510;DEN;OKC | SARAHVILLE | NJ | US | 62325 | 131942184@AIRLINE.KIWI.COM |
| LTLFU3 | 12/4/2020 OB | 12/24/2020 WN;4566;DEN;DSM | WEST HEATHER | WI | US | 98573 | 131942525@AIRLINE.KIWI.COM |
| LTLFU3 | 12/4/2020 RT | 1/3/2021 WN;6894;DSM;DEN | WEST HEATHER | WI | US | 98573 | 131942525@AIRLINE.KIWI.COM |
| LW4IY3 | 12/4/2020 OB | 12/8/2020 WN;2900;ATL;HOU | ALLISONBOROUGH | MO | US | 34372 | 131946012@AIRLINE.KIWI.COM |
| LWIDDO | 12/4/2020 OB | 12/21/2020 WN;603;MCO;MDW | ZACHARYBERG | FL | US | 96899 | 131426878@AIRLINE.KIWI.COM |
| LWQ7O9 | 12/4/2020 OB | 12/6/2020 WN;1466;SLC;LAS;WN;3203;LAS;ONT | PORT LANCE | TX | US | 16786 | 131946562@AIRLINE.KIWI.COM |
| LY8EDY | 12/4/2020 OB | 12/27/2020 WN;3436;LGA;ATL | MICHAELVILLE | IN | US | 94882 | 131947761@AIRLINE.KIWI.COM |
| LY8EDY | 12/4/2020 OB | 12/27/2020 WN;3436;LGA;ATL | MICHAELVILLE | IN | US | 94882 | 131947761@AIRLINE.KIWI.COM |
| LYDL6R | 12/4/2020 OB | 12/5/2020 WN;3951;PVD;MCO | NEW LAURA | IL | US | 69489 | 131948399@AIRLINE.KIWI.COM |
| LYQ3TP | 12/4/2020 OB | 12/11/2020 WN;272;MCO;MBJ | LANESIDE | CA | US | 44972 | 131948300@AIRLINE.KIWI.COM |
| LZB8FE | 12/4/2020 OB | 12/22/2020 WN;103;MEM;MDW;WN;1011;MDW;MIA | EAST SARAHCHESTER | NC | US | 56919 | 131948288@AIRLINE.KIWI.COM |
| LZHL4W | 12/4/2020 OB | 1/4/2021 WN;153;ATL;HOU | DAVISPORT | NJ | US | 18389 | 131949466@AIRLINE.KIWI.COM |
| M3F2FC | 12/4/2020 OB | 12/26/2020 WN;2293;LGB;DEN | NEW KATHLEENMOUTH | NY | US | 96099 | 131951457@AIRLINE.KIWI.COM |
| M3F2FC | 12/4/2020 OB | 12/26/2020 WN;2293;LGB;DEN | NEW KATHLEENMOUTH | NY | US | 96099 | 131951457@AIRLINE.KIWI.COM |
| M3Y7Q6 | 12/4/2020 OB | 12/27/2020 WN;3835;TUS;DEN | NORTH JESSICA | MN | US | 53403 | 131951250@AIRLINE.KIWI.COM |
| M5A92N | 12/4/2020 OB | 1/6/2021 WN;693;MCI;BNA | VIANA DO CASTELO | SANTAREM | PT | 70756 | 130750323.1511894@AIRLINE.KIWI.COM |
| M5UQZV | 12/4/2020 OB | 1/6/2021 WN;332;MIA;BWI;WN;685;BWI;IND | VARGASTOWN | NM | US | 66350 | 131954504@AIRLINE.KIWI.COM |
| M5UQZV | 12/4/2020 OB | 1/6/2021 WN;332;MIA;BWI;WN;685;BWI;IND | VARGASTOWN | NM | US | 66350 | 131954504@AIRLINE.KIWI.COM |
| M6H3MQ | 12/4/2020 OB | 12/13/2020 WN;4078;MIA;MDW;WN;2482;MDW;RDU | WEST KELSEYBERG | OK | US | 4976 | 131955472@AIRLINE.KIWI.COM |
| M6S8Z4 | 12/4/2020 OB | 1/2/2021 WN;1237;ATL;FLL | TAMARASIDE | SC | US | 49321 | 131956154@AIRLINE.KIWI.COM |
| M74KTU | 12/4/2020 OB | 12/6/2020 WN;2672;CHS;BWI | MATTHEWTON | NE | US | 93445 | 131956264@AIRLINE.KIWI.COM |
| M7DQXW | 12/4/2020 OB | 12/19/2020 WN;1214;ORF;BWI;WN;2128;BWI;GRR | WEST RICHARD | WA | US | 86681 | 131956275@AIRLINE.KIWI.COM |
| M7OYPT | 12/4/2020 OB | 12/19/2020 WN;1832;PHL;ATL | TUCKERVIEW | CA | US | 56456 | 131956583@AIRLINE.KIWI.COM |
| M7WR2N | 12/4/2020 OB | 12/24/2020 WN;3803;ATL;MSY | NEW TINASTAD | NC | US | 58713 | 131956891@AIRLINE.KIWI.COM |
| M8ICPF | 12/4/2020 OB | 12/15/2020 WN;3203;LAS;ONT | NEW ALAN | VA | US | 10495 | 131957474@AIRLINE.KIWI.COM |
| M92KOY | 12/4/2020 OB | 12/22/2020 WN;1249;PHX;DEN | WILLIAMSHIRE | TX | US | 20244 | 131957738@AIRLINE.KIWI.COM |
| M92KOY | 12/4/2020 OB | 12/22/2020 WN;1249;PHX;DEN | WILLIAMSHIRE | TX | US | 20244 | 131957738@AIRLINE.KIWI.COM |
| M9ZNNJ | 12/4/2020 OB | 12/19/2020 WN;2443;PDX;DEN | KATHLEENSHIRE | VT | US | 93364 | 131959245@AIRLINE.KIWI.COM |
| M8SZNK | 12/4/2020 OB | 12/30/2020 WN;155;ATL;LGA | SOUTH SHERRY | DE | US | 24605 | 131961489@AIRLINE.KIWI.COM |
| MD636L | 12/4/2020 OB | 1/3/2021 WN;4598;ATL;PHL | SOUTH PAULCHESTER | CT | US | 16228 | 131964052@AIRLINE.KIWI.COM |
| MEMA3P | 12/4/2020 OB | 12/11/2020 WN;2088;DEN;HOU;WN;661;HOU;MIA | CHAVEZTOWN | IN | US | 51989 | 131965713@AIRLINE.KIWI.COM |
| MFEPMK | 12/4/2020 OB | 12/7/2020 WN;2950;MSY;DAL | RUSHLAND | MA | US | 39835 | 131965746@AIRLINE.KIWI.COM |
| MGBKAO | 12/4/2020 OB | 12/23/2020 WN;3747;SLC;DEN | AALDEN | ZEELAND | NL | 33234 | 131966956@AIRLINE.KIWI.COM |
| MIF3GP | 12/4/2020 OB | 1/3/2021 WN;3689;ATL;MDW | JOHNSONBERG | AZ | US | 93452 | 131969310@AIRLINE.KIWI.COM |
| MJUDHW | 12/4/2020 OB | 12/30/2020 WN;155;ATL;LGA | NORTH RONALDHAVEN | TN | US | 54382 | 131971147@AIRLINE.KIWI.COM |
| MKQDQH | 12/4/2020 OB | 12/28/2020 WN;675;RIC;ATL | LAKE LEAH | TN | US | 5009 | 131971521@AIRLINE.KIWI.COM |
| MKXM68 | 12/4/2020 OB | 12/11/2020 WN;1933;DSM;STL;WN;4666;STL;PHX | WEST GREGLAND | NJ | US | 69802 | 131972500@AIRLINE.KIWI.COM |
| MKXM68 | 12/4/2020 RT | 12/14/2020 WN;2634;PHX;DEN;WN;4566;DEN;DSM | WEST GREGLAND | NJ | US | 69802 | 131972500@AIRLINE.KIWI.COM |
| MLT7SD | 12/4/2020 OB | 12/13/2020 WN;3189;PHL;MDW | K NEFTEKAMSK | KALUZHSKAYA OBLAST | RU | 68107 | 131972665@AIRLINE.KIWI.COM |
| MMG7OO | 12/4/2020 OB | 12/13/2020 WN;4517;DEN;PDX | LAKE DENNISLAND | NH | US | 28320 | 131973534@AIRLINE.KIWI.COM |
| MMPN8O | 12/4/2020 OB | 12/11/2020 WN;2651;LAX;DEN | MARTINEZMOUTH | MA | US | 18254 | 131974601@AIRLINE.KIWI.COM |
| MMXUF8 | 12/4/2020 OB | 12/28/2020 WN;6709;STL;MDW;WN;2277;MDW;RDU | KRISTINSHIRE | RI | US | 11525 | 131974810@AIRLINE.KIWI.COM |
| MOT7W7 | 12/4/2020 OB | 12/18/2020 WN;434;TUL;DEN | NEW SAMANTHA | OH | US | 34559 | 131976548@AIRLINE.KIWI.COM |
| MPITQU | 12/4/2020 OB | 12/22/2020 WN;688;BUR;SJC;WN;688;SJC;GEG | NEW BRITTANYHAVEN | NH | US | 67618 | 131977714@AIRLINE.KIWI.COM |
| MR6EDL | 12/4/2020 OB | 12/5/2020 WN;1468;SAN;LAS | JONESMOUTH | NV | US | 39404 | 131978737@AIRLINE.KIWI.COM |
| MRPL3R | 12/4/2020 OB | 12/31/2020 WN;5014;ATL;DEN | MICHEALBURY | SC | US | 13519 | 131979122@AIRLINE.KIWI.COM |
| MRPL3R | 12/4/2020 OB | 12/31/2020 WN;5014;ATL;DEN | MICHEALBURY | SC | US | 13519 | 131979122@AIRLINE.KIWI.COM |
| MRYSDV | 12/4/2020 OB | 12/27/2020 WN;1554;STL;FLL | BARBOSA DE ARAGAO | RORAIMA | BR | 4623 | 131979375@AIRLINE.KIWI.COM |
| MSA7D9 | 12/4/2020 OB | 2/4/2021 WN;3138;TPA;HOU;WN;568;HOU;MDW | LAKE JOSHUA | VT | US | 46489 | 131979683@AIRLINE.KIWI.COM |
| MSA7D9 | 12/4/2020 RT | 2/7/2021 WN;3544;MDW;TPA | LAKE JOSHUA | VT | US | 46489 | 131979683@AIRLINE.KIWI.COM |
| MSHYMG | 12/4/2020 OB | 12/16/2020 WN;1610;CUN;BWI | NORTH BRIANBOROUGH | AR | US | 82071 | 131980662@AIRLINE.KIWI.COM |
| MSQAJS | 12/4/2020 OB | 12/13/2020 WN;2775;DAL;LGA | CHRISTOPHERPORT | HI | US | 20966 | 131980750@AIRLINE.KIWI.COM |
| MSQAJS | 12/4/2020 OB | 12/13/2020 WN;2775;DAL;LGA | CHRISTOPHERPORT | HI | US | 20966 | 131980750@AIRLINE.KIWI.COM |
| MT3A62 | 12/4/2020 OB | 12/9/2020 WN;135;ATL;STL;WN;3956;STL;DSM | JESSESHIRE | NJ | US | 32759 | 131981377@AIRLINE.KIWI.COM |
| MUE9UR | 12/4/2020 OB | 12/11/2020 WN;3082;ATL;MCO | S GLAZOV | KRASNODARSKIY KRAY | RU | 89878 | 131982543@AIRLINE.KIWI.COM |
| MUE9UR | 12/4/2020 RT | 12/13/2020 WN;3538;MCO;ATL | S GLAZOV | KRASNODARSKIY KRAY | RU | 89878 | 131982543@AIRLINE.KIWI.COM |
| MVBYEC | 12/4/2020 OB | 1/5/2021 WN;1018;DAL;TPA;WN;1018;TPA;MIA | PORT TRACY | EASTERN | GH | 51293 | 131982988@AIRLINE.KIWI.COM |
| N2EJA9 | 12/5/2020 OB | 12/5/2020 WN;2312;HOU;DAL | LISASIDE | CA | US | 65553 | 131987229@AIRLINE.KIWI.COM |
| N3MW25 | 12/5/2020 OB | 12/14/2020 WN;4145;MIA;TPA;WN;2606;TPA;DEN | NORTH ANDREW | KY | US | 17808 | 131987944@AIRLINE.KIWI.COM |
| N3XYGO | 12/5/2020 OB | 12/13/2020 WN;2540;MCO;ATL | NORTH MISTYLAND | MT | US | 90336 | 131988527@AIRLINE.KIWI.COM |
| N4XMQG | 12/5/2020 OB | 2/3/2021 WN;197;FLL;SJU | TAMARABOROUGH | MT | US | 66266 | 131988934@AIRLINE.KIWI.COM |
| N4XMQG | 12/5/2020 OB | 2/3/2021 WN;197;FLL;SJU | TAMARABOROUGH | MT | US | 66266 | 131988934@AIRLINE.KIWI.COM |
| N5KT5P | 12/5/2020 OB | 12/18/2020 WN;278;MDW;ATL | GRAYVIEW | MI | US | 57389 | 131989363@AIRLINE.KIWI.COM |
| N5WWCX | 12/5/2020 OB | 12/23/2020 WN;2037;SAT;HOU;WN;4005;HOU;MCO | JOSEPHPORT | ME | US | 83768 | 131989759@AIRLINE.KIWI.COM |
| N6TQ9Y | 12/5/2020 OB | 12/11/2020 WN;1933;DSM;STL;WN;4666;STL;PHX | EAST CHNMTHIDAAMOUTH | PHETCHABURI | TH | 33364 | 131990188@AIRLINE.KIWI.COM |
| N6TQ9Y | 12/5/2020 RT | 12/13/2020 WN;4423;PHX;DEN;WN;4566;DEN;DSM | EAST CHNMTHIDAAMOUTH | PHETCHABURI | TH | 33364 | 131990188@AIRLINE.KIWI.COM |
| N7PFIY | 12/5/2020 OB | 12/24/2020 WN;3933;MCI;BWI | LAKE KIMBERLY | CO | US | 37191 | 131990991@AIRLINE.KIWI.COM |
| N8V3UM | 12/5/2020 OB | 12/10/2020 WN;2950;DAL;MDW | MORANFORT | NM | US | 32195 | 131991376@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N8ZKQV | 12/5/2020 OB | 12/5/2020 WN;3001;ATL;MDW;WN;3329;MDW;DTW | NEW THOMAS | AR | US | 58401 131991409@AIRLINE.KIWI.COM |
| N9ASP7 | 12/5/2020 OB | 12/18/2020 WN;6990;DEN;SAT | FOXBURY | RI | US | 83793 131991475@AIRLINE.KIWI.COM |
| NAUTGL | 12/5/2020 OB | 12/25/2020 WN;4536;PHX;SAN | WESTFURT | DE | US | 4468 131992146@AIRLINE.KIWI.COM |
| NAUTGL | 12/5/2020 OB | 12/25/2020 WN;4536;PHX;SAN | WESTFURT | DE | US | 4468 131992146@AIRLINE.KIWI.COM |
| NB4US6 | 12/5/2020 OB | 1/19/2021 WN;784;OAK;OGG;WN;1784;OGG;KOA | REYESSTAD | WV | US | 12890 131992674@AIRLINE.KIWI.COM |
| NB4US6 | 12/5/2020 OB | 1/26/2021 WN;362A;KOA;OAK | REYESSTAD | WV | US | 12890 131992674@AIRLINE.KIWI.COM |
| NB75L3 | 12/5/2020 OB | 1/19/2021 WN;4756;RNO;OAK | DEANNATON | MS | US | 91527 131992674@AIRLINE.KIWI.COM |
| NB75L3 | 12/5/2020 RT | 1/26/2021 WN;3743;OAK;RNO | DEANNATON | MS | US | 91527 131992674@AIRLINE.KIWI.COM |
| NBR69K | 12/5/2020 OB | 12/11/2020 WN;4933;LAX;PHX | KIMBERLYBURY | GA | US | 19909 131993004@AIRLINE.KIWI.COM |
| NBZFFW | 12/5/2020 OB | 12/5/2020 WN;1685;ATL;PHX;WN;3894;PHX;SFO | RACHELVIEW | WI | US | 18074 131993235@AIRLINE.KIWI.COM |
| NBZFFW | 12/5/2020 OB | 12/5/2020 WN;1685;ATL;PHX;WN;3894;PHX;SFO | RACHELVIEW | WI | US | 18074 131993235@AIRLINE.KIWI.COM |
| NE4PRY | 12/5/2020 OB | 12/11/2020 WN;1933;DSM;STL;WN;4666;STL;PHX | EAST KEVINCHESTER | ME | US | 25055 131994555@AIRLINE.KIWI.COM |
| NE4PRY | 12/5/2020 RT | 12/14/2020 WN;2634;PHX;DEN;WN;4566;DEN;DSM | EAST KEVINCHESTER | ME | US | 25055 131994555@AIRLINE.KIWI.COM |
| NEW73P | 12/5/2020 OB | 1/5/2021 WN;1333;ATL;RIC | CHRISTOPHERFORT | NM | US | 78215 131994401@AIRLINE.KIWI.COM |
| NF9QPX | 12/5/2020 OB | 12/28/2020 WN;350;MCI;BWI;WN;368;BWI;ORF | NEW DENISEHAVEN | IA | US | 96997 131994929@AIRLINE.KIWI.COM |
| NF9QPX | 12/5/2020 OB | 12/28/2020 WN;350;MCI;BWI;WN;368;BWI;ORF | NEW DENISEHAVEN | IA | US | 96997 131994929@AIRLINE.KIWI.COM |
| NGYDLM | 12/5/2020 OB | 12/31/2020 WN;352;ROC;BWI;WN;1646;BWI;ATL | NEW MICHAEL | MA | US | 65445 131995754@AIRLINE.KIWI.COM |
| NH2TOU | 12/5/2020 OB | 12/31/2020 WN;352;ROC;BWI;WN;1646;BWI;ATL | PHILIPTOWN | ND | US | 70487 131995754@AIRLINE.KIWI.COM |
| NH2TOU | 12/5/2020 OB | 12/31/2020 WN;352;ROC;BWI;WN;1646;BWI;ATL | PHILIPTOWN | ND | US | 70487 131995754@AIRLINE.KIWI.COM |
| NH4IDC5 | 12/5/2020 OB | 1/4/2021 WN;1087;ATL;BWI;WN;395;BWI;ROC | NEW SARAH | SD | US | 80541 131995754@AIRLINE.KIWI.COM |
| NHC9E2 | 12/5/2020 OB | 12/9/2020 WN;2288;BNA;TPA;WN;4147;TPA;MIA | SANTA CRUZ DE TENERI | MALAGA | ES | 42504 131995600@AIRLINE.KIWI.COM |
| NHC9E2 | 12/5/2020 OB | 12/9/2020 WN;2288;BNA;TPA;WN;4147;TPA;MIA | SANTA CRUZ DE TENERI | MALAGA | ES | 42504 131995600@AIRLINE.KIWI.COM |
| NHE5G8 | 12/5/2020 OB | 1/4/2021 WN;1087;ATL;BWI;WN;395;BWI;ROC | NORTH MICHAELTON | VT | US | 82543 131995754@AIRLINE.KIWI.COM |
| NHE5G8 | 12/5/2020 OB | 1/4/2021 WN;1087;ATL;BWI;WN;395;BWI;ROC | NORTH MICHAELTON | VT | US | 82543 131995754@AIRLINE.KIWI.COM |
| NIKEXY | 12/5/2020 OB | 12/26/2020 WN;1786;BWI;PVD | JASONPORT | AL FAYYUM | EG | 28574 131996381@AIRLINE.KIWI.COM |
| NIQN3V | 12/5/2020 OB | 12/16/2020 WN;1610;CUN;BWI | PEREZCHESTER | IN | US | 2303 131996425@AIRLINE.KIWI.COM |
| NK8S97 | 12/5/2020 OB | 1/3/2021 WN;2140;PHX;DEN | VIEJA GRECIA | HIDALGO | MX | 48780 131997151@AIRLINE.KIWI.COM |
| NKO3KB | 12/5/2020 OB | 1/5/2021 WN;1094;ELP;HOU;WN;600;HOU;OKC | LUNABURGH | FL | US | 97925 131997437@AIRLINE.KIWI.COM |
| NL48PX | 12/5/2020 OB | 12/22/2020 WN;551;ATL;FLL | MARSHALLBERG | HI | US | 32766 131997811@AIRLINE.KIWI.COM |
| NLVK7C | 12/5/2020 OB | 12/21/2020 WN;206;MCO;ORF | LAKE RHONDA | ME | US | 71857 131997899@AIRLINE.KIWI.COM |
| NM8VDT | 12/5/2020 OB | 12/11/2020 WN;2234;LAX;STL;WN;4099;STL;ATL | LAKE KAYLA | OR | US | 36798 131998174@AIRLINE.KIWI.COM |
| NO7EEF | 12/5/2020 OB | 12/27/2020 WN;1670;MCO;ATL | ALEXANDERMOUTH | WI | US | 18354 131996546@AIRLINE.KIWI.COM |
| NQCNTA | 12/5/2020 OB | 12/12/2020 WN;2206;RIC;ATL;WN;2920;ATL;FLL | JASMINECHESTER | IL | US | 18683 131999538@AIRLINE.KIWI.COM |
| NQCNTA | 12/5/2020 OB | 12/12/2020 WN;2206;RIC;ATL;WN;2920;ATL;FLL | JASMINECHESTER | IL | US | 18683 131999538@AIRLINE.KIWI.COM |
| NRPDGD | 12/5/2020 OB | 1/5/2021 WN;786;OGG;OAK | ALLENBERG | KY | US | 4991 132000286@AIRLINE.KIWI.COM |
| NTJFYF | 12/5/2020 OB | 12/28/2020 WN;27;LAX;LAS;WN;2261;LAS;SLC | LAKE CHRISTINA | CO | US | 88575 132001331@AIRLINE.KIWI.COM |
| NTJFYF | 12/5/2020 OB | 12/28/2020 WN;27;LAX;LAS;WN;2261;LAS;SLC | LAKE CHRISTINA | CO | US | 88575 132001331@AIRLINE.KIWI.COM |
| NXAICZ | 12/5/2020 OB | 1/6/2021 WN;516;DEN;PHX | WEST ANTHONYMOUTH | TN | US | 6366 129898032.1512380@AIRLINE.KIWI.COM |
| NZKQQ8 | 12/5/2020 OB | 12/15/2020 WN;5034;TPA;MDW | KELSEYBERG | WV | US | 49296 132004521@AIRLINE.KIWI.COM |
| NZS7FS | 12/5/2020 OB | 12/14/2020 WN;3919;MCI;LAX | WEST MICHAEL | CO | US | 12007 132004345@AIRLINE.KIWI.COM |
| NZS7FS | 12/5/2020 RT | 12/21/2020 WN;829;LAX;MCI | WEST MICHAEL | CO | US | 12007 132004345@AIRLINE.KIWI.COM |
| O89GLI | 12/5/2020 OB | 12/24/2020 WN;3368;ATL;HOU | PORT STUART | ME | US | 4835 132008338@AIRLINE.KIWI.COM |
| O89GLI | 12/5/2020 OB | 12/24/2020 WN;3368;ATL;HOU | PORT STUART | ME | US | 4835 132008338@AIRLINE.KIWI.COM |
| O89GLI | 12/5/2020 RT | 12/26/2020 WN;1013;HOU;ATL | PORT STUART | ME | US | 4835 132008338@AIRLINE.KIWI.COM |
| O89GLI | 12/5/2020 RT | 12/26/2020 WN;1013;HOU;ATL | PORT STUART | ME | US | 4835 132008338@AIRLINE.KIWI.COM |
| OCTC9X | 12/5/2020 OB | 12/26/2020 WN;1663;BWI;ATL;WN;1663;ATL;MCI | DE LUCA VENETO | PUGLIA | IT | 20569 132011407@AIRLINE.KIWI.COM |
| OLGMUN | 12/5/2020 OB | 12/29/2020 WN;1587;SJU;FLL | CLARKSIDE | NJ | US | 28750 132018414@AIRLINE.KIWI.COM |
| OLGMUN | 12/5/2020 OB | 12/29/2020 WN;1587;SJU;FLL | CLARKSIDE | NJ | US | 28750 132018414@AIRLINE.KIWI.COM |
| ONG3SS | 12/5/2020 OB | 2/1/2021 WN;3920;LAX;MDW | NEW SANDRA | NJ | US | 65669 132021021@AIRLINE.KIWI.COM |
| ONG3SS | 12/5/2020 OB | 2/1/2021 WN;3920;LAX;MDW | NEW SANDRA | NJ | US | 65669 132021021@AIRLINE.KIWI.COM |
| ONJ5JE | 12/5/2020 OB | 1/29/2021 WN;3989;MDW;LAX | NORTH ASHLEY | IL | US | 34738 132021021@AIRLINE.KIWI.COM |
| ONJ5JE | 12/5/2020 OB | 1/29/2021 WN;3989;MDW;LAX | NORTH ASHLEY | IL | US | 34738 132021021@AIRLINE.KIWI.COM |
| OSRPJ3 | 12/5/2020 OB | 12/17/2020 WN;1074;DEN;SEA | WEST CASSANDRALAND | ID | US | 87244 131990177.1512559@AIRLINE.KIWI.COM |
| OSRPJ3 | 12/5/2020 OB | 12/17/2020 WN;1074;DEN;SEA | WEST CASSANDRALAND | ID | US | 87244 131990177.1512559@AIRLINE.KIWI.COM |
| OSRPJ3 | 12/5/2020 OB | 12/17/2020 WN;1074;DEN;SEA | WEST CASSANDRALAND | ID | US | 87244 131990177.1512559@AIRLINE.KIWI.COM |
| OSRPJ3 | 12/5/2020 OB | 12/17/2020 WN;1074;DEN;SEA | WEST CASSANDRALAND | ID | US | 87244 131990177.1512559@AIRLINE.KIWI.COM |
| OU596B | 12/5/2020 OB | 1/3/2021 WN;3885;STL;FLL | LANEMOUTH | HI | US | 26365 132027841@AIRLINE.KIWI.COM |
| OVZ7ZN | 12/5/2020 OB | 1/2/2021 WN;324;MIA;HOU | K BEREZNIKI | PENZENSKAYA OBLAST | RU | 52398 132028776@AIRLINE.KIWI.COM |
| OVZ7ZN | 12/5/2020 OB | 1/2/2021 WN;324;MIA;HOU | K BEREZNIKI | PENZENSKAYA OBLAST | RU | 52398 132028776@AIRLINE.KIWI.COM |
| OVZ7ZN | 12/5/2020 OB | 1/2/2021 WN;324;MIA;HOU | K BEREZNIKI | PENZENSKAYA OBLAST | RU | 52398 132028776@AIRLINE.KIWI.COM |
| OVZ7ZN | 12/5/2020 OB | 1/2/2021 WN;324;MIA;HOU | K BEREZNIKI | PENZENSKAYA OBLAST | RU | 52398 132028776@AIRLINE.KIWI.COM |
| OY94HO | 12/5/2020 OB | 1/12/2021 WN;413;MIA;HOU | EAST AUDREY | HI | US | 28318 131536284.1512623@AIRLINE.KIWI.COM |
| OYTPVY | 12/5/2020 OB | 12/26/2020 WN;1947;BOS;BWI | NORTH DAVIDFURT | TX | US | 44284 132032428@AIRLINE.KIWI.COM |
| P24NLP | 12/5/2020 OB | 12/21/2020 WN;1522;LAX;DEN;WN;281;DEN;TUL | NORTH JAMIE | NV | US | 52268 132034001@AIRLINE.KIWI.COM |
| P2EIIR | 12/5/2020 OB | 12/7/2020 WN;2104;HOU;PHX;WN;3026;PHX;OKC | JAVIERCHESTER | AZ | US | 83408 132029370@AIRLINE.KIWI.COM |
| P2EIIR | 12/5/2020 OB | 12/7/2020 WN;2104;HOU;PHX;WN;3026;PHX;OKC | JAVIERCHESTER | AZ | US | 83408 132029370@AIRLINE.KIWI.COM |
| P2RM0Z | 12/5/2020 OB | 12/8/2020 WN;477;STL;MCI | PORT TERESASHIRE | MA | US | 96895 132035068@AIRLINE.KIWI.COM |
| P3QY3U | 12/5/2020 OB | 1/6/2021 WN;726;ITO;HNL | MATTHEWCHESTER | KS | US | 43985 132035673@AIRLINE.KIWI.COM |
| P5U5OO | 12/5/2020 OB | 1/5/2021 WN;394;FLL;ATL;WN;1333;ATL;RIC | HALLFORT | OH | US | 84908 132038302@AIRLINE.KIWI.COM |
| P8SU2F | 12/5/2020 OB | 12/25/2020 WN;3297;DEN;MKE | SAN RAMIRO LOS ALTOS | TABASCO | MX | 27840 132040942@AIRLINE.KIWI.COM |
| PBNPH7 | 12/5/2020 OB | 12/19/2020 WN;41;OAK;BUR | MELISSASHIRE | ME | US | 44278 132044990@AIRLINE.KIWI.COM |
| PCCMTQ | 12/5/2020 OB | 12/18/2020 WN;537;PVD;BWI;WN;350;BWI;SAT | PORT LISAFORT | VT | US | 60189 132046508@AIRLINE.KIWI.COM |
| PD7IH5 | 12/5/2020 OB | 12/22/2020 WN;1048;MDW;PHX | WEST DANIEL | ID | US | 44869 132047355@AIRLINE.KIWI.COM |
| PD7IH5 | 12/5/2020 OB | 12/22/2020 WN;1048;MDW;PHX | WEST DANIEL | ID | US | 44869 132047355@AIRLINE.KIWI.COM |
| PD7IH5 | 12/5/2020 OB | 12/22/2020 WN;1048;MDW;PHX | WEST DANIEL | ID | US | 44869 132047355@AIRLINE.KIWI.COM |
| PDEB8F | 12/5/2020 OB | 12/27/2020 WN;3687;PHX;MDW | WEST JAMIE | UT | US | 70492 132047355@AIRLINE.KIWI.COM |
| PDEB8F | 12/5/2020 OB | 12/27/2020 WN;3687;PHX;MDW | WEST JAMIE | UT | US | 70492 132047355@AIRLINE.KIWI.COM |
| PDEB8F | 12/5/2020 OB | 12/27/2020 WN;3687;PHX;MDW | WEST JAMIE | UT | US | 70492 132047355@AIRLINE.KIWI.COM |
| PE9BLO | 12/5/2020 OB | 1/3/2021 WN;4575;DEN;CLT | PORT STEPHANIEFURT | OR | US | 42369 132047894@AIRLINE.KIWI.COM |
| PE9BLO | 12/5/2020 OB | 1/3/2021 WN;4575;DEN;CLT | PORT STEPHANIEFURT | OR | US | 42369 132047894@AIRLINE.KIWI.COM |
| PFDLP4 | 12/5/2020 OB | 12/11/2020 WN;2978;BOS;BWI;WN;102;BWI;MIA | DAWNFURT | NV | US | 64115 132049489@AIRLINE.KIWI.COM |
| PFDLP4 | 12/5/2020 RT | 12/13/2020 WN;3075;MIA;BWI;WN;2510;BWI;BOS | DAWNFURT | NV | US | 64115 132049489@AIRLINE.KIWI.COM |
| PFHMM2 | 12/5/2020 OB | 12/12/2020 WN;2436;MCO;HOU | NORTH MATTHEWPORT | NV | US | 58449 132049291@AIRLINE.KIWI.COM |
| PFMLGM | 12/5/2020 OB | 3/24/2021 WN;1018;CUN;DEN | BRIANVILLE | PA | US | 17301 132049742@AIRLINE.KIWI.COM |
| PFRN7E | 12/5/2020 OB | 12/18/2020 WN;1102;AUS;HOU;WN;715;HOU;OKC | TRACEYSHIRE | PA | US | 68225 132093729@AIRLINE.KIWI.COM |
| PFVOQ6 | 12/5/2020 OB | 12/6/2020 WN;2576;PHX;HOU;WN;307;HOU;CUN | COXBURGH | FL | US | 84006 132049929@AIRLINE.KIWI.COM |
| PFVOQ6 | 12/5/2020 OB | 12/6/2020 WN;2576;PHX;HOU;WN;307;HOU;CUN | COXBURGH | FL | US | 84006 132049929@AIRLINE.KIWI.COM |
| PFYX62 | 12/5/2020 OB | 1/4/2021 WN;931;HOU;MCI | SELISHCHE LIZA | CHERNIVETSKA OBLAST | UA | 63952 132050072@AIRLINE.KIWI.COM |
| PHD97S | 12/5/2020 OB | 12/16/2020 WN;1607;BWI;CUN | WEST JON | RI | US | 99339 132051612@AIRLINE.KIWI.COM |
| PHD97S | 12/5/2020 OB | 12/16/2020 WN;1607;BWI;CUN | WEST JON | RI | US | 99339 132051612@AIRLINE.KIWI.COM |
| PIP45G | 12/5/2020 OB | 12/22/2020 WN;180;LAS;BWI;WN;1352;BWI;JAX | RYANTON | NY | US | 75445 132052745@AIRLINE.KIWI.COM |
| PJ9DK8 | 12/5/2020 OB | 12/5/2020 WN;734;PHX;SAN | MICHELLEFORT | MI | US | 37527 132053735@AIRLINE.KIWI.COM |
| PKQ58H | 12/5/2020 OB | 12/21/2020 WN;373;CLT;BWI | REEDLAND | WI | US | 40879 132054626@AIRLINE.KIWI.COM |
| PMA89N | 12/5/2020 OB | 12/31/2020 WN;1360;MDW;FLL | JOHNSONFURT | FL | US | 97722 132056540@AIRLINE.KIWI.COM |
| PMA89N | 12/5/2020 OB | 12/31/2020 WN;1360;MDW;FLL | JOHNSONFURT | FL | US | 97722 132056540@AIRLINE.KIWI.COM |
| PMH4KY | 12/5/2020 OB | 12/19/2020 WN;6848;ELP;HOU;WN;2256;HOU;BWI | WEST JERRY | AL | US | 74213 132056771@AIRLINE.KIWI.COM |
| PMYKIH | 12/5/2020 OB | 12/27/2020 WN;1736;STL;RDU | WENDYTON | AR | US | 67220 132057244@AIRLINE.KIWI.COM |
| PO2M5V | 12/5/2020 OB | 1/15/2021 WN;3422;LGA;DEN | FRANKLAND | MD | US | 77779 132059191@AIRLINE.KIWI.COM |
| PROQGQ | 12/5/2020 OB | 1/3/2021 WN;3542;BNA;SAT | KLKH KOLPASHEVO | PRIMORSKIY KRAY | RU | 13601 132060885@AIRLINE.KIWI.COM |
| PS4WHU | 12/5/2020 OB | 12/25/2020 WN;3948;ATL;FLL | NORTH JENNIFER | AZ | US | 93507 132061743@AIRLINE.KIWI.COM |
| PS82Z7 | 12/5/2020 OB | 12/7/2020 WN;3111;CLT;BWI;WN;2039;BWI;CMH | NEW KRISTINCHESTER | NM | US | 73797 132061578@AIRLINE.KIWI.COM |
| PSM4SL | 12/5/2020 OB | 12/6/2020 WN;594;ITO;HNL | TIFFANYMOUTH | NM | US | 34471 132062029@AIRLINE.KIWI.COM |
| PSM4SL | 12/5/2020 OB | 12/6/2020 WN;594;ITO;HNL | TIFFANYMOUTH | NM | US | 34471 132062029@AIRLINE.KIWI.COM |
| PTCIKE | 12/5/2020 OB | 2/13/2021 WN;4725;DEN;PHL | NEW LYNN | WA | US | 61694 132062524@AIRLINE.KIWI.COM |
| PUUFNR | 12/5/2020 OB | 1/3/2021 WN;4028;SFO;DEN | HUMPHREYMOUTH | NM | US | 48348 132063597@AIRLINE.KIWI.COM |
| PX4HIS | 12/5/2020 OB | 12/13/2020 WN;1515;DEN;DTW | LOPEZSTAD | MN | US | 40048 132064691@AIRLINE.KIWI.COM |
| PX4HIS | 12/5/2020 OB | 12/13/2020 WN;1515;DEN;DTW | LOPEZSTAD | MN | US | 40048 132064691@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PXQC7F | 12/5/2020 OB | 12/18/2020 WN;663;MSY;TPA | NEW DAVIDPORT | VA | US | 19988 132065318@AIRLINE.KIWI.COM |
| PYN333 | 12/5/2020 OB | 1/4/2021 WN;687;SAT;DEN | JUDENBURG | KARNTEN | AT | 71556 132065219@AIRLINE.KIWI.COM |
| Q32EGO | 12/6/2020 OB | 12/19/2020 WN;6705;RDU;MDW | ERICTON | TX | US | 15936 132062776@AIRLINE.KIWI.COM |
| Q4J4BN | 12/6/2020 OB | 12/30/2020 WN;1334;RIC;ATL | DAVIDHAVEN | WY | US | 61328 132067870@AIRLINE.KIWI.COM |
| Q5SXXO | 12/6/2020 OB | 12/14/2020 WN;4517;DEN;PDX | LAKE ROBERT | MS | US | 77725 132068673@AIRLINE.KIWI.COM |
| QAJQ9L | 12/6/2020 OB | 12/25/2020 WN;2369;DEN;LGB | SOUTH KIMBERLYTON | OK | US | 99760 132070565@AIRLINE.KIWI.COM |
| QAK9VE | 12/6/2020 OB | 12/28/2020 WN;1188;LGB;OAK;WN;2229;OAK;SEA | WOODSHIRE | NJ | US | 9039 132070565@AIRLINE.KIWI.COM |
| Q8KBJD | 12/6/2020 OB | 12/10/2020 WN;2978;BOS;BWI;WN;102;BWI;MIA | COSTELA | SANTA CATARINA | BR | 95621 132071346@AIRLINE.KIWI.COM |
| Q8WY3B | 12/6/2020 OB | 1/11/2021 WN;1487;SMF;HNL | TYLERSTAD | NH | US | 74405 132071610@AIRLINE.KIWI.COM |
| Q8WY3B | 12/6/2020 OB | 1/11/2021 WN;1487;SMF;HNL | TYLERSTAD | NH | US | 74405 132071610@AIRLINE.KIWI.COM |
| QC6H82 | 12/6/2020 OB | 1/14/2021 WN;1534;LAS;SMF | SELISHCHE LEON | LUHANSKA OBLAST | UA | 47414 128896768.1512860@AIRLINE.KIWI.COM |
| QCCMHN | 12/6/2020 OB | 12/24/2020 WN;3271;PHX;MDW | TODDFORT | CO | US | 34850 132071588@AIRLINE.KIWI.COM |
| QCE5M4 | 12/6/2020 OB | 3/3/2021 WN;1148;HNL;OAK;WN;4862;OAK;LAS | NORTH VERONICA | IL | US | 30120 132071610@AIRLINE.KIWI.COM |
| QCE5M4 | 12/6/2020 OB | 3/3/2021 WN;1148;HNL;OAK;WN;4862;OAK;LAS | NORTH VERONICA | IL | US | 30120 132071610@AIRLINE.KIWI.COM |
| QD7BL8 | 12/6/2020 OB | 1/26/2021 WN;4707;PNS;HOU;WN;3069;HOU;DEN | ROTHCHESTER | ID | US | 29547 132071973@AIRLINE.KIWI.COM |
| QGPONX | 12/6/2020 OB | 12/13/2020 WN;6798;DEN;MCO | K URUSMARTAN | ORLOVSKAYA OBLAST | RU | 703 132072897@AIRLINE.KIWI.COM |
| QGX4MG | 12/6/2020 OB | 12/23/2020 WN;5015;LAS;SJC | ILAAHAABAAD | JAMMU AND KASHMIR | IN | 69912 132073249@AIRLINE.KIWI.COM |
| QHDL37 | 12/6/2020 OB | 1/16/2021 WN;3588;ATL;MSY | EAST DALE | VT | US | 39773 132073491@AIRLINE.KIWI.COM |
| QHDL37 | 12/6/2020 OB | 1/16/2021 WN;3588;ATL;MSY | EAST DALE | VT | US | 39773 132073491@AIRLINE.KIWI.COM |
| QHIGK7 | 12/6/2020 OB | 12/29/2020 WN;247;BNA;MDW;WN;2277;MDW;RDU | CHARLESVILLE | ND | US | 96420 132073942@AIRLINE.KIWI.COM |
| QHPEVD | 12/6/2020 OB | 12/23/2020 WN;3765;MSY;BNA;WN;2472;BNA;PHL | PORT GINA | NH | US | 6929 132073876@AIRLINE.KIWI.COM |
| QJTSCL | 12/6/2020 OB | 2/24/2021 WN;4988;STL;HOU;WN;3294;HOU;MIA | NEW MICHAELVIEW | VT | US | 90133 132074228@AIRLINE.KIWI.COM |
| QJTSCL | 12/6/2020 OB | 2/24/2021 WN;4988;STL;HOU;WN;3294;HOU;MIA | NEW MICHAELVIEW | VT | US | 90133 132074228@AIRLINE.KIWI.COM |
| QJTSCL | 12/6/2020 OB | 2/24/2021 WN;4988;STL;HOU;WN;3294;HOU;MIA | NEW MICHAELVIEW | VT | US | 90133 132074228@AIRLINE.KIWI.COM |
| QJTSCL | 12/6/2020 OB | 2/24/2021 WN;4988;STL;HOU;WN;3294;HOU;MIA | NEW MICHAELVIEW | VT | US | 90133 132074228@AIRLINE.KIWI.COM |
| QJTSCL | 12/6/2020 RT | 2/26/2021 WN;4145;MIA;TPA;WN;4145;TPA;STL | NEW MICHAELVIEW | VT | US | 90133 132074228@AIRLINE.KIWI.COM |
| QJTSCL | 12/6/2020 RT | 2/26/2021 WN;4145;MIA;TPA;WN;4145;TPA;STL | NEW MICHAELVIEW | VT | US | 90133 132074228@AIRLINE.KIWI.COM |
| QJTSCL | 12/6/2020 RT | 2/26/2021 WN;4145;MIA;TPA;WN;4145;TPA;STL | NEW MICHAELVIEW | VT | US | 90133 132074228@AIRLINE.KIWI.COM |
| QJTSCL | 12/6/2020 RT | 2/26/2021 WN;4145;MIA;TPA;WN;4145;TPA;STL | NEW MICHAELVIEW | VT | US | 90133 132074228@AIRLINE.KIWI.COM |
| QJ2QGU | 12/6/2020 OB | 12/6/2020 WN;4933;LAX;PHX | NORTH NATALIEVILLE | IA | US | 23233 132074470@AIRLINE.KIWI.COM |
| QMRSYJ | 12/6/2020 OB | 12/22/2020 WN;106;ABQ;PHX | CYNTHIASHIRE | RI | US | 81709 132076505@AIRLINE.KIWI.COM |
| QMU68Z | 12/6/2020 OB | 12/17/2020 WN;1223;LAX;LAS | TORRESFORT | AK | US | 18210 132076604@AIRLINE.KIWI.COM |
| QN3F5Z | 12/6/2020 OB | 12/19/2020 WN;2215;MIA;TPA;WN;1841;TPA;STL | PORT DANAMOUTH | KS | US | 20080 132076846@AIRLINE.KIWI.COM |
| QO5PIU | 12/6/2020 OB | 12/20/2020 WN;464;MDW;PHX | PORT JACOBFURT | KS | US | 12590 132077264@AIRLINE.KIWI.COM |
| QO98WO | 12/6/2020 OB | 12/17/2020 WN;1315;PHX;MDW | RICHARDMOUTH | CO | US | 94380 132077264@AIRLINE.KIWI.COM |
| QOM29S | 12/6/2020 OB | 12/11/2020 WN;3405;HOU;IND | SOUTH MARYSHIRE | MD | US | 43174 132077451@AIRLINE.KIWI.COM |
| QRQV9B | 12/6/2020 OB | 12/24/2020 WN;1943;RSW;MDW | LITTLE FALL 38 | WY | US | 5166 132074426@AIRLINE.KIWI.COM |
| QRQV9B | 12/6/2020 OB | 12/24/2020 WN;1943;RSW;MDW | LITTLE FALL 38 | WY | US | 5166 132074426@AIRLINE.KIWI.COM |
| QRZYRZ | 12/6/2020 OB | 12/29/2020 WN;405;MDW;BNA;WN;1587;BNA;LGA | SOUTH ELIZABETHFORT | PR | US | 28403 132074426@AIRLINE.KIWI.COM |
| QRZYRZ | 12/6/2020 OB | 12/29/2020 WN;405;MDW;BNA;WN;1587;BNA;LGA | SOUTH ELIZABETHFORT | PR | US | 28403 132074426@AIRLINE.KIWI.COM |
| QUPK4K | 12/6/2020 OB | 12/14/2020 WN;3639;DEN;ONT | INGRAHMHAVEN | KY | US | 95286 132079530@AIRLINE.KIWI.COM |
| QUV7AJ | 12/6/2020 OB | 12/23/2020 WN;4375;LAS;HOU | AMYSTAD | OR | US | 92480 132079442@AIRLINE.KIWI.COM |
| QUV7AJ | 12/6/2020 OB | 12/23/2020 WN;4375;LAS;HOU | AMYSTAD | OR | US | 92480 132079442@AIRLINE.KIWI.COM |
| QUY7VG | 12/6/2020 OB | 12/15/2020 WN;2996;DSM;DEN | SWEENEYVILLE | OH | US | 36833 132079475@AIRLINE.KIWI.COM |
| QWH9ON | 12/6/2020 OB | 12/6/2020 WN;3833;LGB;PHX | HENG BANG SHI HE JIA | FUKUI | JP | 7438 132080322@AIRLINE.KIWI.COM |
| R2U2PA | 12/6/2020 OB | 1/7/2021 WN;3240;FLL;MCO | EAST MICHAEL | OH | US | 55799 132062172.1512884@AIRLINE.KIWI.COM |
| R37ODE | 12/6/2020 OB | 12/26/2020 WN;1534;SJC;MDW;WN;64;MDW;BNA | ANDERSONSTAD | WA | US | 90672 132082082@AIRLINE.KIWI.COM |
| R3TGUS | 12/6/2020 OB | 12/26/2020 WN;1777;BNA;SJC | MARKBURGH | VA | US | 20155 132082214@AIRLINE.KIWI.COM |
| RCFCYA | 12/6/2020 OB | 12/25/2020 WN;732;HNL;OGG | HENG BANG SHI GANG N | TOTTORI | JP | 78596 132086570@AIRLINE.KIWI.COM |
| RCFCYA | 12/6/2020 OB | 12/25/2020 WN;732;HNL;OGG | HENG BANG SHI GANG N | TOTTORI | JP | 78596 132086570@AIRLINE.KIWI.COM |
| RFEWV8 | 12/6/2020 OB | 12/6/2020 WN;110;SJC;SAN | MARTINBURGH | IA | US | 69768 132088561@AIRLINE.KIWI.COM |
| ROC3AU | 12/6/2020 OB | 12/18/2020 WN;375;CLT;MDW;WN;145;MDW;MCO | SOUTH MARYBURGH | OH | US | 93695 132095480@AIRLINE.KIWI.COM |
| RP52TN | 12/6/2020 OB | 12/21/2020 WN;324;MIA;HOU;WN;744;HOU;AUS | REBECCAFURT | AMMOCHOSTOS | CY | 98056 131592241.1513006@AIRLINE.KIWI.COM |
| RRNKW8 | 12/6/2020 OB | 12/21/2020 WN;197;FLL;SJU | GREGORYHAVEN | DE | US | 30411 132098956@AIRLINE.KIWI.COM |
| RSJZ9O | 12/6/2020 OB | 12/27/2020 WN;4832;DTW;BNA;WN;6737;BNA;CHS | SAMANTHAVILLE | RI | US | 58752 132099462@AIRLINE.KIWI.COM |
| RSJZ9O | 12/6/2020 RT | 12/31/2020 WN;2151;CHS;BNA;WN;4149;BNA;DTW | SAMANTHAVILLE | RI | US | 58752 132099462@AIRLINE.KIWI.COM |
| RT2TMY | 12/6/2020 OB | 12/23/2020 WN;1061;TPA;MIA | WEST GERARDMOUTH | TELFORD AND WREKIN | GB | 46461 132099759@AIRLINE.KIWI.COM |
| RY3VOL | 12/6/2020 OB | 12/6/2020 WN;2823;ATL;BWI;WN;2823;BWI;ROC | NEW JOHNSHIRE | IN | US | 62719 132105369@AIRLINE.KIWI.COM |
| S247CR | 12/6/2020 OB | 12/6/2020 WN;4141;MIA;TPA | SOUTH MICHAEL | SD | US | 40533 130992994@AIRLINE.KIWI.COM |
| S2FROV | 12/6/2020 OB | 12/20/2020 WN;593;DEN;HOU | WEST DAVIDFORT | ME | US | 91335 132107701@AIRLINE.KIWI.COM |
| S2FROV | 12/6/2020 OB | 12/20/2020 WN;593;DEN;HOU | WEST DAVIDFORT | ME | US | 91335 132107701@AIRLINE.KIWI.COM |
| S2Q63H | 12/6/2020 OB | 12/28/2020 WN;221;OKC;ATL;WN;221;ATL;IAD | POWERSVILLE | MD | US | 50075 132106964@AIRLINE.KIWI.COM |
| S3DOLS | 12/6/2020 OB | 1/6/2021 WN;667;AUS;FLL | SALES DO AMPARO | FERNANDO DE NORONHA | BR | 91398 132108548@AIRLINE.KIWI.COM |
| S3RW8A | 12/6/2020 OB | 12/23/2020 WN;1700;CMH;MCO | LAKE JORGE | DE | US | 12479 132109065@AIRLINE.KIWI.COM |
| S3RW8A | 12/6/2020 OB | 12/23/2020 WN;1700;CMH;MCO | LAKE JORGE | DE | US | 12479 132109065@AIRLINE.KIWI.COM |
| S3RW8A | 12/6/2020 RT | 1/2/2021 WN;633;MCO;CMH | LAKE JORGE | DE | US | 12479 132109065@AIRLINE.KIWI.COM |
| S3RW8A | 12/6/2020 RT | 1/2/2021 WN;633;MCO;CMH | LAKE JORGE | DE | US | 12479 132109065@AIRLINE.KIWI.COM |
| S3UOXW | 12/6/2020 OB | 12/6/2020 WN;4720;DEN;SAN;WN;4720;SAN;SFO | JEFFREYFORT | LA | US | 13256 127728964.1513066@AIRLINE.KIWI.COM |
| S4O7XZ | 12/6/2020 OB | 1/13/2021 WN;5084;LAS;OAK | PATRICIABURGH | NJ | US | 18588 132110154@AIRLINE.KIWI.COM |
| S4PZQJ | 12/6/2020 OB | 1/13/2021 WN;1541;HOU;LAS | NORTH JENNIFERBOROUG | LA | US | 9201 132110154@AIRLINE.KIWI.COM |
| S6AGSR | 12/6/2020 OB | 12/19/2020 WN;1948;MSY;BNA;WN;2001;BNA;DTW | SELISHCHE KLAVDIIA | ZHYTOMYRSKA OBLAST | UA | 10916 132111727@AIRLINE.KIWI.COM |
| S7UFLJ | 12/6/2020 OB | 12/27/2020 WN;3133;STL;BNA;WN;4053;BNA;RDU | ROBERTBOROUGH | WV | US | 37945 132057244.1513101@AIRLINE.KIWI.COM |
| S8BTTQ | 12/6/2020 OB | 12/23/2020 WN;4767;MDW;DEN;WN;4767;DEN;SFO | WOODVIEW | CO | US | 87766 132113663@AIRLINE.KIWI.COM |
| S8BTTQ | 12/6/2020 RT | 12/27/2020 WN;4077;SFO;LAX;WN;4077;LAX;MDW | WOODVIEW | CO | US | 87766 132113663@AIRLINE.KIWI.COM |
| S9PNIY | 12/6/2020 OB | 12/16/2020 WN;4820;DEN;LIT | RODNEYFORT | KY | US | 89643 132115302@AIRLINE.KIWI.COM |
| SA9K3S | 12/6/2020 OB | 12/15/2020 WN;3642;LAS;HOU | SAN CAROLINA DE LA M | HIDALGO | MX | 25609 132116369@AIRLINE.KIWI.COM |
| SA9K3S | 12/6/2020 OB | 12/15/2020 WN;3642;LAS;HOU | SAN CAROLINA DE LA M | HIDALGO | MX | 25609 132116369@AIRLINE.KIWI.COM |
| SA9K3S | 12/6/2020 OB | 12/15/2020 WN;3642;LAS;HOU | SAN CAROLINA DE LA M | HIDALGO | MX | 25609 132116369@AIRLINE.KIWI.COM |
| SA9K3S | 12/6/2020 OB | 12/15/2020 WN;3642;LAS;HOU | SAN CAROLINA DE LA M | HIDALGO | MX | 25609 132116369@AIRLINE.KIWI.COM |
| SBCUFL | 12/6/2020 OB | 12/6/2020 WN;3907;LAS;LAX | PORT DAVIDSIDE | NE | US | 51370 132116842@AIRLINE.KIWI.COM |
| SBCUFL | 12/6/2020 OB | 12/6/2020 WN;3907;LAS;LAX | PORT DAVIDSIDE | NE | US | 51370 132116842@AIRLINE.KIWI.COM |
| SBMTQK | 12/6/2020 OB | 12/13/2020 WN;3075;MIA;BWI;WN;2510;BWI;BOS | TURNERSTAD | OR | US | 33904 132117953@AIRLINE.KIWI.COM |
| SBMTQK | 12/6/2020 OB | 12/13/2020 WN;3075;MIA;BWI;WN;2510;BWI;BOS | TURNERSTAD | OR | US | 33904 132117953@AIRLINE.KIWI.COM |
| SC6U9L | 12/6/2020 OB | 12/21/2020 WN;260;PHX;MDW | EAST VALERIETON | OK | US | 60170 132118327@AIRLINE.KIWI.COM |
| SEL8TI | 12/6/2020 OB | 12/23/2020 WN;1904;ABQ;MDW | GONZALEZBURY | IA | US | 6476 132121693@AIRLINE.KIWI.COM |
| SEZLP5 | 12/6/2020 OB | 12/8/2020 WN;4480;ORF;BWI;WN;822;BWI;SJU | BILGEMOUTH | TOKAT | TR | 722 132121770@AIRLINE.KIWI.COM |
| SFBMUZ | 12/6/2020 OB | 12/23/2020 WN;1620;PHX;LAS | WUPORT | HI | US | 90527 132123013@AIRLINE.KIWI.COM |
| SFBMUZ | 12/6/2020 OB | 12/23/2020 WN;1620;PHX;LAS | WUPORT | HI | US | 90527 132123013@AIRLINE.KIWI.COM |
| SGFEG4 | 12/6/2020 OB | 12/30/2020 WN;1109;SEA;SJC;WN;1564;SJC;PHX | NORTH NICHOLAS | GA | US | 30156 132123596@AIRLINE.KIWI.COM |
| SGFEG4 | 12/6/2020 OB | 12/30/2020 WN;1109;SEA;SJC;WN;1564;SJC;PHX | NORTH NICHOLAS | GA | US | 30156 132123596@AIRLINE.KIWI.COM |
| SHW9PU | 12/6/2020 OB | 12/26/2020 WN;3776;PHX;HOU;WN;661;HOU;MIA | REIJMERSTOK | SABA | NL | 76687 132121935@AIRLINE.KIWI.COM |
| SPAKT5 | 12/6/2020 OB | 12/20/2020 WN;1545;STL;MKE | TORNIO | KANTAHAME | FI | 76654 132124289@AIRLINE.KIWI.COM |
| SPDKDC | 12/6/2020 OB | 1/2/2021 WN;878;CLE;MDW | MELIN | VLAAMSBRABANT | BE | 40239 132124289@AIRLINE.KIWI.COM |
| SPRAS2 | 12/6/2020 OB | 12/27/2020 WN;3918;BOS;BNA | CANTABRIA | TERUEL | ES | 85440 132133749@AIRLINE.KIWI.COM |
| SPRAS2 | 12/6/2020 RT | 1/19/2021 WN;2978;BNA;BOS | CANTABRIA | TERUEL | ES | 85440 132133749@AIRLINE.KIWI.COM |
| SSQCSF | 12/6/2020 OB | 12/29/2020 WN;846;ATL;RIC | JASONVILLE | NC | US | 53897 132136895@AIRLINE.KIWI.COM |
| ST9ZC9 | 12/6/2020 OB | 12/16/2020 WN;1664;DEN;MEM | WEST KYLE | CROYDON | GB | 18464 132137181@AIRLINE.KIWI.COM |
| ST5MP6 | 12/6/2020 OB | 12/23/2020 WN;1058;MIA;BWI;WN;1894;BWI;BNA | DALTONBOROUGH | OH | US | 71192 132137258@AIRLINE.KIWI.COM |
| SUQ4A6 | 12/6/2020 OB | 1/4/2021 WN;6937;LAX;HOU | RIOSFORT | OH | US | 57342 132138402@AIRLINE.KIWI.COM |
| SUTWNV | 12/6/2020 OB | 12/31/2020 WN;3140;DTW;MDW;WN;2346;MDW;MCI | NEW LAURENTON | AL | US | 23340 132138842@AIRLINE.KIWI.COM |
| SVNLGM | 12/6/2020 OB | 12/14/2020 WN;2516;HOU;MCO | CHAVEZBERG | MS | US | 96536 132139161@AIRLINE.KIWI.COM |
| SXBF5L | 12/6/2020 OB | 12/17/2020 WN;1352;ATL;HOU;WN;6933;HOU;LAX | SOUTH PAIGESTAD | TN | US | 99476 132140866@AIRLINE.KIWI.COM |
| SY35K3 | 12/6/2020 OB | 1/17/2021 WN;4720;DTW;DEN | GILLTOWN | MS | US | 88999 131044804.1513276@AIRLINE.KIWI.COM |
| 2NHJMV | 12/7/2020 OB | 1/3/2021 WN;1844;DAL;BWI | ELAINEBERG | LEWISHAM | GB | 88002 132185438@AIRLINE.KIWI.COM |
| 2PICMT | 12/7/2020 OB | 12/14/2020 WN;2577;MIA;HOU;WN;3405;HOU;IND | ROBERTFORT | IL | US | 36710 132190828@AIRLINE.KIWI.COM |
| 2POYWP | 12/7/2020 OB | 12/7/2020 WN;3223;MDW;MEM | LAKE MICHAEL | NV | US | 49313 132191026@AIRLINE.KIWI.COM |
| 2QS4QP | 12/7/2020 OB | 2/27/2021 WN;3808;ATL;DEN | WEST CHRISTOPHERBURY | UT | US | 6774 131986954.1513605@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2QS4QP | 12/7/2020 OB | 2/27/2021 WN;3808;ATL;DEN | | WEST CHRISTOPHERBURY | UT | US | 6774 131986954.1513605@AIRLINE.KIWI.COM |
| 2QS4QP | 12/7/2020 OB | 2/27/2021 WN;3808;ATL;DEN | | WEST CHRISTOPHERBURY | UT | US | 6774 131986954.1513605@AIRLINE.KIWI.COM |
| 2RIRLA | 12/7/2020 OB | 12/27/2020 WN;3602;MDW;JAX | | CARTERMOUTH | FL | US | 29961 132196069.284@AIRLINE.KIWI.COM |
| 2RY3TO | 12/7/2020 OB | 12/15/2020 WN;4512;PDX;DEN;WN;4192;DEN;MCO | | KHUTIR GEORGII | MYKOLAIVSKA OBLAST | UA | 18038 132196394@AIRLINE.KIWI.COM |
| 2RY3TO | 12/7/2020 OB | 12/15/2020 WN;4512;PDX;DEN;WN;4192;DEN;MCO | | KHUTIR GEORGII | MYKOLAIVSKA OBLAST | US | 18038 132196394@AIRLINE.KIWI.COM |
| 2S4XJQ | 12/7/2020 OB | 12/11/2020 WN;2558;MDW;BOS | | HANNAMOUTH | AL | US | 7812 132198737@AIRLINE.KIWI.COM |
| 2S9S5L | 12/7/2020 OB | 12/7/2020 WN;2835;STL;BWI | | NEW CHRISTINEHAVEN | UT | US | 98082 132199144@AIRLINE.KIWI.COM |
| 2SEQLQ | 12/7/2020 OB | 12/13/2020 WN;2510;BOS;MDW | | SAMPSONPORT | GA | US | 61369 132199595@AIRLINE.KIWI.COM |
| 2UELYN | 12/7/2020 OB | 1/2/2021 WN;2293;TUL;STL | | ANTHONYBERG | CT | US | 17067 132204160@AIRLINE.KIWI.COM |
| 2UELYN | 12/7/2020 OB | 1/2/2021 WN;2293;TUL;STL | | ANTHONYBERG | CT | US | 17067 132204160@AIRLINE.KIWI.COM |
| 2UR4DG | 12/7/2020 OB | 12/7/2020 WN;3803;ATL;MSY | | SAMANTHAVIEW | DE | US | 58338 132206118@AIRLINE.KIWI.COM |
| 2V9DCZ | 12/7/2020 OB | 2/24/2021 WN;4988;STL;HOU;WN;3294;HOU;MIA | | PORT MATTHEWBOROUGH | MS | US | 29017 132206844@AIRLINE.KIWI.COM |
| 2V9DCZ | 12/7/2020 OB | 2/24/2021 WN;4988;STL;HOU;WN;3294;HOU;MIA | | PORT MATTHEWBOROUGH | MS | US | 29017 132206844@AIRLINE.KIWI.COM |
| 2V9DCZ | 12/7/2020 OB | 2/24/2021 WN;4988;STL;HOU;WN;3294;HOU;MIA | | PORT MATTHEWBOROUGH | MS | US | 29017 132206844@AIRLINE.KIWI.COM |
| 2V9DCZ | 12/7/2020 OB | 2/24/2021 WN;4988;STL;HOU;WN;3294;HOU;MIA | | PORT MATTHEWBOROUGH | MS | US | 29017 132206844@AIRLINE.KIWI.COM |
| 2V9DCZ | 12/7/2020 RT | 2/26/2021 WN;4145;MIA;TPA;WN;4145;TPA;STL | | PORT MATTHEWBOROUGH | MS | US | 29017 132206844@AIRLINE.KIWI.COM |
| 2V9DCZ | 12/7/2020 RT | 2/26/2021 WN;4145;MIA;TPA;WN;4145;TPA;STL | | PORT MATTHEWBOROUGH | MS | US | 29017 132206844@AIRLINE.KIWI.COM |
| 2V9DCZ | 12/7/2020 RT | 2/26/2021 WN;4145;MIA;TPA;WN;4145;TPA;STL | | PORT MATTHEWBOROUGH | MS | US | 29017 132206844@AIRLINE.KIWI.COM |
| 2V9DCZ | 12/7/2020 RT | 2/26/2021 WN;4145;MIA;TPA;WN;4145;TPA;STL | | PORT MATTHEWBOROUGH | MS | US | 29017 132206844@AIRLINE.KIWI.COM |
| 2VFLEV | 12/7/2020 OB | 12/7/2020 WN;6709;OAK;LAS | | PORT AMANDA | OH | US | 43649 132207768@AIRLINE.KIWI.COM |
| 2VSUG7 | 12/7/2020 OB | 12/26/2020 WN;2053;RDU;BWI | | AARONFORT | UT | US | 37800 132208560@AIRLINE.KIWI.COM |
| 2VWP6J | 12/7/2020 OB | 12/11/2020 WN;2016;ATL;BWI;WN;102;BWI;MIA | | EAST RYANHAVEN | IA | US | 51674 132208945@AIRLINE.KIWI.COM |
| 2VWP6J | 12/7/2020 RT | 12/13/2020 WN;4141;MIA;TPA;WN;5011;TPA;ATL | | EAST RYANHAVEN | IA | US | 51674 132208945@AIRLINE.KIWI.COM |
| 2WLWZ9 | 12/7/2020 OB | 12/24/2020 WN;244;BOS;BWI;WN;4719;BWI;DTW | | PORT JEFFREYCHESTER | GA | US | 85396 132209438@AIRLINE.KIWI.COM |
| 2WQKDW | 12/7/2020 OB | 12/18/2020 WN;773;DTW;BNA;WN;831;BNA;ATL | | PORT CAROLINE | NE | US | 91942 132211541@AIRLINE.KIWI.COM |
| 2XHKRX | 12/7/2020 OB | 12/31/2020 WN;352;ROC;BWI;WN;1646;BWI;ATL | | LAKE ELIZABETHVIEW | OK | US | 49419 132212267@AIRLINE.KIWI.COM |
| 2XHKRX | 12/7/2020 RT | 1/4/2021 WN;1087;ATL;BWI;WN;395;BWI;ROC | | LAKE ELIZABETHVIEW | OK | US | 49419 132212267@AIRLINE.KIWI.COM |
| 2XZ8VE | 12/7/2020 OB | 1/3/2021 WN;2106;LAS;DEN | | JACKSONBERG | LA | US | 54379 132215853@AIRLINE.KIWI.COM |
| 2XZ8VE | 12/7/2020 OB | 1/3/2021 WN;2106;LAS;DEN | | JACKSONBERG | LA | US | 54379 132215853@AIRLINE.KIWI.COM |
| 2XZ8VE | 12/7/2020 OB | 1/3/2021 WN;2106;LAS;DEN | | JACKSONBERG | LA | US | 54379 132215853@AIRLINE.KIWI.COM |
| 2Y467B | 12/7/2020 OB | 12/22/2020 WN;1124;OAK;LAS | | RONALDCHESTER | HI | US | 94818 132216557@AIRLINE.KIWI.COM |
| 2YHYM2 | 12/7/2020 OB | 1/1/2021 WN;5037;DEN;BWI;WN;5013;BWI;ORF | | NEW ANTHONY | PA | US | 64352 132217096@AIRLINE.KIWI.COM |
| 2YHYM2 | 12/7/2020 OB | 1/1/2021 WN;5037;DEN;BWI;WN;5013;BWI;ORF | | NEW ANTHONY | PA | US | 64352 132217096@AIRLINE.KIWI.COM |
| 2YPI5Y | 12/7/2020 OB | 1/13/2021 WN;3422;LGA;DEN | | G CHELIABINSK | ADYGEYA RESPUBLIKA | RU | 41132 132218240@AIRLINE.KIWI.COM |
| 2YS6YK | 12/7/2020 OB | 1/19/2021 WN;2827;DEN;LGA | | G REBOGACHEN | VOLGOGRADSKAYA OBLAST | RU | 5858 132218240@AIRLINE.KIWI.COM |
| 2Z7I4F | 12/7/2020 OB | 12/8/2020 WN;2026;ATL;DEN;WN;2029;DEN;SFO | | EAST ADAM | AZ | US | 64380 132219516@AIRLINE.KIWI.COM |
| 2Z7I4F | 12/7/2020 OB | 12/8/2020 WN;2026;ATL;DEN;WN;2029;DEN;SFO | | EAST ADAM | AZ | US | 64380 132219516@AIRLINE.KIWI.COM |
| 2ZCQMT | 12/7/2020 OB | 12/17/2020 WN;507;PHX;SEA | | WELCHLAND | SD | US | 71592 127629062.1513781@AIRLINE.KIWI.COM |
| 2ZY5QS | 12/7/2020 OB | 12/15/2020 WN;218;MDW;CUN | | PORT KRYSTAL | GA | US | 69188 132222662@AIRLINE.KIWI.COM |
| 34HK3N | 12/7/2020 OB | 1/3/2021 WN;1664;HOU;MCO | | NORTH TYLERSHIRE | NC | US | 42318 132228294@AIRLINE.KIWI.COM |
| 34VJJJ | 12/7/2020 OB | 12/17/2020 WN;2888;CLT;DEN | | JUSTINMOUTH | ND | US | 44523 132230835@AIRLINE.KIWI.COM |
| 35DZ5A | 12/7/2020 OB | 12/27/2020 WN;1926;ABQ;PHX | | WEST ANTHONY | PA | US | 80563 132231770@AIRLINE.KIWI.COM |
| 35LUER | 12/7/2020 OB | 12/31/2020 WN;2083;AUS;BWI | | EAST BRANDON | NY | US | 69596 132233343@AIRLINE.KIWI.COM |
| 36TXYF | 12/7/2020 OB | 12/8/2020 WN;4780;LAS;BOI | | LAKE ETHANBOROUGH | MS | US | 14538 132235862@AIRLINE.KIWI.COM |
| 37E6QD | 12/7/2020 OB | 12/30/2020 WN;24;HOU;DAL | | ROKYCANY | BRATISLAVSKY KRAJ | SK | 72324 132237116@AIRLINE.KIWI.COM |
| 37E6T3 | 12/7/2020 OB | 12/15/2020 WN;3103;LAS;HOU | | NICOLEFURT | IA | US | 53666 132237666@AIRLINE.KIWI.COM |
| 37NF9F | 12/7/2020 OB | 12/23/2020 WN;1478;BWI;CLT | | SOUTH ALYSSASIDE | FL | US | 67659 132238205@AIRLINE.KIWI.COM |
| 37OFYS | 12/7/2020 OB | 12/30/2020 WN;1361;DEN;MEM | | NEW ERICTOWN | IN | US | 4720 132237941@AIRLINE.KIWI.COM |
| 38A58I | 12/7/2020 OB | 12/23/2020 WN;332;MIA;BWI;WN;1721;BWI;STL | | WHITNEYSHIRE | OR | US | 64327 132238964@AIRLINE.KIWI.COM |
| 38HDU5 | 12/7/2020 OB | 12/24/2020 WN;4900;LGB;SMF | | JOHNMOUTH | ID | US | 33811 132239382@AIRLINE.KIWI.COM |
| 38HDU5 | 12/7/2020 RT | 12/27/2020 WN;2269;SMF;LGB | | JOHNMOUTH | ID | US | 33811 132239382@AIRLINE.KIWI.COM |
| 38VCP4 | 12/7/2020 OB | 1/28/2021 WN;2570;BWI;MHT | | TARABURGH | GA | US | 70364 132239877@AIRLINE.KIWI.COM |
| 38WNA4 | 12/7/2020 OB | 1/1/2021 WN;3254;AUS;ATL;WN;3254;ATL;RDU | | MOORESIDE | CO | US | 31706 132239822@AIRLINE.KIWI.COM |
| 38WNA4 | 12/7/2020 RT | 1/1/2021 WN;3254;AUS;ATL;WN;3254;ATL;RDU | | MOORESIDE | CO | US | 31706 132239822@AIRLINE.KIWI.COM |
| 39EEHX | 12/7/2020 OB | 12/14/2020 WN;332;MIA;BWI;WN;3111;BWI;BOS | | JOYSHIRE | MA | US | 61163 132240900@AIRLINE.KIWI.COM |
| T3LEYS | 12/7/2020 OB | 12/15/2020 WN;1950;MCO;HOU | | NEW DIANA | SD | US | 88426 132143385@AIRLINE.KIWI.COM |
| T3LEYS | 12/7/2020 OB | 12/15/2020 WN;1950;MCO;HOU | | NEW DIANA | SD | US | 88426 132143385@AIRLINE.KIWI.COM |
| T3OVZW | 12/7/2020 OB | 12/10/2020 WN;2730;CLT;DEN | | MORRISBOROUGH | AK | US | 30930 132143451@AIRLINE.KIWI.COM |
| T54CMF | 12/7/2020 OB | 1/24/2021 WN;3655;MDW;LAX | | JOSEPHSHIRE | IL | US | 21986 132144936@AIRLINE.KIWI.COM |
| T59OCR | 12/7/2020 OB | 1/20/2021 WN;3920;LAX;MDW | | PORT MELISSAHAVEN | NV | US | 25802 132144936@AIRLINE.KIWI.COM |
| T685XV | 12/7/2020 OB | 12/20/2020 WN;956;SAT;HOU;WN;27;HOU;LAX | | MOOREHAVEN | TX | US | 37453 132145519@AIRLINE.KIWI.COM |
| T685XV | 12/7/2020 OB | 12/20/2020 WN;956;SAT;HOU;WN;27;HOU;LAX | | MOOREHAVEN | TX | US | 37453 132145519@AIRLINE.KIWI.COM |
| T72880 | 12/7/2020 OB | 12/12/2020 WN;2364;BWI;DEN;WN;2379;DEN;SEA | | WEST ROBERT | WI | US | 23110 132146025@AIRLINE.KIWI.COM |
| T7V4ZB | 12/7/2020 OB | 12/22/2020 WN;1320;MCO;FLL | | LAKE KYLEFURT | WV | US | 19640 132146080@AIRLINE.KIWI.COM |
| T8N5ZE | 12/7/2020 OB | 1/26/2021 WN;1667;SLC;PHX | | MADISONSTAD | NE | US | 96196 132146806@AIRLINE.KIWI.COM |
| T89ZNX | 12/7/2020 OB | 12/7/2020 WN;357;LAX;OAK | | SOUTH KYLEBERG | TN | US | 37291 132148434@AIRLINE.KIWI.COM |
| T8GT6Z | 12/7/2020 OB | 12/23/2020 WN;4797;RDU;BWI;WN;1744;BWI;DTW | | LAKE DAVIDFORT | NH | US | 21651 132148610@AIRLINE.KIWI.COM |
| T8GT6Z | 12/7/2020 RT | 12/30/2020 WN;6907;DTW;MDW;WN;2277;MDW;RDU | | LAKE DAVIDFORT | NH | US | 21651 132148610@AIRLINE.KIWI.COM |
| T8LHDG | 12/7/2020 OB | 12/7/2020 WN;332;MIA;BWI;WN;3933;BWI;DTW | | NORTH HEATHER | HI | US | 15063 132148335@AIRLINE.KIWI.COM |
| TC18GW | 12/7/2020 OB | 12/13/2020 WN;4941;LAS;MDW | | JONATHANMOUTH | KS | US | 6720 132148962@AIRLINE.KIWI.COM |
| TD9BMZ | 12/7/2020 OB | 12/13/2020 WN;4941;LAS;MDW | | ADAMSBERG | RI | US | 96131 132148962@AIRLINE.KIWI.COM |
| TE3XZV | 12/7/2020 OB | 12/17/2020 WN;527;IND;BWI | | DAWSONSHIRE | DIEKIRCH | LU | 66182 132149941@AIRLINE.KIWI.COM |
| TI4V8A | 12/7/2020 OB | 12/15/2020 WN;3285;DEN;SFO | | SAN SERAFIN DE LA MO | OAXACA | MX | 47258 132153021@AIRLINE.KIWI.COM |
| TIG2VI | 12/7/2020 OB | 12/20/2020 WN;238;CHS;BWI | | HUELVA | ALAVA | ES | 87626 132153164@AIRLINE.KIWI.COM |
| TIG2VI | 12/7/2020 OB | 12/20/2020 WN;238;CHS;BWI | | HUELVA | ALAVA | ES | 87626 132153164@AIRLINE.KIWI.COM |
| TKUZN2 | 12/7/2020 OB | 12/24/2020 WN;1466;SLC;LAS;WN;2615;LAS;SNA | | PORT SCOTT | NJ | US | 92582 132154627@AIRLINE.KIWI.COM |
| TL3N3S | 12/7/2020 OB | 12/24/2020 WN;1466;SLC;LAS;WN;2615;LAS;SNA | | ANDERSONBURY | OR | US | 2172 132154847@AIRLINE.KIWI.COM |
| TL65YO | 12/7/2020 OB | 12/12/2020 WN;1934;BOS;BWI;WN;2150;BWI;MIA | | KAUNAKFORT | BURGAS | BG | 84461 132154539@AIRLINE.KIWI.COM |
| TLD7U7 | 12/7/2020 OB | 12/24/2020 WN;1466;SLC;LAS;WN;2615;LAS;SNA | | SOUTH AARONPORT | CO | US | 4129 132154660@AIRLINE.KIWI.COM |
| TLPZBR | 12/7/2020 OB | 12/24/2020 WN;1466;SLC;LAS;WN;2615;LAS;SNA | | LAKE ANGELAFURT | CO | US | 7170 132155045@AIRLINE.KIWI.COM |
| TLVTIK | 12/7/2020 OB | 12/28/2020 WN;1225;BWI;CHS | | PORT ARIEL | TL | US | 58104 132155430@AIRLINE.KIWI.COM |
| TM4GOT | 12/7/2020 OB | 12/17/2020 WN;2452;DEN;MSY | | PORT KIMBERLY | MS | US | 59344 132155397@AIRLINE.KIWI.COM |
| TOJNDT | 12/7/2020 OB | 12/9/2020 WN;4724;PVD;BWI;WN;4977;BWI;RSW | | ROBERTSONBERG | NJ | US | 3398 132156321@AIRLINE.KIWI.COM |
| TOMDVZ | 12/7/2020 OB | 12/26/2020 WN;283;DTW;MDW;WN;1825;MDW;OMA | | DARRELLBURGH | PA | US | 93507 132156420@AIRLINE.KIWI.COM |
| TPT8KW | 12/7/2020 OB | 12/9/2020 WN;4465;ONT;LAS | | NEW CHRISTINATOWN | ME | US | 8613 132157300@AIRLINE.KIWI.COM |
| TQPEEZ | 12/7/2020 OB | 12/21/2020 WN;1129;OAK;DEN | | EAST BLAKE | ID | US | 80890 132157619@AIRLINE.KIWI.COM |
| TQPEEZ | 12/7/2020 RT | 12/26/2020 WN;951;DEN;OAK | | EAST BLAKE | ID | US | 80890 132157619@AIRLINE.KIWI.COM |
| TR7XR7 | 12/7/2020 OB | 12/21/2020 WN;1429;OAK;DEN | | AMBERTOWN | FL | US | 86601 132157608@AIRLINE.KIWI.COM |
| TR7XR7 | 12/7/2020 RT | 12/26/2020 WN;951;DEN;OAK | | AMBERTOWN | FL | US | 86601 132157608@AIRLINE.KIWI.COM |
| TV43G7 | 12/7/2020 OB | 1/20/2021 WN;3924;MCI;MDW | | PORT CHELSEA | KAFR ASH SHAYKH | EG | 21667 132159830@AIRLINE.KIWI.COM |
| TW7IYJ | 12/7/2020 OB | 12/11/2020 WN;2026;ATL;DEN;WN;2029;DEN;SFO | | SOUTH HANNAHFORT | MD | US | 32382 132160391@AIRLINE.KIWI.COM |
| TW7IYJ | 12/7/2020 OB | 12/11/2020 WN;2026;ATL;DEN;WN;2029;DEN;SFO | | SOUTH HANNAHFORT | MD | US | 32382 132160391@AIRLINE.KIWI.COM |
| TWXP2L | 12/7/2020 OB | 1/8/2021 WN;2516;BWI;HOU | | EAST DALE | CO | US | 62187 132160963@AIRLINE.KIWI.COM |
| TWXP2L | 12/7/2020 RT | 1/11/2021 WN;149;HOU;BWI | | EAST DALE | CO | US | 62187 132160963@AIRLINE.KIWI.COM |
| U2KCRU | 12/7/2020 OB | 12/19/2020 WN;2365;SJC;BUR | | DEREKHAVEN | LA | US | 47794 132162877@AIRLINE.KIWI.COM |
| U84MJH | 12/7/2020 OB | 12/22/2020 WN;198;SJU;MCO;WN;198;MCO;MKE | | CRAIGBOROUGH | GA | US | 22517 132167673@AIRLINE.KIWI.COM |
| U84MJH | 12/7/2020 OB | 12/22/2020 WN;198;SJU;MCO;WN;198;MCO;MKE | | CRAIGBOROUGH | GA | US | 22517 132167673@AIRLINE.KIWI.COM |
| U8CEK3 | 12/7/2020 OB | 1/2/2021 WN;1290;SAT;DEN;WN;1521;DEN;MSP | | KELLYBOROUGH | DE | US | 40926 132170533@AIRLINE.KIWI.COM |
| U8PSL5 | 12/7/2020 OB | 12/29/2020 WN;891;MSP;MCO;WN;655;MCO;SAT | | NORTH MARIO | KY | US | 75337 132170533@AIRLINE.KIWI.COM |
| UHUA5S | 12/7/2020 OB | 12/23/2020 WN;6878;ATL;MEM | | LAKE SCOTT | NY | US | 8536 132177892@AIRLINE.KIWI.COM |
| UHUA5S | 12/7/2020 RT | 12/27/2020 WN;2233;MEM;ATL | | LAKE SCOTT | NY | US | 8536 132177892@AIRLINE.KIWI.COM |
| 39V6FC | 12/8/2020 OB | 12/15/2020 WN;4246;MSY;HOU;WN;3294;HOU;MIA | | COLLEENVIEW | UT | US | 8255 132237215@AIRLINE.KIWI.COM |
| 3AOJNW | 12/8/2020 OB | 12/13/2020 WN;4945;ELP;PHX;WN;1077;PHX;ONT | | CALEBBURY | PA | US | 12030 132243166@AIRLINE.KIWI.COM |
| 3ARIVQ | 12/8/2020 OB | 12/21/2020 WN;548;ELP;PHX;WN;787;PHX;RDU | | JASMINELAND | MN | US | 88150 132243078@AIRLINE.KIWI.COM |
| 3AS8YN | 12/8/2020 OB | 12/18/2020 WN;1333;GSP;ATL;WN;1333;ATL;RIC | | PRATTHAVEN | WV | US | 42984 132243232@AIRLINE.KIWI.COM |
| 3AUUAM | 12/8/2020 OB | 12/11/2020 WN;4072;LAS;BUR | | MARTINFURT | LA | US | 61728 132243947@AIRLINE.KIWI.COM |
| 3BCUN8 | 12/8/2020 OB | 12/28/2020 WN;1044;MHT;BWI;WN;1319;BWI;BNA | | SOUTH CHARLESHAVEN | IA | US | 12580 132244651@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3BCUN8 | 12/8/2020 RT | 1/6/2021 WN;1335;BNA;BWI;WN;2241;BWI;MHT | SOUTH CHARLESHAVEN | IA | US | 12580 | 132244651@AIRLINE.KIWI.COM |
| 3BLZEG | 12/8/2020 OB | 12/26/2020 WN;1626;SMF;LAS | DENISEBERG | VA | US | 27273 | 132244563@AIRLINE.KIWI.COM |
| 3CBS6Z | 12/8/2020 OB | 12/13/2020 WN;4776;BWI;AUS | SHANNONMOUTH | MO | US | 26632 | 132245960@AIRLINE.KIWI.COM |
| 3CCK3U | 12/8/2020 OB | 12/23/2020 WN;2515;IND;DEN;WN;1797;DEN;OMA | SOUTH ALEXANDRIA | HI | US | 69017 | 132245883@AIRLINE.KIWI.COM |
| 3CYFO6 | 12/8/2020 OB | 12/28/2020 WN;782;MSP;MDW;WN;499;MDW;HOU | HUERTASTAD | IN | US | 99699 | 132247192@AIRLINE.KIWI.COM |
| 3CYP8X | 12/8/2020 OB | 1/6/2021 WN;915;DEN;MKE | NEW GAVIN | TN | US | 47363 | 132247225@AIRLINE.KIWI.COM |
| 3CYP8X | 12/8/2020 OB | 1/6/2021 WN;915;DEN;MKE | NEW GAVIN | TN | US | 47363 | 132247225@AIRLINE.KIWI.COM |
| 3CYP8X | 12/8/2020 OB | 1/6/2021 WN;915;DEN;MKE | NEW GAVIN | TN | US | 47363 | 132247225@AIRLINE.KIWI.COM |
| 3CYP8X | 12/8/2020 OB | 1/6/2021 WN;915;DEN;MKE | NEW GAVIN | TN | US | 47363 | 132247225@AIRLINE.KIWI.COM |
| 3D7WWQ | 12/8/2020 OB | 1/5/2021 WN;1519;LAX;DEN | SOUTH JESUSMOUTH | ME | US | 45070 | 132247225@AIRLINE.KIWI.COM |
| 3D7WWQ | 12/8/2020 OB | 1/5/2021 WN;1519;LAX;DEN | SOUTH JESUSMOUTH | ME | US | 45070 | 132247225@AIRLINE.KIWI.COM |
| 3D7WWQ | 12/8/2020 OB | 1/5/2021 WN;1519;LAX;DEN | SOUTH JESUSMOUTH | ME | US | 45070 | 132247225@AIRLINE.KIWI.COM |
| 3D7WWQ | 12/8/2020 OB | 1/5/2021 WN;1519;LAX;DEN | SOUTH JESUSMOUTH | ME | US | 45070 | 132247225@AIRLINE.KIWI.COM |
| 3DCQXO | 12/8/2020 OB | 12/14/2020 WN;3927;PHX;DAL | PORT AMBER | TX | US | 46813 | 132247489@AIRLINE.KIWI.COM |
| 3DKBXF | 12/8/2020 OB | 12/19/2020 WN;1404;RDU;BWI;WN;1788;BWI;BDL | NEW JULIAVIEW | CO | US | 77803 | 132248072@AIRLINE.KIWI.COM |
| 3DV4DW | 12/8/2020 OB | 1/15/2021 WN;1607;BWI;CUN | GROSUPLJE | NOVO MESTO | SI | 52115 | 132248809@AIRLINE.KIWI.COM |
| 3DV4DW | 12/8/2020 RT | 1/19/2021 WN;1608;CUN;BWI | GROSUPLJE | NOVO MESTO | SI | 52115 | 132248809@AIRLINE.KIWI.COM |
| 3DWBE5 | 12/8/2020 OB | 12/28/2020 WN;1300;PHX;SAT | ESPINOZAMOUTH | ND | US | 12228 | 132248699@AIRLINE.KIWI.COM |
| 3E3SQR | 12/8/2020 OB | 1/3/2021 WN;3939;TUS;DEN | SUSANHAVEN | CO | US | 33151 | 132249128@AIRLINE.KIWI.COM |
| 3E3SQR | 12/8/2020 OB | 1/3/2021 WN;3939;TUS;DEN | SUSANHAVEN | CO | US | 33151 | 132249128@AIRLINE.KIWI.COM |
| 3E3FNR | 12/8/2020 OB | 12/21/2020 WN;326;SAT;PHX | ALEXANDERLAND | NM | US | 75504 | 132248699@AIRLINE.KIWI.COM |
| 3EIDK8 | 12/8/2020 OB | 2/24/2021 WN;4988;STL;HOU;WN;3294;HOU;MIA | LANECHESTER | GA | US | 28309 | 132249678@AIRLINE.KIWI.COM |
| 3EIDK8 | 12/8/2020 OB | 2/24/2021 WN;4988;STL;HOU;WN;3294;HOU;MIA | LANECHESTER | GA | US | 28309 | 132249678@AIRLINE.KIWI.COM |
| 3EIDK8 | 12/8/2020 RT | 2/26/2021 WN;4145;MIA;TPA;WN;4145;TPA;STL | LANECHESTER | GA | US | 28309 | 132249678@AIRLINE.KIWI.COM |
| 3EIDK8 | 12/8/2020 RT | 2/26/2021 WN;4145;MIA;TPA;WN;4145;TPA;STL | LANECHESTER | GA | US | 28309 | 132249678@AIRLINE.KIWI.COM |
| 3FICQK | 12/8/2020 OB | 1/28/2021 WN;4547;PHL;ATL | MARYBURY | AL | US | 13536 | 132250734@AIRLINE.KIWI.COM |
| 3GCP7R | 12/8/2020 OB | 12/21/2020 WN;1162;STL;DEN | MHOTTRII | MECHI | NP | 80004 | 132252032@AIRLINE.KIWI.COM |
| 3GOW9V | 12/8/2020 OB | 12/31/2020 WN;1966;DEN;LAS | ZGORZELEC | LODZKIE | PL | 91236 | 132252934@AIRLINE.KIWI.COM |
| 3H37AP | 12/8/2020 OB | 12/14/2020 WN;3212;TPA;MDW | WEST ALEXANDERBERG | AK | US | 44112 | 132253517@AIRLINE.KIWI.COM |
| 3H7TK2 | 12/8/2020 OB | 12/25/2020 WN;3228;LIT;DEN | LEEBURY | UT | US | 96122 | 132253297@AIRLINE.KIWI.COM |
| 3H9AMD | 12/8/2020 OB | 12/28/2020 WN;100;ABQ;DAL | NORTH JULIELAND | WA | US | 95935 | 132253297@AIRLINE.KIWI.COM |
| 3HH8EG | 12/8/2020 OB | 12/17/2020 WN;2888;CLT;DEN | NEVEKLOV | ZNOJMO | CZ | 13548 | 132253891@AIRLINE.KIWI.COM |
| 3HH8EG | 12/8/2020 OB | 12/17/2020 WN;2888;CLT;DEN | NEVEKLOV | ZNOJMO | CZ | 13548 | 132253891@AIRLINE.KIWI.COM |
| 3HH8EG | 12/8/2020 OB | 12/17/2020 WN;2888;CLT;DEN | NEVEKLOV | ZNOJMO | CZ | 13548 | 132253891@AIRLINE.KIWI.COM |
| 3HH8EG | 12/8/2020 OB | 12/17/2020 WN;2888;CLT;DEN | NEVEKLOV | ZNOJMO | CZ | 13548 | 132253891@AIRLINE.KIWI.COM |
| 3HH8EG | 12/8/2020 OB | 12/17/2020 WN;2888;CLT;DEN | NEVEKLOV | ZNOJMO | CZ | 13548 | 132253891@AIRLINE.KIWI.COM |
| 3I6NCG | | 1/7/2021 WN;4720;SAN;SFO | LAKE JACKIEBURY | IN | US | 35633 | 132254441@AIRLINE.KIWI.COM |
| 3IBA8U | 12/8/2020 OB | 12/27/2020 WN;1811;ONT;MDW;WN;2526;MDW;CHS | ROBINSONFURT | MT | US | 89925 | 132254628@AIRLINE.KIWI.COM |
| 3IAEBE | 12/8/2020 OB | 1/4/2021 WN;984;ATL;BWI;WN;1580;BWI;MDW | RONALDMOUTH | ID | US | 24816 | 132254782@AIRLINE.KIWI.COM |
| 3IHHKA | 12/8/2020 OB | 12/28/2020 WN;221;ATL;IAD | LAKE STEPHEN | SD | US | 983 | 132254760@AIRLINE.KIWI.COM |
| 3IJ6SH | 12/8/2020 OB | 1/6/2021 WN;1281;PHX;OAK;WN;1268;OAK;KOA | KELSEYBERG | CA | US | 87496 | 132256542@AIRLINE.KIWI.COM |
| 3JPSL2 | 12/8/2020 OB | 12/15/2020 WN;3155;ELP;HOU | SEANVIEW | IN | US | 37590 | 132256410@AIRLINE.KIWI.COM |
| 3JZDPS | 12/8/2020 OB | 1/6/2021 WN;1281;PHX;OAK;WN;1268;OAK;KOA | PORT MADISONPORT | CA | US | 62745 | 132257026@AIRLINE.KIWI.COM |
| 3K6JPT | 12/8/2020 OB | 12/11/2020 WN;4912;SLC;LAS;WN;4780;LAS;BOI | LAKE MEGANTOWN | CA | US | 78525 | 132257257@AIRLINE.KIWI.COM |
| 3KGW3I | 12/8/2020 OB | 12/30/2020 WN;3333;DEN;ATL | DAVIDBOROUGH | MA | US | 12320 | 132257279@AIRLINE.KIWI.COM |
| 3KOKUH | 12/8/2020 OB | 12/24/2020 WN;3558;ATL;MDW | EAST JEFFREY | KS | US | 91286 | 132258027@AIRLINE.KIWI.COM |
| 3KOKUH | 12/8/2020 RT | 12/27/2020 WN;3613;MDW;ATL | EAST JEFFREY | KS | US | 91286 | 132258027@AIRLINE.KIWI.COM |
| 3NPFMA | 12/8/2020 OB | 1/5/2021 WN;1364;BUR;LAS | TERESABERG | AL | US | 87937 | 132262647@AIRLINE.KIWI.COM |
| 3NSGIT | 12/8/2020 OB | 12/19/2020 WN;1958;PHX;LAX | REEDHAVEN | UT | US | 81083 | 132263087@AIRLINE.KIWI.COM |
| 3O2R2G | 12/8/2020 OB | 12/13/2020 WN;317;HOU;CUN | BOONEBOROUGH | CA | US | 41754 | 132261723@AIRLINE.KIWI.COM |
| 3O2R2G | 12/8/2020 OB | 12/13/2020 WN;317;HOU;CUN | BOONEBOROUGH | CA | US | 41754 | 132261723@AIRLINE.KIWI.COM |
| 3O2R2G | 12/8/2020 OB | 12/13/2020 WN;317;HOU;CUN | BOONEBOROUGH | CA | US | 41754 | 132261723@AIRLINE.KIWI.COM |
| 3PSRW5 | 12/8/2020 OB | 12/8/2020 WN;3907;LAS;LAX | CAITLYNPORT | NV | US | 70084 | 132266475@AIRLINE.KIWI.COM |
| 3SYVH8 | 12/8/2020 OB | 1/1/2021 WN;2298;LAX;HOU | NORTH JEREMYCHESTER | TN | US | 94518 | 132273548@AIRLINE.KIWI.COM |
| 3T4FZN | 12/8/2020 OB | 1/5/2021 WN;3334;HOU;LAS | SIMMONSSIDE | VT | US | 37956 | 132273548@AIRLINE.KIWI.COM |
| 3TMZMN | 12/8/2020 OB | 12/14/2020 WN;1454;SEA;DEN | SOUTH PETER | IL | US | 75952 | 132158587.1514094@AIRLINE.KIWI.COM |
| 3UFQF3 | 12/8/2020 OB | 12/25/2020 WN;2776;BWI;LAX | EAST JENNIFERBURY | OR | US | 24529 | 132277420@AIRLINE.KIWI.COM |
| 3UFQF3 | 12/8/2020 OB | 12/25/2020 WN;2776;BWI;LAX | EAST JENNIFERBURY | OR | US | 24529 | 132277420@AIRLINE.KIWI.COM |
| 3WETAS | 12/8/2020 OB | 12/23/2020 WN;43;LAX;OAK | LUND | VASTERBOTTENS LAN | SE | 44159 | 132282788@AIRLINE.KIWI.COM |
| 3X4HM5 | 12/8/2020 OB | 12/23/2020 WN;3482;MIA;BWI;WN;2086;BWI;MKE | SOUTH JAMES | WV | US | 69625 | 132285032@AIRLINE.KIWI.COM |
| 3X4HM5 | 12/8/2020 RT | 12/28/2020 WN;1136;MKE;BWI;WN;102;BWI;MIA | SOUTH JAMES | WV | US | 69625 | 132285032@AIRLINE.KIWI.COM |
| 3ZTGXY | 12/8/2020 OB | 12/18/2020 WN;773;DTW;BNA | WEST JULIE | CT | US | 77828 | 132292413@AIRLINE.KIWI.COM |
| 439TS8 | 12/8/2020 OB | 12/9/2020 WN;1990;ATL;BWI | TINATON | TN | US | 3141 | 132297187@AIRLINE.KIWI.COM |
| 43BQCH | 12/8/2020 OB | 12/27/2020 WN;3576;JAX;BWI;WN;4176;BWI;DTW | NEW JEFFREY | IA | US | 78721 | 132297132@AIRLINE.KIWI.COM |
| 43BQCH | 12/8/2020 OB | 12/27/2020 WN;3576;JAX;BWI;WN;4176;BWI;DTW | NEW JEFFREY | IA | US | 78721 | 132297132@AIRLINE.KIWI.COM |
| 43BSNM | 12/8/2020 OB | 12/24/2020 WN;3587;DTW;BNA;WN;3127;BNA;LAX | ESTRADAVIEW | CO | US | 33743 | 132297132@AIRLINE.KIWI.COM |
| 43BSNM | 12/8/2020 OB | 12/24/2020 WN;3587;DTW;BNA;WN;3127;BNA;LAX | ESTRADAVIEW | CO | US | 33743 | 132297132@AIRLINE.KIWI.COM |
| 44UOBA | 12/8/2020 OB | 1/12/2021 WN;441;ATL;DEN;WN;3927;DEN;LAX | WEST EMMAHAVEN | LA | US | 96162 | 132301224@AIRLINE.KIWI.COM |
| 44UOBA | 12/8/2020 OB | 1/12/2021 WN;441;ATL;DEN;WN;3927;DEN;LAX | WEST EMMAHAVEN | LA | US | 96162 | 132301224@AIRLINE.KIWI.COM |
| 456GFR | 12/8/2020 OB | 1/1/2021 WN;6702;DEN;FLL | SOLOMONCHESTER | AZ | US | 22638 | 132303533@AIRLINE.KIWI.COM |
| 45AO6F | 12/8/2020 OB | 12/31/2020 WN;1148;OAK;LAX | RICHARDBERG | KS | US | 18505 | 132301620@AIRLINE.KIWI.COM |
| 45ROEY | 12/8/2020 OB | 1/1/2021 WN;6702;DEN;FLL | NEW KIMBERLY | SC | US | 20677 | 132304645@AIRLINE.KIWI.COM |
| 46CLH8 | 12/8/2020 OB | 1/10/2021 WN;1211;MDW;ORF | EAST HEIDI | MT | US | 35622 | 132304700@AIRLINE.KIWI.COM |
| 46CLH8 | 12/8/2020 OB | 1/10/2021 WN;1211;MDW;ORF | EAST HEIDI | MT | US | 35622 | 132304700@AIRLINE.KIWI.COM |
| 46CS4M | 12/8/2020 OB | 1/3/2021 WN;4475;HOU;TUL;WN;4475;TUL;STL | FIORE LIGURE | BRESCIA | IT | 34719 | 132305679@AIRLINE.KIWI.COM |
| 46QRGI | 12/8/2020 OB | 12/8/2020 WN;3254;ATL;RDU | LEWISTOWN | AE | US | 97212 | 132301510@AIRLINE.KIWI.COM |
| 46QRGI | 12/8/2020 OB | 12/8/2020 WN;3254;ATL;RDU | LEWISTOWN | AE | US | 97212 | 132301510@AIRLINE.KIWI.COM |
| 46W2JW | 12/8/2020 OB | 1/3/2021 WN;4336;FLL;RDU;WN;4243;RDU;BNA | NEW KIMBERLY | PA | US | 71412 | 132307307@AIRLINE.KIWI.COM |
| 476ZEG | 12/8/2020 OB | 12/24/2020 WN;4982;HOU;LAS | WALTERMOUTH | FL | US | 18610 | 132308968@AIRLINE.KIWI.COM |
| 476ZEG | 12/8/2020 RT | 12/27/2020 WN;4418;LAS;HOU | WALTERMOUTH | FL | US | 18610 | 132308968@AIRLINE.KIWI.COM |
| 47B1ET | 12/8/2020 OB | 1/3/2021 WN;2797;RDU;FLL | LAKE MARIA | TX | US | 49327 | 132309276@AIRLINE.KIWI.COM |
| 47JVVD | 12/8/2020 OB | 12/8/2020 WN;2457;PIT;MDW;WN;2627;MDW;OKC | SESTO DANTE VENETO | BRINDISI | IT | 5521 | 132309650@AIRLINE.KIWI.COM |
| 47NM9S | 12/8/2020 OB | 12/8/2020 WN;2073;LGB;SJC | SAN OMAR LOS ALTOS | CHIHUAHUA | MX | 53060 | 132309947@AIRLINE.KIWI.COM |
| 48BYNT | 12/8/2020 OB | 12/26/2020 WN;2158;MDW;SAN;WN;2158;SAN;PHX | EAST ANNAMOUTH | IL | US | 44310 | 132312367@AIRLINE.KIWI.COM |
| 48BYNT | 12/8/2020 OB | 12/26/2020 WN;2158;MDW;SAN;WN;2158;SAN;PHX | EAST ANNAMOUTH | IL | US | 44310 | 132312367@AIRLINE.KIWI.COM |
| 48MVFT | 12/8/2020 OB | 12/22/2020 WN;920;DEN;PHL | MELISSATOWN | OK | US | 6635 | 132313335@AIRLINE.KIWI.COM |
| 48Y79A | 12/8/2020 OB | 1/2/2021 WN;2177;LAX;PHX | YRBSHIRE | AL HUDUD ASH SHAMALIYAH | SA | 11923 | 132313247@AIRLINE.KIWI.COM |
| 482RCE | 12/8/2020 OB | 1/17/2021 WN;2631;MCO;PHL | NORTH MELISSA | CO | US | 62155 | 132313599@AIRLINE.KIWI.COM |
| 498OA7 | 12/8/2020 OB | 12/21/2020 WN;2610;OAK;PHX | WEST KELLYBURY | WI | US | 96579 | 132314435@AIRLINE.KIWI.COM |
| 4A8ZWQ | 12/8/2020 OB | 12/8/2020 WN;3410;DAL;TPA | JESUSBURY | NJ | US | 56290 | 132317460@AIRLINE.KIWI.COM |
| 4AUJFF | 12/8/2020 OB | 1/2/2021 WN;1631;LAS;ATL | PORT IANMOUTH | RI | US | 47253 | 132319154@AIRLINE.KIWI.COM |
| 4AVVAU | 12/8/2020 OB | 12/29/2020 WN;406;BUR;OAK | PORT LAUREN | OR | US | 11333 | 132318967@AIRLINE.KIWI.COM |
| 4B9YNW | 12/8/2020 OB | 12/27/2020 WN;1051;MIA;BWI | KINGVIEW | OH | US | 77273 | 132319836@AIRLINE.KIWI.COM |
| 48CZE6 | 12/8/2020 OB | 1/2/2021 WN;1631;LAS;ATL | SVETA NEDELJA | GRAD ZAGREB | HR | 30687 | 132320606@AIRLINE.KIWI.COM |
| 4BEGSS | 12/8/2020 OB | 12/28/2020 WN;1352;DEN;BWI | DA CUNHA | AMAZONAS | BR | 74455 | 129620249.1314389@AIRLINE.KIWI.COM |
| 4BNKSS | 12/8/2020 OB | 1/15/2021 WN;2987;MDW;ATL | NORTH MARCUSBURGH | IL | US | 63028 | 132321090@AIRLINE.KIWI.COM |
| 4C6FGS | 12/8/2020 OB | 12/17/2020 WN;1051;MIA;BWI;WN;1090;BWI;ATL;WN;109 | NEW WILLIAMTOWN | VT | US | 36194 | 132322938@AIRLINE.KIWI.COM |
| 4C6FGS | 12/8/2020 OB | 12/17/2020 WN;1051;MIA;BWI;WN;1090;BWI;ATL;WN;109 | NEW WILLIAMTOWN | VT | US | 36194 | 132322938@AIRLINE.KIWI.COM |
| 4CQF6S | 12/8/2020 OB | 12/10/2020 WN;1059;MEM;HOU;WN;4826;HOU;LAX | PORT JOSEPHVIEW | MS | US | 24070 | 132325699@AIRLINE.KIWI.COM |
| 4D3YOE | 12/8/2020 OB | 12/23/2020 WN;4876;LAX;AUS | DELGADOSTAD | AR | US | 19263 | 132326469@AIRLINE.KIWI.COM |
| 4ESZUF | 12/8/2020 OB | 12/14/2020 WN;3737;LAX;LAS | NEW REBECCAVILLE | NE | US | 87442 | 132329252@AIRLINE.KIWI.COM |
| 4EBLMC | 12/8/2020 OB | 1/2/2021 WN;1947;BOS;BWI | DANIELBOROUGH | MS | US | 68120 | 132329477@AIRLINE.KIWI.COM |
| 4EHLHH | 12/8/2020 OB | 12/27/2020 WN;3690;HOU;DCA | EAST MICHAELBOROUGH | AZ | US | 69521 | 132330231@AIRLINE.KIWI.COM |
| 4ENPFD | 12/8/2020 OB | 1/7/2021 WN;720;DTW;DEN | SOUTH AARON | MI | US | 40817 | 132330781@AIRLINE.KIWI.COM |
| 4ENPFD | 12/8/2020 OB | 1/7/2021 WN;720;DTW;DEN | SOUTH AARON | MI | US | 40817 | 132330781@AIRLINE.KIWI.COM |
| 4EYB2M | 12/8/2020 OB | 12/29/2020 WN;1408;PHX;AUS;WN;1005;AUS;MDW | HERNANDEZTOWN | NV | US | 48615 | 132332530@AIRLINE.KIWI.COM |
| 4GTTUS | 12/8/2020 OB | 12/15/2020 WN;2051;ATL;MDW | WAGNERSTAD | OK | US | 9035 | 132337854@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4H2MSX | 12/8/2020 OB | 1/20/2021 WN;332;MIA;BWI | PONCEMOUTH | CA | US | 90376 132337865@AIRLINE.KIWI.COM |
| 4H7NG9 | 12/8/2020 OB | 12/24/2020 WN;5014;ATL;DEN | PATRICIALAND | KY | US | 7194 132338470@AIRLINE.KIWI.COM |
| 4H7NG9 | 12/8/2020 OB | 12/24/2020 WN;5014;ATL;DEN | PATRICIALAND | KY | US | 7194 132338470@AIRLINE.KIWI.COM |
| 4HE7AF | 12/8/2020 OB | 12/24/2020 WN;5014;ATL;DEN | WELLSTOWN | NJ | US | 17365 132339130@AIRLINE.KIWI.COM |
| 4IDGDF | 12/8/2020 OB | 1/4/2021 WN;492;PHX;ONT | NORTH CHARLESTOWN | SC | US | 22451 132342056@AIRLINE.KIWI.COM |
| 4IDWY5 | 12/8/2020 OB | 12/26/2020 WN;2303;OMA;MDW;WN;1696;MDW;ATL | ADAMPORT | OH | US | 46464 132341418@AIRLINE.KIWI.COM |
| 4IFOXV | 12/8/2020 OB | 12/25/2020 WN;1466;SLC;LAS | SOUTH DYLANMOUTH | IA | US | 99885 132341847@AIRLINE.KIWI.COM |
| 4J45YA | 12/8/2020 OB | 12/20/2020 WN;1026;MDW;MSP | SOUTH JACOBSTAD | FL | US | 6710 132343233@AIRLINE.KIWI.COM |
| 4J45YA | 12/8/2020 RT | 12/27/2020 WN;2054;MSP;MDW | SOUTH JACOBSTAD | FL | US | 6710 132343233@AIRLINE.KIWI.COM |
| 4J57Y2 | 12/8/2020 OB | 12/25/2020 WN;4433;DEN;PHL | CHAVEZBURGH | OH | US | 65888 132342914@AIRLINE.KIWI.COM |
| 4J7SZ | 12/8/2020 OB | 12/10/2020 WN;3147;MDW;MEM | KELLYSHIRE | NV | US | 59016 132344388@AIRLINE.KIWI.COM |
| 4J7SZ | 12/8/2020 OB | 12/10/2020 WN;3147;MDW;MEM | KELLYSHIRE | NV | US | 59016 132344388@AIRLINE.KIWI.COM |
| 4J5YSU | 12/8/2020 OB | 12/11/2020 WN;3145;MEM;MDW | WEST BENJAMINMOUTH | AZ | US | 75601 132344388@AIRLINE.KIWI.COM |
| 4J5YSU | 12/8/2020 OB | 12/11/2020 WN;3145;MEM;MDW | WEST BENJAMINMOUTH | AZ | US | 75601 132344388@AIRLINE.KIWI.COM |
| 4K39KJ | 12/8/2020 OB | 1/3/2021 WN;4801;OAK;PHX;WN;4044;PHX;HOU | EAST PHILLIP | TN | US | 60144 132344971@AIRLINE.KIWI.COM |
| 4K39KJ | 12/8/2020 OB | 1/3/2021 WN;4801;OAK;PHX;WN;4044;PHX;HOU | EAST PHILLIP | TN | US | 60144 132344971@AIRLINE.KIWI.COM |
| 4K3LT2 | 12/8/2020 OB | 12/25/2020 WN;1914;LGA;MDW | DAVIDCHESTER | MI | US | 74537 132074426@AIRLINE.KIWI.COM |
| 4K3LT2 | 12/8/2020 OB | 12/25/2020 WN;1914;LGA;MDW | DAVIDCHESTER | MI | US | 74537 132074426@AIRLINE.KIWI.COM |
| 4KUBKC | 12/8/2020 OB | 12/18/2020 WN;1053;AUS;DAL | NEW MOLLYPORT | IA | US | 80624 132346412@AIRLINE.KIWI.COM |
| 224Q4D | 12/9/2020 OB | 12/17/2020 WN;578;GRR;DEN;WN;720;DEN;SJD | CLARKSIDE | GA | US | 22766 132366531@AIRLINE.KIWI.COM |
| 22BIAM | 12/9/2020 OB | 3/13/2021 WN;2456;TPA;MSP | PORT TARA | KY | US | 72190 132351384@AIRLINE.KIWI.COM |
| 22GNQC | 12/9/2020 OB | 12/13/2020 WN;2925;SAN;PHX | NEW KAREN | MN | US | 32582 132367290@AIRLINE.KIWI.COM |
| 24H0NH | 12/9/2020 OB | 12/18/2020 WN;1212;DAL;BWI | BALEARES | | - | 2394 132363869@AIRLINE.KIWI.COM |
| 268B6P | 12/9/2020 OB | 12/23/2020 WN;3437;HOU;LAS | MICHAELMOUTH | MT | US | 77786 132375441@AIRLINE.KIWI.COM |
| 28FJT7 | 12/9/2020 OB | 12/23/2020 WN;1742;ONT;HOU;WN;6870;HOU;SAT | NEW MATTHEW | WI | US | 75409 132380314@AIRLINE.KIWI.COM |
| 28ZA5Y | 12/9/2020 OB | 12/9/2020 WN;3370;HOU;PHX | RUSSELLSIDE | ND | US | 43863 132382338@AIRLINE.KIWI.COM |
| 2BTF3C | 12/9/2020 OB | 12/19/2020 WN;6901;JAX;ATL;WN;6970;ATL;PHL | HARPERVILLE | NV | US | 11922 132390786@AIRLINE.KIWI.COM |
| 2CJYHM | 12/9/2020 OB | 12/9/2020 WN;2931;BNA;MDW;WN;2636;MDW;MSP | SAN LUIS DE LA MONTA | CAMPECHE | MX | 52320 132392920@AIRLINE.KIWI.COM |
| 2CJYHM | 12/9/2020 OB | 12/9/2020 WN;2931;BNA;MDW;WN;2636;MDW;MSP | SAN LUIS DE LA MONTA | CAMPECHE | MX | 52320 132392920@AIRLINE.KIWI.COM |
| 2CULIX | 12/9/2020 OB | 12/9/2020 WN;3385;PVD;BWI;WN;2675;BWI;CLT | EAST CHRISTINEMOUTH | WY | US | 70179 132394064@AIRLINE.KIWI.COM |
| 2DNION | 12/9/2020 OB | 12/24/2020 WN;2116;PIT;MDW;WN;3927;MDW;MSP | EAST ALAN | ID | US | 23570 132396473@AIRLINE.KIWI.COM |
| 2DNION | 12/9/2020 RT | 12/28/2020 WN;821;MSP;MDW;WN;1232;MDW;PIT | EAST ALAN | ID | US | 23570 132396473@AIRLINE.KIWI.COM |
| 2F8RUU | 12/9/2020 OB | 12/24/2020 WN;3167;MDW;MSP | KARENVILLE | WY | US | 57900 132401170@AIRLINE.KIWI.COM |
| 2H7BXW | 12/9/2020 OB | 12/9/2020 WN;4072;LAS;BUR | WEST ALBERTMOUTH | FL | US | 89865 132406549@AIRLINE.KIWI.COM |
| 2HOFHF | 12/9/2020 OB | 1/4/2021 WN;1003;MDW;DEN;WN;1510;DEN;OKC | EAST TRAVISHAVEN | MI | US | 84866 132407253@AIRLINE.KIWI.COM |
| 2HP2IR | 12/9/2020 OB | 12/16/2020 WN;2051;ATL;MDW;WN;3989;MDW;LAX | WEST ALBERT | UT | US | 51821 132407517@AIRLINE.KIWI.COM |
| 2HVHV5 | 12/9/2020 OB | 12/23/2020 WN;6877;ATL;DEN | LAKE CYNTHIALAND | KS | US | 44833 132407874@AIRLINE.KIWI.COM |
| 2I3O2R | 12/9/2020 OB | 1/12/2021 WN;2636;MDW;MSP | VALLET | NOUVELLECALEDONIE | FR | 23775 132408441@AIRLINE.KIWI.COM |
| 2IEVPV | 12/9/2020 OB | 12/31/2020 WN;4246;MSY;HOU | NEW ALEX | MS | US | 67210 132410245@AIRLINE.KIWI.COM |
| 2IEVPV | 12/9/2020 RT | 1/2/2021 WN;734;HOU;MSY | NEW ALEX | MS | US | 67210 132410245@AIRLINE.KIWI.COM |
| 2IWR6A | 12/9/2020 OB | 1/19/2021 WN;4517;DEN;PDX | WESTTON | AL | US | 33548 132410201@AIRLINE.KIWI.COM |
| 2J3NTX | 12/9/2020 OB | 12/26/2020 WN;995;ATL;FLL | AMBERVILLE | LA | US | 40178 132411829@AIRLINE.KIWI.COM |
| 2JMXID | 12/9/2020 OB | 1/3/2021 WN;4073;MCO;PHL | PORT JACQUELINE | SD | US | 1428 132413600@AIRLINE.KIWI.COM |
| 2JMXID | 12/9/2020 OB | 1/3/2021 WN;4073;MCO;PHL | PORT JACQUELINE | SD | US | 1428 132413600@AIRLINE.KIWI.COM |
| 2K8BZA | 12/12/2020 OB | 12/16/2020 WN;668;CUN;BWI | EAST GLORIA | NC | US | 57140 1301640089.1515055@AIRLINE.KIWI.COM |
| 2KGFPR | 12/9/2020 OB | 12/24/2020 WN;3373;PHX;LGB | EAST MARIESTAD | SC | US | 79109 132415844@AIRLINE.KIWI.COM |
| 2KGFPR | 12/9/2020 OB | 12/24/2020 WN;3373;PHX;LGB | EAST MARIESTAD | SC | US | 79109 132415844@AIRLINE.KIWI.COM |
| 2KGFPR | 12/9/2020 RT | 12/26/2020 WN;1862;LGB;PHX | EAST MARIESTAD | SC | US | 79109 132415844@AIRLINE.KIWI.COM |
| 2KGFPR | 12/9/2020 RT | 12/26/2020 WN;1862;LGB;PHX | EAST MARIESTAD | SC | US | 79109 132415844@AIRLINE.KIWI.COM |
| 2KVTZC | 12/9/2020 OB | 12/27/2020 WN;4598;ATL;PHL | CORYFORT | NH | US | 94853 132418847@AIRLINE.KIWI.COM |
| 2KVTZC | 12/9/2020 OB | 12/27/2020 WN;4598;ATL;PHL | CORYFORT | NH | US | 94853 132418847@AIRLINE.KIWI.COM |
| 2LF8BY | 12/9/2020 OB | 12/26/2020 WN;1738;MCI;ATL;WN;1313;ATL;JAX | NORTH ALBERTFORT | WY | US | 17417 132419551@AIRLINE.KIWI.COM |
| 2LU69J | 12/9/2020 OB | 12/24/2020 WN;6519;ATL;PHL | NORTH RACHEL | MD | US | 19516 132421311@AIRLINE.KIWI.COM |
| 2LU69J | 12/9/2020 RT | 12/29/2020 WN;6856;PHL;ATL | NORTH RACHEL | MD | US | 19516 132421311@AIRLINE.KIWI.COM |
| 2MSUMX | 12/9/2020 OB | 12/12/2020 WN;4478;TUL;PHX | WHITETON | OK | US | 77403 132422565@AIRLINE.KIWI.COM |
| 2M7RN6 | 12/9/2020 OB | 12/19/2020 WN;58;OKC;DEN | ELLISTOWN | UT | US | 21481 132423412@AIRLINE.KIWI.COM |
| 2M7RN6 | 12/9/2020 RT | 1/6/2021 WN;1510;DEN;OKC | ELLISTOWN | UT | US | 21481 132423412@AIRLINE.KIWI.COM |
| 2MJPFP | 12/9/2020 OB | 12/21/2020 WN;6747;DEN;SEA | MONIQUETON | IA | US | 63013 132424732@AIRLINE.KIWI.COM |
| 2MTJBE | 12/9/2020 OB | 12/15/2020 WN;783;LAS;OAK;WN;784;OAK;OGG | EAST MARIEBURY | OH | US | 72247 132425326@AIRLINE.KIWI.COM |
| 2MTJBE | 12/9/2020 OB | 12/15/2020 WN;783;LAS;OAK;WN;784;OAK;OGG | EAST MARIEBURY | OH | US | 72247 132425326@AIRLINE.KIWI.COM |
| 2MX532 | 12/9/2020 OB | 12/19/2020 WN;1471;FLL;SJU | DANIELSEN | NORDTRONDELAG | NO | 63580 132424831@AIRLINE.KIWI.COM |
| 2O3BJH | 12/9/2020 OB | 12/27/2020 WN;1766;DTW;BWI;WN;2445;BWI;FLL | LINDSEYBOROUGH | MO | US | 28512 132429154@AIRLINE.KIWI.COM |
| 2O5CFC | 12/9/2020 OB | 1/6/2021 WN;186;BWI;CHS | LYONSBERG | MD | US | 97829 132429308@AIRLINE.KIWI.COM |
| 2O8SV7 | 12/9/2020 OB | 12/17/2020 WN;6788;DAL;DEN | RAMIREZFURT | NE | US | 8772 132429143@AIRLINE.KIWI.COM |
| 2O8SV7 | 12/9/2020 RT | 12/21/2020 WN;6761;DEN;DAL | RAMIREZFURT | NE | US | 8772 132429143@AIRLINE.KIWI.COM |
| 2OHT3Y | 12/9/2020 OB | 12/9/2020 WN;4722;SFO;LAX | GOODWINSTAD | MO | US | 8075 132431299@AIRLINE.KIWI.COM |
| 2OK8ZC | 12/9/2020 OB | 12/29/2020 WN;407;MCI;MDW;WN;1138;MDW;DCA | MICHAELSHIRE | SD | US | 22302 132430430@AIRLINE.KIWI.COM |
| 2OK8ZC | 12/9/2020 RT | 1/17/2021 WN;2044;DCA;MDW;WN;1441;MDW;MCI | MICHAELSHIRE | SD | US | 22302 132430430@AIRLINE.KIWI.COM |
| 2PL6PB | 12/9/2020 OB | 12/29/2020 WN;837;DEN;BWI | HARRISONCHESTER | RI | US | 5855 132434995@AIRLINE.KIWI.COM |
| 2PO6U5 | 12/9/2020 OB | 12/23/2020 WN;4212;BWI;DEN | SCOTTSHIRE | IL | US | 41585 132434544@AIRLINE.KIWI.COM |
| 2QLD3L | 12/9/2020 OB | 12/26/2020 WN;2271;OAK;MDW | NUEVA BAHREIN | TAMAULIPAS | MX | 54365 132437349@AIRLINE.KIWI.COM |
| 2QOSUU | 12/9/2020 OB | 12/13/2020 WN;4159;SMF;BUR | JAMIECHESTER | IL | US | 59660 132438339@AIRLINE.KIWI.COM |
| 2RGRZI | 12/9/2020 OB | 12/18/2020 WN;1190;ATL;HOU | TAMMYBURGH | MT | US | 50325 132441078@AIRLINE.KIWI.COM |
| 2RLU5G | 12/9/2020 OB | 12/23/2020 WN;3109;DEN;BWI | WILLIAMSTOWN | WY | US | 84110 132441001@AIRLINE.KIWI.COM |
| 2RMUGW | 12/9/2020 OB | 12/24/2020 WN;6505;PHX;SLC | NICHOLASBOROUGH | FL | US | 10878 132440583@AIRLINE.KIWI.COM |
| 2RTDNO | 12/9/2020 OB | 12/28/2020 WN;747;SAT;DAL;WN;1389;DAL;TUL | SOUTH NATHAN | NM | US | 57211 132441705@AIRLINE.KIWI.COM |
| 2SGM89 | 12/9/2020 OB | 12/29/2020 WN;967;MDW;CMH | PORT CRYSTALHAVEN | KS | US | 89717 132442739@AIRLINE.KIWI.COM |
| 4L5K2N | 12/9/2020 OB | 12/9/2020 WN;3172;LAS;BUR | SMITHVILLE | AR | US | 2400 132346874@AIRLINE.KIWI.COM |
| 4LWMH7 | 12/9/2020 OB | 1/16/2021 WN;3788;DEN;ATL | ETIENNESURMER | JURA | FR | 48764 132348029@AIRLINE.KIWI.COM |
| 4LWMH7 | 12/9/2020 OB | 1/16/2021 WN;3788;DEN;ATL | ETIENNESURMER | JURA | FR | 48764 132348029@AIRLINE.KIWI.COM |
| 4LYXPP | 12/9/2020 OB | 1/2/2021 WN;6970;ATL;PHL | TRANSTAD | AZ | US | 97185 132348601@AIRLINE.KIWI.COM |
| 4MV47S | 12/9/2020 OB | 12/14/2020 WN;3236;DEN;BWI;WN;2068;BWI;ISP | NEW NICHOLAS | ND | US | 81914 132349547@AIRLINE.KIWI.COM |
| 4NL7SB | 12/9/2020 OB | 12/13/2020 WN;2581;DEN;CVG | BARBARASHIRE | IA | US | 87145 132350482@AIRLINE.KIWI.COM |
| 4O7EBG | 12/9/2020 OB | 1/7/2021 WN;1941;MDW;BUF | SAINT JACQUES | MORBIHAN | FR | 10537 132350933@AIRLINE.KIWI.COM |
| 4O7EBG | 12/9/2020 OB | 1/7/2021 WN;1941;MDW;BUF | SAINT JACQUES | MORBIHAN | FR | 10537 132350933@AIRLINE.KIWI.COM |
| 4OC8MN | 12/31/2020 OB | 12/31/2020 WN;2685;CLE;BWI | LAKE TONI | AR | US | 12640 132350251@AIRLINE.KIWI.COM |
| 4OIL8U | 12/31/2020 OB | 12/31/2020 WN;3075;MIA;BWI | RILEYBOROUGH | AZ | US | 83259 132351494@AIRLINE.KIWI.COM |
| 4OIL8U | 12/31/2020 OB | 12/31/2020 WN;3075;MIA;BWI | RILEYBOROUGH | AZ | US | 83259 132351494@AIRLINE.KIWI.COM |
| 4OIL8U | 12/31/2020 OB | 12/31/2020 WN;3075;MIA;BWI | RILEYBOROUGH | AZ | US | 83259 132351494@AIRLINE.KIWI.COM |
| 4OIL8U | 12/31/2020 OB | 12/31/2020 WN;3075;MIA;BWI | RILEYBOROUGH | AZ | US | 83259 132351494@AIRLINE.KIWI.COM |
| 4OIL8U | 12/31/2020 OB | 12/31/2020 WN;3075;MIA;BWI | RILEYBOROUGH | AZ | US | 83259 132351494@AIRLINE.KIWI.COM |
| 4OIL8U | 12/9/2020 RT | 1/3/2021 WN;102;BWI;MIA | RILEYBOROUGH | AZ | US | 83259 132351494@AIRLINE.KIWI.COM |
| 4OIL8U | 12/9/2020 RT | 1/3/2021 WN;102;BWI;MIA | RILEYBOROUGH | AZ | US | 83259 132351494@AIRLINE.KIWI.COM |
| 4OIL8U | 12/9/2020 RT | 1/3/2021 WN;102;BWI;MIA | RILEYBOROUGH | AZ | US | 83259 132351494@AIRLINE.KIWI.COM |
| 4OIL8U | 12/9/2020 RT | 1/3/2021 WN;102;BWI;MIA | RILEYBOROUGH | AZ | US | 83259 132351494@AIRLINE.KIWI.COM |
| 4PLZRC | 12/20/2020 OB | 12/20/2020 WN;2360;STL;PHL | CHRISTINEMOUTH | AZ | US | 48804 132352990@AIRLINE.KIWI.COM |
| 4PO466 | 12/9/2020 OB | 12/28/2020 WN;931;MDW;LAS | PORT MARYVIEW | NM | US | 57944 132352748@AIRLINE.KIWI.COM |
| 4PREGU | 12/9/2020 OB | 12/28/2020 WN;692;BWI;CMH | NEW EVAN | KS | US | 74787 132353320@AIRLINE.KIWI.COM |
| 4PTUZ5 | 12/9/2020 OB | 1/3/2021 WN;4825;SAN;MDW | KENDRAFURT | LA | US | 95962 132352748@AIRLINE.KIWI.COM |
| 4PUSNQ | 12/9/2020 OB | 12/27/2020 WN;1057;MIA;HOU;WN;6865;HOU;AUS | LAKE DYLANSTAD | MO | US | 67503 132353056@AIRLINE.KIWI.COM |
| 4PUSNQ | 12/9/2020 OB | 12/27/2020 WN;1057;MIA;HOU;WN;6865;HOU;AUS | LAKE DYLANSTAD | MO | US | 67503 132353056@AIRLINE.KIWI.COM |
| 4PUZT9 | 12/21/2020 OB | 12/21/2020 WN;1184;DEN;LAS | HODGESBERG | AL WADI AL JADID | EG | 58575 132353089@AIRLINE.KIWI.COM |
| 4Q6X4N | 12/9/2020 OB | 1/24/2021 WN;1370;BNA;HOU;WN;2723;HOU;MIA | PAULPORT | FL | US | 78297 132353980@AIRLINE.KIWI.COM |
| 4QVZI2 | 12/9/2020 OB | 12/15/2020 WN;4462;ONT;SJC | NUEVA GUINEA BISSAU | MEXICO | MX | 83536 132354981@AIRLINE.KIWI.COM |
| 4RIEDT3 | 12/9/2020 OB | 1/3/2021 WN;4869;CLT;DAL;WN;3721;DAL;SAT | WEST DAVIDFORT | NV | US | 20804 132355564@AIRLINE.KIWI.COM |
| 4SSWFU | 12/9/2020 OB | 12/23/2020 WN;2057;DAL;BWI | MICHELDAN | HAUTESALPES | FR | 68549 132356620@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4SSWFU | 12/9/2020 OB | 12/23/2020 WN;2057;DAL;BWI | MICHELDAN | HAUTESALPES | FR | 68549 | 132356620@AIRLINE.KIWI.COM |
| 4SSWFU | 12/9/2020 RT | 12/27/2020 WN;4592;BWI;DAL | MICHELDAN | HAUTESALPES | FR | 68549 | 132356620@AIRLINE.KIWI.COM |
| 4SSWFU | 12/9/2020 RT | 12/27/2020 WN;4592;BWI;DAL | MICHELDAN | HAUTESALPES | FR | 68549 | 132356620@AIRLINE.KIWI.COM |
| 4SBMO6 | 12/9/2020 OB | 12/11/2020 WN;2572;BUR;SMF | FRAZERSIDE | LA | US | 81589 | 132356675@AIRLINE.KIWI.COM |
| 4SAGLI | 12/9/2020 OB | 12/17/2020 WN;45;DEN;LIT | LAKE CASSIDYSTAD | NV | US | 17323 | 132356686@AIRLINE.KIWI.COM |
| 4SBETT | 12/9/2020 OB | 12/17/2020 WN;1174;LAS;DEN | SNOWMOUTH | NE | US | 54794 | 132356686@AIRLINE.KIWI.COM |
| 4SCJ2S | 12/9/2020 OB | 12/24/2020 WN;55;IAD;ATL | PORT TIMOTHYPORT | IL | US | 33150 | 132357060@AIRLINE.KIWI.COM |
| 4SCJ2S | 12/9/2020 RT | 12/30/2020 WN;157;ATL;IAD | PORT TIMOTHYPORT | IL | US | 33150 | 132357060@AIRLINE.KIWI.COM |
| 4STJOE | 12/9/2020 OB | 1/7/2021 WN;1607;BWI;CUN | SAN ANTONIA LOS ALTO | PUEBLA | MX | 78886 | 126825655_151453B@AIRLINE.KIWI.COM |
| 4SU9UC | 12/9/2020 OB | 1/3/2021 WN;4765;LAS;RNO | PORT JOSEPHTOWN | KS | US | 85823 | 132357236@AIRLINE.KIWI.COM |
| 4SU9UC | 12/9/2020 OB | 1/3/2021 WN;4765;LAS;RNO | PORT JOSEPHTOWN | KS | US | 85823 | 132357236@AIRLINE.KIWI.COM |
| 4T4SKP | 12/9/2020 OB | 12/28/2020 WN;124;MDW;BWI;WN;102;BWI;MIA | RUSSELLMOUTH | KS | US | 48631 | 132358127@AIRLINE.KIWI.COM |
| 4T7NHK | 12/9/2020 OB | 12/26/2020 WN;1658;PHX;MDW | LAKE JEANNE | CT | US | 70562 | 132358061@AIRLINE.KIWI.COM |
| 4TBTQ2 | 12/9/2020 OB | 12/25/2020 WN;4141;MIA;TPA | SUTTONBOROUGH | SC | US | 73993 | 132358083@AIRLINE.KIWI.COM |
| 4TBTQ2 | 12/9/2020 RT | 12/25/2020 WN;4141;MIA;TPA | SUTTONBOROUGH | SC | US | 73993 | 132358083@AIRLINE.KIWI.COM |
| 4TSX44 | 12/9/2020 OB | 1/4/2021 WN;6808;BWI;DEN | SOUTH JAIME | PA | US | 16342 | 132358864@AIRLINE.KIWI.COM |
| 4TSX44 | 12/9/2020 OB | 1/4/2021 WN;6808;BWI;DEN | SOUTH JAIME | PA | US | 16342 | 132358864@AIRLINE.KIWI.COM |
| 4TSX44 | 12/9/2020 RT | 1/7/2021 WN;6244;DEN;BWI | SOUTH JAIME | PA | US | 16342 | 132358864@AIRLINE.KIWI.COM |
| 4TSX44 | 12/9/2020 RT | 1/7/2021 WN;6244;DEN;BWI | SOUTH JAIME | PA | US | 16342 | 132358864@AIRLINE.KIWI.COM |
| 4TTTJ3 | 12/9/2020 OB | 12/15/2020 WN;4961;DEN;SAN | SOUTH STEVEN | LA | US | 59008 | 132355509@AIRLINE.KIWI.COM |
| 4TY5QS | 12/9/2020 OB | 12/22/2020 WN;143;ATL;MDW | SOUTH ASHLEYCHESTER | AZ | US | 24910 | 132359106@AIRLINE.KIWI.COM |
| 4U835Q | 12/9/2020 OB | 12/31/2020 WN;559;LAX;DAL | NEW ALEXISTOWN | NJ | US | 66478 | 132359909@AIRLINE.KIWI.COM |
| 4U835Q | 12/9/2020 OB | 12/31/2020 WN;559;LAX;DAL | NEW ALEXISTOWN | NJ | US | 66478 | 132359909@AIRLINE.KIWI.COM |
| 4U835Q | 12/9/2020 RT | 1/3/2021 WN;1700;DAL;LAX | NEW ALEXISTOWN | NJ | US | 66478 | 132359909@AIRLINE.KIWI.COM |
| 4U835Q | 12/9/2020 RT | 1/3/2021 WN;1700;DAL;LAX | NEW ALEXISTOWN | NJ | US | 66478 | 132359909@AIRLINE.KIWI.COM |
| 4UEF8L | 12/9/2020 OB | 1/10/2021 WN;3273;OMA;STL | GAUSHAALAAS | MADHYA PASHCHIMANCHAL | NP | 64306 | 132359799@AIRLINE.KIWI.COM |
| 4UEF8L | 12/9/2020 OB | 1/10/2021 WN;3273;OMA;STL | GAUSHAALAAS | MADHYA PASHCHIMANCHAL | NP | 64306 | 132359799@AIRLINE.KIWI.COM |
| 4XXGON | 12/9/2020 OB | 1/28/2021 WN;783;LAS;OAK;WN;808;OAK;HNL | JULIAMOUTH | ND | US | 42012 | 132363671@AIRLINE.KIWI.COM |
| 4XXGON | 12/9/2020 OB | 1/28/2021 WN;783;LAS;OAK;WN;808;OAK;HNL | JULIAMOUTH | ND | US | 42012 | 132363671@AIRLINE.KIWI.COM |
| 4Y8TLM | 12/9/2020 OB | 12/13/2020 WN;2730;CLT;DEN | NORTH JENNIFER | WI | US | 41946 | 132364089@AIRLINE.KIWI.COM |
| 4Y8TLM | 12/9/2020 OB | 12/13/2020 WN;2730;CLT;DEN | NORTH JENNIFER | WI | US | 41946 | 132364089@AIRLINE.KIWI.COM |
| 4ZUD7J | 12/9/2020 OB | 12/27/2020 WN;4803;MCI;MDW;WN;3806;MDW;BDL | RAUTAVAARA | PIRKANMAA | FI | 75262 | 132366190@AIRLINE.KIWI.COM |
| 2WJI6B | 12/10/2020 OB | 12/17/2020 WN;2888;CLT;DEN | SETTIMO QUASIMODO CA | UMBRIA | IT | 35553 | 132450769@AIRLINE.KIWI.COM |
| 2WJI6B | 12/10/2020 OB | 12/17/2020 WN;2888;CLT;DEN | SETTIMO QUASIMODO CA | UMBRIA | IT | 35553 | 132450769@AIRLINE.KIWI.COM |
| 2WRUQM | 12/10/2020 OB | 12/26/2020 WN;324;MIA;HOU | JESSICABURY | IA | US | 69863 | 132451561@AIRLINE.KIWI.COM |
| 2YCACL | 12/10/2020 OB | 12/31/2020 WN;1646;BWI;ATL | PORT LUCASHAVEN | TX | US | 88676 | 132453860@AIRLINE.KIWI.COM |
| 2YESR7 | 12/10/2020 OB | 12/23/2020 WN;3451;HOU;LAX | WEST MEGANVIEW | MA | US | 25084 | 132453904@AIRLINE.KIWI.COM |
| 2YRS6H | 12/10/2020 OB | 12/26/2020 WN;1404;RDU;BWI | LINMOUTH | AK | US | 75019 | 132454465@AIRLINE.KIWI.COM |
| 2Z3JML | 12/10/2020 OB | 12/17/2020 WN;27;LAX;LAS | SOUTH WILLIAM | WI | US | 74531 | 132455070@AIRLINE.KIWI.COM |
| 32DDSK | 12/10/2020 OB | 12/23/2020 WN;1129;HNL;SMF;WN;4959;SMF;PDX | POPEBURY | VA | US | 25506 | 132456632@AIRLINE.KIWI.COM |
| 32H9YU | 12/10/2020 OB | 12/23/2020 WN;6771;DSM;DEN | CHERYLVILLE | DE | US | 38519 | 132456115@AIRLINE.KIWI.COM |
| 33J7GI | 12/10/2020 OB | 12/21/2020 WN;1117;MSP;MDW | VIESVILLE | LUXEMBOURG | BE | 48669 | 132430386@AIRLINE.KIWI.COM |
| 33LAR8 | 12/10/2020 OB | 12/31/2020 WN;4948;SNA;LAS | JOSHUAHAVEN | NE | US | 64932 | 132459272@AIRLINE.KIWI.COM |
| 33LAR8 | 12/10/2020 OB | 12/31/2020 WN;4948;SNA;LAS | JOSHUAHAVEN | NE | US | 64932 | 132459272@AIRLINE.KIWI.COM |
| 33R7G7 | 12/10/2020 OB | 12/18/2020 WN;124;TPA;MDW | NORTH NOAHPORT | MN | US | 28983 | 132459591@AIRLINE.KIWI.COM |
| 344NRP | 12/10/2020 OB | 12/18/2020 WN;777;MDW;OAK | SOUTH JOHNPORT | IL | US | 76288 | 132459591@AIRLINE.KIWI.COM |
| 348PLT | 12/10/2020 OB | 12/30/2020 WN;1042;LAS;MDW | LAKE EMILY | GA | US | 17315 | 132460361@AIRLINE.KIWI.COM |
| 348PLT | 12/10/2020 OB | 12/30/2020 WN;1042;LAS;MDW | LAKE EMILY | GA | US | 17315 | 132460361@AIRLINE.KIWI.COM |
| 348PLT | 12/10/2020 RT | 1/3/2021 WN;4660;MDW;LAS | LAKE EMILY | GA | US | 17315 | 132460361@AIRLINE.KIWI.COM |
| 348PLT | 12/10/2020 RT | 1/3/2021 WN;4660;MDW;LAS | LAKE EMILY | GA | US | 17315 | 132460361@AIRLINE.KIWI.COM |
| 34RF4E | 12/10/2020 OB | 12/16/2020 WN;1360;MDW;FLL | WARDVILLE | CA | US | 83248 | 132460790@AIRLINE.KIWI.COM |
| 34RF4E | 12/10/2020 RT | 12/19/2020 WN;1917;FLL;MDW | WARDVILLE | CA | US | 83248 | 132460790@AIRLINE.KIWI.COM |
| 35U9DD | 12/10/2020 OB | 1/15/2021 WN;3223;LAS;MDW | WEST RACHEL | RI | US | 85408 | 132462396@AIRLINE.KIWI.COM |
| 35U9DD | 12/10/2020 RT | 1/19/2021 WN;2657;MDW;LAS | WEST RACHEL | RI | US | 85408 | 132462396@AIRLINE.KIWI.COM |
| 35UV2O | 12/10/2020 OB | 12/25/2020 WN;4720;DTW;DEN;WN;1667;DEN;SLC | WEST AMANDA | PA | US | 32171 | 132462825@AIRLINE.KIWI.COM |
| 35XSYO | 12/10/2020 OB | 12/18/2020 WN;277;BOS;BWI;WN;1322;BWI;BUF | LAKE ALEX | CO | US | 88299 | 132463111@AIRLINE.KIWI.COM |
| 362OBX | 12/10/2020 OB | 12/23/2020 WN;1935;DEN;RDU | HARRYTOWN | NJ | US | 55232 | 132463386@AIRLINE.KIWI.COM |
| 36GM6A | 12/10/2020 OB | 1/3/2021 WN;2464;DAL;RDU | MARTINEZTON | MN | US | 50107 | 132464057@AIRLINE.KIWI.COM |
| 36GM6A | 12/10/2020 OB | 1/3/2021 WN;2464;DAL;RDU | MARTINEZTON | MN | US | 50107 | 132464057@AIRLINE.KIWI.COM |
| 3785MN | 12/10/2020 OB | 12/28/2020 WN;112;HOU;LAS | EAST EDWARDMOUTH | NY | US | 5124 | 132465014@AIRLINE.KIWI.COM |
| 37NLIF | 12/10/2020 OB | 12/10/2020 WN;4285;OAK;LAX;WN;2298;LAX;HOU | TOMMYVILLE | OR | US | 15464 | 132465652@AIRLINE.KIWI.COM |
| 37QUQA | 12/10/2020 OB | 12/24/2020 WN;3321;LAS;LAX | NORTH ROBERTFORT | TN | US | 69071 | 132465619@AIRLINE.KIWI.COM |
| 386QGN | 12/10/2020 OB | 12/17/2020 WN;266;SMF;SAN | KIMBERLYVIEW | MT | US | 6420 | 132466103@AIRLINE.KIWI.COM |
| 386QGN | 12/10/2020 OB | 12/17/2020 WN;266;SMF;SAN | KIMBERLYVIEW | MT | US | 6420 | 132466103@AIRLINE.KIWI.COM |
| 386QGN | 12/10/2020 OB | 12/17/2020 WN;266;SMF;SAN | KIMBERLYVIEW | MT | US | 6420 | 132466103@AIRLINE.KIWI.COM |
| 386QGN | 12/10/2020 OB | 12/17/2020 WN;266;SMF;SAN | KIMBERLYVIEW | MT | US | 6420 | 132466103@AIRLINE.KIWI.COM |
| 386QGN | 12/10/2020 OB | 12/17/2020 WN;266;SMF;SAN | KIMBERLYVIEW | MT | US | 6420 | 132466103@AIRLINE.KIWI.COM |
| 38AHUK | 12/10/2020 OB | 12/18/2020 WN;465;DEN;MDW | TAYLORSTAD | SD | US | 81037 | 132466257@AIRLINE.KIWI.COM |
| 38AJIR | 12/10/2020 OB | 12/18/2020 WN;730;SLC;DEN | KELLYCHESTER | HI | US | 97116 | 132466257@AIRLINE.KIWI.COM |
| 39M7SA | 12/10/2020 OB | 12/26/2020 WN;2367;MCO;BWI;WN;1811;BWI;DTW | WHITNEYBURGH | SD | US | 8185 | 132468380@AIRLINE.KIWI.COM |
| 39MIN2 | 12/10/2020 OB | 1/4/2021 WN;1469;RNO;LAS | JEREMYFORT | OH | US | 95557 | 132465355@AIRLINE.KIWI.COM |
| 3A4DAP | 12/10/2020 OB | 12/30/2020 WN;324;BWI;MIA | BRENDAFURT | MN | US | 69397 | 132468776@AIRLINE.KIWI.COM |
| 3B862D | 12/10/2020 OB | 12/27/2020 WN;4970;SMF;AUS | NORTH ARIANA | WY | US | 51876 | 132470690@AIRLINE.KIWI.COM |
| 3C6LU9 | 12/10/2020 OB | 1/3/2021 WN;1488;HNL;SAN | HUANGBERG | MN | US | 29550 | 132471680@AIRLINE.KIWI.COM |
| 3CX65Z | 12/10/2020 OB | 1/11/2021 WN;1385;SAN;OAK;WN;4298;OAK;PDX | LAKE FELICIAFORT | WA | US | 86616 | 132473363@AIRLINE.KIWI.COM |
| 3DD8XZ | 12/10/2020 OB | 12/18/2020 WN;111;MCO;DAL | RICHARDSONSIDE | FL | US | 77328 | 132474474@AIRLINE.KIWI.COM |
| 3DD8XZ | 12/10/2020 RT | 12/21/2020 WN;290;DAL;MCO | RICHARDSONSIDE | FL | US | 77328 | 132474474@AIRLINE.KIWI.COM |
| 3F2FR4 | 12/10/2020 OB | 1/9/2021 WN;2270;MIA;BWI | MILLERHAVEN | OK | US | 65458 | 132468028@AIRLINE.KIWI.COM |
| 3IYBKX | 12/10/2020 OB | 12/24/2020 WN;4686;RDU;MCO | LAKE THOMAS | SC | US | 89774 | 132488675@AIRLINE.KIWI.COM |
| 3JB9UK | 12/10/2020 OB | 12/10/2020 WN;3276;LAX;BNA;WN;2151;BNA;CLE | WEST CHRISTOPHERTON | HI | US | 69369 | 132489159@AIRLINE.KIWI.COM |
| 3JFJI8 | 12/10/2020 OB | 12/18/2020 WN;2123;LAX;LAS;WN;959;LAS;ATL | PORT JENNIFER | DE | US | 72715 | 132489687@AIRLINE.KIWI.COM |
| 3JRDF3 | 12/10/2020 OB | 12/10/2020 WN;3145;MEM;MDW | PORT MEGAN | ID | US | 76974 | 132491095@AIRLINE.KIWI.COM |
| 3KRZ6I | 12/10/2020 OB | 12/10/2020 WN;2544;BNA;DEN | SOUTH PATRICIASIDE | OH | US | 90392 | 131071358@AIRLINE.KIWI.COM |
| 3KRZ6I | 12/10/2020 RT | 12/13/2020 WN;2522;DEN;BNA | SOUTH PATRICIASIDE | OH | US | 90392 | 131071358@AIRLINE.KIWI.COM |
| 3LXMGF | 12/10/2020 OB | 12/13/2020 WN;4024;BNA;LGA | PHITHPUR | WEST BENGAL | IN | 84657 | 132495704@AIRLINE.KIWI.COM |
| 3NWS5Z | 12/10/2020 OB | 12/18/2020 WN;1184;DEN;LAS | PORT ANN | MI | US | 10458 | 132501128@AIRLINE.KIWI.COM |
| 3PW43W | 12/10/2020 OB | 12/31/2020 WN;5034;MDW;BWI;WN;102;BWI;MIA | WEST MICHAELTOWN | AR | US | 55719 | 132508761@AIRLINE.KIWI.COM |
| 3PW43W | 12/10/2020 OB | 12/31/2020 WN;5034;MDW;BWI;WN;102;BWI;MIA | WEST MICHAELTOWN | AR | US | 55719 | 132508761@AIRLINE.KIWI.COM |
| 3QLALA | 12/10/2020 OB | 1/4/2021 WN;1210;PHX;SMF;WN;1291;SMF;OGG | KENTVIEW | AZ | US | 86780 | 132511203@AIRLINE.KIWI.COM |
| 3QLALA | 12/10/2020 OB | 1/4/2021 WN;1210;PHX;SMF;WN;1291;SMF;OGG | KENTVIEW | AZ | US | 86780 | 132511203@AIRLINE.KIWI.COM |
| 3SPR98 | 12/10/2020 OB | 12/19/2020 WN;2294;DEN;LIT | RENEEVIEW | OH | US | 83638 | 132512952@AIRLINE.KIWI.COM |
| 3SZI29 | 12/10/2020 OB | 12/11/2020 WN;559;LAX;DAL;WN;2204;DAL;MEM | SEANVIEW | MO | US | 85467 | 132518166@AIRLINE.KIWI.COM |
| 3SZI29 | 12/10/2020 OB | 12/11/2020 WN;559;LAX;DAL;WN;2204;DAL;MEM | SEANVIEW | MO | US | 85467 | 132518166@AIRLINE.KIWI.COM |
| 3T29YG | 12/10/2020 OB | 12/26/2020 WN;995;ATL;FLL | NORTH SCOTTLAND | FL | US | 19186 | 132519101@AIRLINE.KIWI.COM |
| 3U33SN | 12/10/2020 OB | 12/19/2020 WN;1238;SAN;PHX | NORTH MIRANDA | MT | US | 38975 | 132521389@AIRLINE.KIWI.COM |
| 3U9J9G | 12/10/2020 OB | 1/4/2021 WN;147;LAS;DEN;WN;1510;DEN;OKC | SCOTTCHESTER | DE | US | 62308 | 132522379@AIRLINE.KIWI.COM |
| 3W9ZD7 | 12/10/2020 OB | 12/21/2020 WN;619;PHX;LGB | PORT AMY | TX | US | 25774 | 132528902@AIRLINE.KIWI.COM |
| 3WD4UC | 12/10/2020 OB | 12/21/2020 WN;1555;LGB;DEN;WN;2138;DEN;MCO | CYNTHIABURGH | AR | US | 46513 | 132528902@AIRLINE.KIWI.COM |
| 3WKT68 | 12/10/2020 OB | 12/27/2020 WN;3746;TUL;DAL;WN;5004;DAL;SAN | STEPHANIESHIRE | CT | US | 75069 | 132530783@AIRLINE.KIWI.COM |
| 3WKT68 | 12/10/2020 OB | 12/27/2020 WN;3746;TUL;DAL;WN;5004;DAL;SAN | STEPHANIESHIRE | CT | US | 75069 | 132530783@AIRLINE.KIWI.COM |
| 3WKT68 | 12/10/2020 OB | 12/27/2020 WN;3746;TUL;DAL;WN;5004;DAL;SAN | STEPHANIESHIRE | CT | US | 75069 | 132530783@AIRLINE.KIWI.COM |
| 3X28DW | 12/10/2020 OB | 12/27/2020 WN;3746;TUL;DAL;WN;5004;DAL;SAN | THOMPSONSHIRE | WY | US | 74950 | 132530783@AIRLINE.KIWI.COM |
| 3ZA44M | 12/10/2020 OB | 12/18/2020 WN;1062;MIA;TPA | TRANFORT | ME | US | 66500 | 132538573@AIRLINE.KIWI.COM |
| 3ZS8KU | 12/10/2020 OB | 12/18/2020 WN;1054;ATL;PHL | NEW CHRISTINE | NY | US | 68352 | 132539885@AIRLINE.KIWI.COM |
| 3ZS8KU | 12/10/2020 OB | 12/18/2020 WN;1054;ATL;PHL | NEW CHRISTINE | NY | US | 68352 | 132539885@AIRLINE.KIWI.COM |
| 3ZS8KU | 12/10/2020 OB | 12/18/2020 WN;1054;ATL;PHL | NEW CHRISTINE | NY | US | 68352 | 132539885@AIRLINE.KIWI.COM |
| 3ZTE4G | 12/10/2020 OB | 12/19/2020 WN;2294;DEN;LIT | TIMOTHYLAND | MI | US | 2089 | 132540485@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 424RM5 | 12/10/2020 OB | 12/19/2020 WN;1791;SEA;DEN | LAKE SAMUEL | IN | US | 26883 132540485@AIRLINE.KIWI.COM |
| 42L97E | 12/10/2020 OB | 12/28/2020 WN;45;GEG;DEN;WN;3369;DEN;JAX | LISASIDE | KS | US | 20781 132535194@AIRLINE.KIWI.COM |
| 42L97E | 12/10/2020 OB | 12/28/2020 WN;45;GEG;DEN;WN;3369;DEN;JAX | LISASIDE | KS | US | 20781 132535194@AIRLINE.KIWI.COM |
| 42NGHR | 12/10/2020 OB | 12/21/2020 WN;1164;OMA;DEN | LAURATOWN | TN | US | 51596 132540054@AIRLINE.KIWI.COM |
| 42SW6K | 12/10/2020 OB | 1/8/2021 WN;4131;MIA;HOU | SAINT VICTORLESBAINS | ALLIER | FR | 26825 132543048@AIRLINE.KIWI.COM |
| 43M559 | 12/10/2020 OB | 2/17/2021 WN;400;LAS;LAX | BIN XIAN | QINGHAI SHENG | CN | 82310 132544874@AIRLINE.KIWI.COM |
| 43O792 | 12/10/2020 OB | 12/20/2020 WN;964;MCO;HOU;WN;6732;HOU;LAX | NGUYENCHESTER | VT | US | 96480 132546359@AIRLINE.KIWI.COM |
| 43O792 | 12/10/2020 OB | 12/28/2020 WN;6938;LAX;DAL | NGUYENCHESTER | VT | US | 96480 132546359@AIRLINE.KIWI.COM |
| 448C3G | 12/10/2020 OB | 12/11/2020 WN;2443;PVD;MCO | MARTINEZCHESTER | TX | US | 43599 132548119@AIRLINE.KIWI.COM |
| 448C3G | 12/10/2020 RT | 12/17/2020 WN;532;MCO;PVD | MARTINEZCHESTER | TX | US | 43599 132548119@AIRLINE.KIWI.COM |
| 44J587 | 12/10/2020 OB | 1/14/2021 WN;1299;PVR;PHX | CHRISTOPHERBURY | OK | US | 63674 132546975@AIRLINE.KIWI.COM |
| 44J587 | 12/10/2020 OB | 1/14/2021 WN;1299;PVR;PHX | CHRISTOPHERBURY | OK | US | 63674 132546975@AIRLINE.KIWI.COM |
| 459NZF | 12/10/2020 OB | 12/19/2020 WN;1811;AUS;STL | RONALDMOUTH | UT | US | 13622 132551408@AIRLINE.KIWI.COM |
| 459NZF | 12/10/2020 RT | 12/28/2020 WN;1216;STL;MDW;WN;920;MDW;AUS | RONALDMOUTH | UT | US | 13622 132551408@AIRLINE.KIWI.COM |
| 45BTVM | 12/10/2020 OB | 12/18/2020 WN;1601;MDW;HOU | HAILEYSTAD | TN | US | 61947 132551507@AIRLINE.KIWI.COM |
| 45BTVM | 12/10/2020 RT | 12/19/2020 WN;31;HOU;MDW | HAILEYSTAD | TN | US | 61947 132551507@AIRLINE.KIWI.COM |
| 45VYZI | 12/10/2020 OB | 12/19/2020 WN;1634;DEN;OMA | ROBINLAND | ND | US | 52076 132250866.151584@AIRLINE.KIWI.COM |
| 46L8SF | 12/10/2020 OB | 12/10/2020 WN;4873;SMF;LAS | KATHERINEBERG | DE | US | 43451 132554356@AIRLINE.KIWI.COM |
| 477DQ6 | 12/10/2020 OB | 12/13/2020 WN;1222;SMF;SNA | NEALMOUTH | OK | US | 69878 132553324@AIRLINE.KIWI.COM |
| 478NOC | 12/10/2020 OB | 12/24/2020 WN;3385;PVD;BWI;WN;1646;BWI;ATL | CRUZPORT | SD | US | 47101 132555665@AIRLINE.KIWI.COM |
| 47QJ54 | 12/10/2020 OB | 12/22/2020 WN;829;LAX;MCI | MEDINAFORT | MN | US | 54000 132004345.151584@AIRLINE.KIWI.COM |
| 47R3OE | 12/10/2020 OB | 12/12/2020 WN;2481;PVD;BWI | LAKE HUNTER | RI | US | 60602 132556743@AIRLINE.KIWI.COM |
| 47R3OE | 12/10/2020 RT | 12/12/2020 WN;3820;BWI;PVD | LAKE HUNTER | RI | US | 60602 132556743@AIRLINE.KIWI.COM |
| 47XGPW | 12/10/2020 OB | 1/4/2021 WN;394;FLL;ATL;WN;1333;ATL;RIC | WEST MARGARETBOROUGH | PA | US | 4290 132556930@AIRLINE.KIWI.COM |
| 47XGPW | 12/10/2020 OB | 1/4/2021 WN;394;FLL;ATL;WN;1333;ATL;RIC | WEST MARGARETBOROUGH | PA | US | 4290 132556930@AIRLINE.KIWI.COM |
| 48QZFY | 12/10/2020 OB | 1/6/2021 WN;1200;FLL;BWI | MELILLA | A CORUNA | ES | 70050 132558184@AIRLINE.KIWI.COM |
| 493VJU | 12/10/2020 OB | 12/18/2020 WN;1437;LAX;HOU | CORTEZVILLE | NM | US | 35771 132558602@AIRLINE.KIWI.COM |
| 493VJU | 12/10/2020 RT | 12/21/2020 WN;2813;HOU;LAX | CORTEZVILLE | NM | US | 35771 132558602@AIRLINE.KIWI.COM |
| 22GH78 | 12/11/2020 OB | 12/18/2020 WN;773;DTW;BNA;WN;831;BNA;ATL | NEW JAIME | FL | US | 4253 132609730@AIRLINE.KIWI.COM |
| 22IOZ4 | 12/11/2020 OB | 12/19/2020 WN;2165;IND;TPA;WN;1061;TPA;MIA | MORGANSHIRE | TX | US | 91796 132609103@AIRLINE.KIWI.COM |
| 22QSED | 12/11/2020 OB | 12/23/2020 WN;6061;ONT;LAS | NEW JANETTOWN | MT | US | 66446 132609719@AIRLINE.KIWI.COM |
| 23SXSR | 12/11/2020 OB | 1/10/2021 WN;2516;DEN;SEA | NORTH LAURENPORT | AR | US | 70415 132613107@AIRLINE.KIWI.COM |
| 244MJQ | 12/11/2020 OB | 12/23/2020 WN;3747;SLC;DEN | EAST BRANDI | OK | US | 34317 132614416@AIRLINE.KIWI.COM |
| 248AC4 | 12/11/2020 OB | 1/5/2021 WN;799;SAT;HOU;WN;931;HOU;MCI | SHARONCHESTER | MI | US | 53742 132614086@AIRLINE.KIWI.COM |
| 248AC4 | 12/11/2020 OB | 1/5/2021 WN;799;SAT;HOU;WN;931;HOU;MCI | SHARONCHESTER | MI | US | 53742 132614086@AIRLINE.KIWI.COM |
| 248GO5 | 12/11/2020 OB | 12/26/2020 WN;663;HOU;MSY | ANDERSENTOWN | WY | US | 27289 132614548@AIRLINE.KIWI.COM |
| 24BOLZ | 12/11/2020 OB | 1/14/2021 WN;2247;CLT;BWI;WN;1633;BWI;MCO | ANDREAVILLE | WA | US | 9216 132614999@AIRLINE.KIWI.COM |
| 25CQ83 | 12/11/2020 OB | 12/22/2020 WN;293;AUS;TPA;WN;1065;TPA;MIA | PORT PARKERVILLE | MO | US | 31128 132617958@AIRLINE.KIWI.COM |
| 265X6A | 12/11/2020 OB | 12/28/2020 WN;1185;LAX;BNA;WN;561;BNA;ATL | MCGEEFURT | HI | US | 71423 132619201@AIRLINE.KIWI.COM |
| 268ELM | 12/11/2020 OB | 1/6/2021 WN;2392;SFO;PHX | SCOTTFURT | SREDNJOBOSANSKI KANTON | BA | 85168 132619311@AIRLINE.KIWI.COM |
| 26P28R | 12/11/2020 OB | 12/14/2020 WN;822;BWI;SJU | TARNOWSKIE GORY | DOLNOSLASKIE | PL | 77501 132621412@AIRLINE.KIWI.COM |
| 26P28R | 12/11/2020 OB | 12/14/2020 WN;822;BWI;SJU | TARNOWSKIE GORY | DOLNOSLASKIE | PL | 77501 132621412@AIRLINE.KIWI.COM |
| 272QJH | 12/11/2020 OB | 12/16/2020 WN;2577;MIA;HOU;WN;2567;HOU;MSY | NEW SARAPORT | MI | US | 74278 132622050@AIRLINE.KIWI.COM |
| 27JE5Q | 12/11/2020 OB | 12/20/2020 WN;361;SMF;DEN | PORT WANDABURY | MI | US | 46220 132623073@AIRLINE.KIWI.COM |
| 27VHLQ | 12/11/2020 OB | 1/6/2021 WN;1074;STL;TPA | PORT LISASHIRE | MI | US | 97729 131592439.1516280@AIRLINE.KIWI.COM |
| 28HNXF | 12/11/2020 OB | 12/22/2020 WN;322;LAS;SNA | LAKE JAMESTOWN | MD | US | 70376 132625746@AIRLINE.KIWI.COM |
| 29T1VL | 12/11/2020 OB | 12/18/2020 WN;486;DEN;IND | MELANIEBURY | RI | US | 24782 132080894.1516318@AIRLINE.KIWI.COM |
| 29W346 | 12/11/2020 OB | 1/3/2021 WN;1766;DTW;BWI | LISAVIEW | NM | US | 61719 132629959@AIRLINE.KIWI.COM |
| 292BZ4 | 12/11/2020 OB | 12/18/2020 WN;1003;OKC;MDW;WN;1181;MDW;LGA | MICHAELLAND | OR | US | 57567 132630795@AIRLINE.KIWI.COM |
| 2A594X | 12/11/2020 OB | 12/15/2020 WN;4072;LAS;BUR | PORT MARIAHAVEN | AR | US | 92294 132633083@AIRLINE.KIWI.COM |
| 2C5FC6 | 12/11/2020 OB | 12/20/2020 WN;802;LAS;BWI | SOUTH BRETTCHESTER | AL | US | 82219 132637637@AIRLINE.KIWI.COM |
| 2CEBWN | 12/11/2020 OB | 12/31/2020 WN;352;ROC;BWI;WN;2675;BWI;CLT | REEDHAVEN | NE | US | 55689 132639342@AIRLINE.KIWI.COM |
| 2CJ2ZK | 12/11/2020 OB | 12/19/2020 WN;1976;IND;CUN | AVILA | LUGO | ES | 9700 132638649@AIRLINE.KIWI.COM |
| 2CVKIP | 12/11/2020 OB | 12/26/2020 WN;1678;BNA;BOS | PEREZSTAD | MI | US | 28900 132640299@AIRLINE.KIWI.COM |
| 2D78WQ | 12/11/2020 OB | 12/13/2020 WN;4149;PHL;BNA | NEW JOSEPHSIDE | WI | US | 35772 132640497@AIRLINE.KIWI.COM |
| 2ET5CS | 12/11/2020 OB | 12/20/2020 WN;653;LAS;OAK | NORTH THOMAS | MS | US | 43387 132645810@AIRLINE.KIWI.COM |
| 2FP05C | 12/11/2020 OB | 1/24/2021 WN;458;BNA;MDW;WN;3131;MDW;GRR | NORTH MARYSHIRE | SC | US | 18885 132648032@AIRLINE.KIWI.COM |
| 2FXIHG | 12/11/2020 OB | 12/30/2020 WN;642;OAK;DEN | RITTERBURGH | WV | US | 18231 132648043@AIRLINE.KIWI.COM |
| 2GCRQI | 12/11/2020 OB | 12/13/2020 WN;3228;LIT;DEN;WN;3886;DEN;LAS | PHOENIX | AZ | US | 85001 132646107@AIRLINE.KIWI.COM |
| 2GCRQI | 12/11/2020 OB | 12/13/2020 WN;3228;LIT;DEN;WN;3886;DEN;LAS | PHOENIX | AZ | US | 85001 132646107@AIRLINE.KIWI.COM |
| 2GEGCM | 12/11/2020 OB | 1/4/2021 WN;598;HOU;ATL | NEW JACOBFURT | ME | US | 25639 132649176@AIRLINE.KIWI.COM |
| 2GEGCM | 12/11/2020 OB | 1/4/2021 WN;598;HOU;ATL | NEW JACOBFURT | ME | US | 25639 132649176@AIRLINE.KIWI.COM |
| 2GJMLH | 12/11/2020 OB | 12/30/2020 WN;642;OAK;DEN | WASHINGTONCHESTER | NV | US | 93970 132647339@AIRLINE.KIWI.COM |
| 2H3WUX | 12/11/2020 OB | 3/19/2021 WN;746;DEN;ATL;WN;1620;ATL;GSP | HANSENMOUTH | DE | US | 65793 132650397@AIRLINE.KIWI.COM |
| 2H47ZA | 12/11/2020 OB | 12/12/2020 WN;4555;MSP;MDW | NEW BRIAN | SC | US | 71776 132651046@AIRLINE.KIWI.COM |
| 2HUR9Q | 12/11/2020 OB | 3/11/2021 WN;467;MIA;BWI | NORTH AARONBURGH | AL | US | 78516 132651992@AIRLINE.KIWI.COM |
| 2HUR9Q | 12/11/2020 OB | 3/11/2021 WN;467;MIA;BWI | NORTH AARONBURGH | AL | US | 78516 132651992@AIRLINE.KIWI.COM |
| 2IB52R | 12/11/2020 OB | 12/12/2020 WN;2201;CHS;BWI;WN;1628;BWI;ORF | KINGVILLE | UT | US | 589 132652883@AIRLINE.KIWI.COM |
| 2ITMJH | 12/11/2020 OB | 1/3/2021 WN;3613;MDW;ATL | SAN DANIELA LOS ALTO | JALISCO | MX | 31236 132654775@AIRLINE.KIWI.COM |
| 2ITMJH | 12/11/2020 OB | 1/3/2021 WN;3613;MDW;ATL | SAN DANIELA LOS ALTO | JALISCO | MX | 31236 132654775@AIRLINE.KIWI.COM |
| 2IUYOX | 12/11/2020 OB | 12/19/2020 WN;1879;HNL;OGG | GRIFFINFURT | WV | US | 72926 132654632@AIRLINE.KIWI.COM |
| 2IUYOX | 12/11/2020 OB | 12/19/2020 WN;1879;HNL;OGG | GRIFFINFURT | WV | US | 72926 132654632@AIRLINE.KIWI.COM |
| 2J74V5 | 12/11/2020 OB | 1/13/2021 WN;648;DEN;JCT | CARRIESTAD | NJ | US | 87851 131356181.1516415@AIRLINE.KIWI.COM |
| 2J74V5 | 12/11/2020 OB | 1/13/2021 WN;648;DEN;JCT | CARRIESTAD | NJ | US | 87851 131356181.1516415@AIRLINE.KIWI.COM |
| 2J74V5 | 12/11/2020 OB | 1/13/2021 WN;648;DEN;JCT | CARRIESTAD | NJ | US | 87851 131356181.1516415@AIRLINE.KIWI.COM |
| 2JD3IX | 12/11/2020 OB | 12/12/2020 WN;4738;ATL;DEN;WN;4738;DEN;SMF | NEW KYLE | OK | US | 43398 132655193@AIRLINE.KIWI.COM |
| 2JD3IX | 12/11/2020 OB | 12/12/2020 WN;4738;ATL;DEN;WN;4738;DEN;SMF | NEW KYLE | OK | US | 43398 132655193@AIRLINE.KIWI.COM |
| 2JNGWB | 12/11/2020 OB | 1/3/2021 WN;1956;HOU;LAX | WEST HECTORBERG | ND | US | 93176 132655776@AIRLINE.KIWI.COM |
| 49B3RU | 12/11/2020 OB | 12/29/2020 WN;21;STL;BNA;WN;226;BNA;CLE | PEPRBORDDS | KERALA | IN | 32954 132559262@AIRLINE.KIWI.COM |
| 49B3RU | 12/11/2020 OB | 12/29/2020 WN;21;STL;BNA;WN;226;BNA;CLE | PEPRBORDDS | KERALA | IN | 32954 132559262@AIRLINE.KIWI.COM |
| 49CLOI | 12/11/2020 OB | 12/25/2020 WN;4579;PHX;DAL | LAKE PATRICKLAND | NE | US | 9228 132559482@AIRLINE.KIWI.COM |
| 49G2PP | 12/11/2020 OB | 12/11/2020 WN;2723;HOU;MIA | EDWARDSHAVEN | WV | US | 97643 132559812@AIRLINE.KIWI.COM |
| 4AKSRF | 12/11/2020 OB | 1/2/2021 WN;1642;HOU;MDW | DOUGLASBURGH | NH | US | 44921 132561462@AIRLINE.KIWI.COM |
| 4B3FMH | 12/11/2020 OB | 12/18/2020 WN;864;DEN;OAK | GREGORYVIEW | MS | US | 69954 132561957@AIRLINE.KIWI.COM |
| 486NS5 | 12/11/2020 OB | 12/18/2020 WN;338;OAK;LAS | ZAMBROW | KUJAWSKOPOMORSKIE | PL | 84265 132562188@AIRLINE.KIWI.COM |
| 4BABO3 | 12/11/2020 OB | 12/14/2020 WN;2580;RIC;MCO;WN;2438;MCO;FLL | JOSHUATOWN | NM | US | 44028 132562562@AIRLINE.KIWI.COM |
| 4BW6AL | 12/11/2020 OB | 12/18/2020 WN;1012;MSP;DEN;WN;864;DEN;OAK | WEST LINDSAYBOROUGH | CO | US | 57378 132563145@AIRLINE.KIWI.COM |
| 4C96J2 | 12/11/2020 OB | 12/20/2020 WN;338;OAK;LAS | NORTH MADISON | WV | US | 92875 132563585@AIRLINE.KIWI.COM |
| 4COW56 | 12/11/2020 OB | 12/23/2020 WN;4299;LGA;BNA;WN;3765;BNA;FLL | NORTH JOSHUAPORT | CT | US | 51223 132564300@AIRLINE.KIWI.COM |
| 4DD5KN | 12/11/2020 OB | 12/18/2020 WN;820;LAX;BNA;WN;834;BNA;ATL | LAKE JAMES | VA | US | 79789 132565279@AIRLINE.KIWI.COM |
| 4DVONJ | 12/11/2020 OB | 12/11/2020 WN;4974;MDW;RSW | KRISTINAPORT | WI | US | 18844 132565961@AIRLINE.KIWI.COM |
| 4E5359 | 12/11/2020 OB | 3/19/2021 WN;746;DEN;ATL;WN;1620;ATL;GSP | NEW KAYLABURGH | WA | US | 66162 132565620@AIRLINE.KIWI.COM |
| 4E5359 | 12/11/2020 OB | 3/19/2021 WN;746;DEN;ATL;WN;1620;ATL;GSP | NEW KAYLABURGH | WA | US | 66162 132565620@AIRLINE.KIWI.COM |
| 4E5359 | 12/11/2020 OB | 3/19/2021 WN;746;DEN;ATL;WN;1620;ATL;GSP | NEW KAYLABURGH | WA | US | 66162 132565620@AIRLINE.KIWI.COM |
| 4E5359 | 12/11/2020 OB | 3/19/2021 WN;746;DEN;ATL;WN;1620;ATL;GSP | NEW KAYLABURGH | WA | US | 66162 132565620@AIRLINE.KIWI.COM |
| 4E5359 | 12/11/2020 OB | 3/19/2021 WN;746;DEN;ATL;WN;1620;ATL;GSP | NEW KAYLABURGH | WA | US | 66162 132565620@AIRLINE.KIWI.COM |
| 4E5359 | 12/11/2020 OB | 3/19/2021 WN;746;DEN;ATL;WN;1620;ATL;GSP | NEW KAYLABURGH | WA | US | 66162 132565620@AIRLINE.KIWI.COM |
| 4E5359 | 12/11/2020 OB | 3/19/2021 WN;746;DEN;ATL;WN;1620;ATL;GSP | NEW KAYLABURGH | WA | US | 66162 132565620@AIRLINE.KIWI.COM |
| 4E6WSS | 12/11/2020 OB | 1/3/2021 WN;3315;HOU;MCO | EDWARDSTON | WI | US | 11224 132566445@AIRLINE.KIWI.COM |
| 4E8GH4 | 12/11/2020 OB | 1/5/2021 WN;1549;LAS;LAX | D ALEKSANDROV | KALININGRADSKAYA OBLAST | RU | 74321 132566126@AIRLINE.KIWI.COM |
| 4EANL8 | 12/11/2020 OB | 12/24/2020 WN;3379;BNA;PNS | LAURAVILLE | SC | US | 41881 132566643@AIRLINE.KIWI.COM |
| 4F995Q | 12/11/2020 OB | 12/20/2020 WN;1543;SAN;SMF;WN;926;SMF;PDX | CHRISTINAMOUTH | PA | US | 583 132568139@AIRLINE.KIWI.COM |
| 4FKXIZ | 12/11/2020 OB | 1/4/2021 WN;147;LAS;DEN;WN;1510;DEN;OKC | RONALDSHIRE | NH | US | 49231 132568590@AIRLINE.KIWI.COM |
| 4F54KC | 12/11/2020 OB | 12/27/2020 WN;6885;MDW;SLC | GHOY | NAMUR | BE | 93987 132568722@AIRLINE.KIWI.COM |
| 4FVE7T | 12/11/2020 OB | 12/17/2020 WN;1503;PDX;SMF;WN;1503;SMF;SAN | JOHNSONBURGH | ME | US | 10522 132568546@AIRLINE.KIWI.COM |
| 4FVE7T | 12/11/2020 OB | 12/17/2020 WN;1503;PDX;SMF;WN;1503;SMF;SAN | JOHNSONBURGH | ME | US | 10522 132568546@AIRLINE.KIWI.COM |

| Code | Date | Flight | City | State | Country | ID/Email |
|---|---|---|---|---|---|---|
| 4FZUTB | 12/11/2020 OB | 12/26/2020 WN;102;BWI;MIA | SOUTH LISAMOUTH | TN | US | 30297 132569162@AIRLINE.KIWI.COM |
| 4FZUTB | 12/11/2020 OB | 12/26/2020 WN;102;BWI;MIA | SOUTH LISAMOUTH | TN | US | 30297 132569162@AIRLINE.KIWI.COM |
| 4GCRHQ | 12/11/2020 OB | 12/31/2020 WN;3388;MDW;MCO | WEST JAMESVIEW | KY | US | 95865 132569624@AIRLINE.KIWI.COM |
| 4GCRHQ | 12/11/2020 OB | 12/31/2020 WN;3388;MDW;MCO | WEST JAMESVIEW | KY | US | 95865 132569624@AIRLINE.KIWI.COM |
| 4GOIM3 | 12/11/2020 OB | 1/3/2021 WN;1790;MCO;DCA | LI XIAN | ANHUI SHENG | CN | 96621 132569789@AIRLINE.KIWI.COM |
| 4GPMQM | 12/11/2020 OB | 12/20/2020 WN;1507;SAN;SMF | NEW TAMMY | AK | US | 39247 132571010B@AIRLINE.KIWI.COM |
| 4GRUH9 | 12/11/2020 OB | 1/3/2021 WN;1790;MCO;DCA | QIAN XIAN | GUANGXI ZHUANGZU ZIZHIQU | CN | 89645 132569668@AIRLINE.KIWI.COM |
| 4GUPYP | 12/11/2020 OB | 12/22/2020 WN;1803;LGB;LAS | WEST MARIA | WV | US | 65360 132570592@AIRLINE.KIWI.COM |
| 4GUPYP | 12/12/2020 RT | 12/25/2020 WN;2073;LAS;LGB | WEST MARIA | WV | US | 65360 132570592@AIRLINE.KIWI.COM |
| 4GW26D | 12/11/2020 OB | 12/19/2020 WN;2421;SAN;SJC | LORIMOUTH | NJ | US | 82101 132552112@AIRLINE.KIWI.COM |
| 4H488B | 12/11/2020 OB | 12/11/2020 WN;535;CVG;DEN;WN;1966;DEN;LAS | PORT CAROLVILLE | AK | US | 98014 132570922@AIRLINE.KIWI.COM |
| 4H488B | 12/11/2020 OB | 12/11/2020 WN;535;CVG;DEN;WN;1966;DEN;LAS | PORT CAROLVILLE | AK | US | 98014 132570922@AIRLINE.KIWI.COM |
| 4IACRS | 12/11/2020 OB | 1/3/2021 WN;2223;GEG;DEN | PORT TIMOTHYLAND | NJ | US | 26515 132572451@AIRLINE.KIWI.COM |
| 4IACRS | 12/11/2020 OB | 1/3/2021 WN;2223;GEG;DEN | PORT TIMOTHYLAND | NJ | US | 26515 132572451@AIRLINE.KIWI.COM |
| 4I8E7Q | 12/11/2020 OB | 1/6/2021 WN;1049;OMA;PHX | SOUTH TREVOR | NH | US | 37081 132572396@AIRLINE.KIWI.COM |
| 4IH6RF | 12/11/2020 OB | 12/31/2020 WN;3322;SNA;PHX | NEW LAURA | ID | US | 52753 132572858@AIRLINE.KIWI.COM |
| 4IH6RF | 12/11/2020 OB | 12/31/2020 WN;3322;SNA;PHX | NEW LAURA | ID | US | 52753 132572858@AIRLINE.KIWI.COM |
| 4ISUSJ | 12/11/2020 OB | 12/14/2020 WN;3558;MCO;ATL | NEW WILLIAMSIDE | UT | US | 47319 132573078@AIRLINE.KIWI.COM |
| 4J8PAS | 12/11/2020 OB | 12/22/2020 WN;4062;SAN;PHX | SCOTTLAND | NV | US | 19693 132573551@AIRLINE.KIWI.COM |
| 4JEJL7 | 12/11/2020 OB | 12/12/2020 WN;4380;PHX;BNA | NEW JASON | IA | US | 36832 132573551@AIRLINE.KIWI.COM |
| 4KHZ94 | 12/11/2020 OB | 12/23/2020 WN;3613;DEN;SNA | SMITHTON | WI | US | 66661 132575179@AIRLINE.KIWI.COM |
| 4KX8Z9 | 12/11/2020 OB | 12/31/2020 WN;4945;ELP;PHX | CASTILLOVILLE | MI | US | 25468 132575157@AIRLINE.KIWI.COM |
| 4LFGX9 | 12/11/2020 OB | 12/11/2020 WN;3203;LAS;ONT | EAST MARKSTAD | MD | US | 7679 132576257@AIRLINE.KIWI.COM |
| 4MZFNQ | 12/11/2020 OB | 12/17/2020 WN;2888;CLT;DEN | GREENFURT | SC | US | 66855 132578358@AIRLINE.KIWI.COM |
| 4RV6J5 | 12/11/2020 OB | 12/17/2020 WN;529;BNA;LGA | GRACEBERG | MS | US | 23802 132587158@AIRLINE.KIWI.COM |
| 4S7F3D | 12/11/2020 OB | 12/24/2020 WN;3121;ATL;MDW | JONESFURT | IL | US | 62727 132588622@AIRLINE.KIWI.COM |
| 4SLFVP | 12/11/2020 OB | 12/27/2020 WN;3469;MDW;ATL | MULLINSTON | IN | US | 13703 132589435@AIRLINE.KIWI.COM |
| 4T69V6 | 12/11/2020 OB | 12/11/2020 WN;4849;STL;HOU | WEST MEAGANVILLE | MO | US | 5093 132590678@AIRLINE.KIWI.COM |
| 4XHVG8 | 12/11/2020 OB | 12/27/2020 WN;2311;DCA;STL | EAST CHRISTINALAND | PA | US | 25809 132600886@AIRLINE.KIWI.COM |
| 4XN8GV | 12/11/2020 OB | 12/24/2020 WN;4818;STL;DCA | ASHLEEVIEW | AK | US | 63882 132600886@AIRLINE.KIWI.COM |
| 2KD279 | 12/12/2020 OB | 12/26/2020 WN;2108;ATL;LGA | BARNETTTOWN | WV | US | 92907 132656810@AIRLINE.KIWI.COM |
| 2KPVX6 | 12/12/2020 OB | 12/20/2020 WN;915;MCI;DEN | JUSTINSIDE | NH | US | 23004 132657008@AIRLINE.KIWI.COM |
| 2KPVX6 | 12/12/2020 OB | 12/20/2020 WN;915;MCI;DEN | JUSTINSIDE | NH | US | 23004 132657008@AIRLINE.KIWI.COM |
| 2KQRPM | 12/12/2020 OB | 1/8/2021 WN;4246;FLL;BNA;WN;1623;BNA;LAS | ANDERSONSTAD | TN | US | 15085 132657283@AIRLINE.KIWI.COM |
| 2KQRPM | 12/12/2020 OB | 1/8/2021 WN;4246;FLL;BNA;WN;1623;BNA;LAS | ANDERSONSTAD | TN | US | 15085 132657283@AIRLINE.KIWI.COM |
| 2LQSR2 | 12/12/2020 OB | 12/23/2020 WN;979;MCO;SJU | KRISTINHAVEN | NM | US | 54533 132658592@AIRLINE.KIWI.COM |
| 2LQSR2 | 12/12/2020 OB | 12/23/2020 WN;979;MCO;SJU | KRISTINHAVEN | NM | US | 54533 132658592@AIRLINE.KIWI.COM |
| 2LQSR2 | 12/12/2020 OB | 12/23/2020 WN;979;MCO;SJU | KRISTINHAVEN | NM | US | 54533 132658592@AIRLINE.KIWI.COM |
| 2LSIL6 | 12/12/2020 OB | 12/24/2020 WN;3813;OKC;STL | HANNAHMOUTH | MA | US | 92135 132658812@AIRLINE.KIWI.COM |
| 2LSIL6 | 12/12/2020 RT | 12/28/2020 WN;1481;STL;OKC | HANNAHMOUTH | MA | US | 92135 132658812@AIRLINE.KIWI.COM |
| 2MZU9P | 12/12/2020 OB | 12/15/2020 WN;197;FLL;SJU | MENDES DO NORTE | RIO DE JANEIRO | BR | 55435 132660462@AIRLINE.KIWI.COM |
| 2OB8XW | 12/12/2020 OB | 12/20/2020 WN;841;STL;MDW;WN;967;MDW;CMH | ANGELATOWN | MD | US | 48725 132661793@AIRLINE.KIWI.COM |
| 2OB8XW | 12/12/2020 RT | 12/27/2020 WN;6883;CMH;BNA;WN;2681;BNA;STL | ANGELATOWN | MD | US | 48725 132661793@AIRLINE.KIWI.COM |
| 2P26W3 | 12/12/2020 OB | 12/19/2020 WN;1958;PHX;LAX | WEST HANNAH | NM | US | 43473 132662728@AIRLINE.KIWI.COM |
| 2P26W3 | 12/12/2020 RT | 1/3/2021 WN;1265;LAX;PHX | WEST HANNAH | NM | US | 43473 132662728@AIRLINE.KIWI.COM |
| 2Q7SJT | 12/12/2020 OB | 12/12/2020 WN;1983;BUR;LAS | KLKH ELABUGA | NOVOSIBIRSKAYA OBLAST | RU | 47656 132664048@AIRLINE.KIWI.COM |
| 2QWX93 | 12/12/2020 OB | 12/14/2020 WN;5011;TPA;ATL | BENNETTTOWN | MT | US | 55975 132664719@AIRLINE.KIWI.COM |
| 2RTHUL | 12/12/2020 OB | 12/15/2020 WN;2624;PDX;DEN | WILLIAMSSTAD | WA | US | 23986 132665566@AIRLINE.KIWI.COM |
| 2S38DE | 12/12/2020 OB | 12/29/2020 WN;1145;OAK;PSP | WILSONMOUTH | WY | US | 4190 132665819@AIRLINE.KIWI.COM |
| 2SPON6 | 12/12/2020 OB | 12/18/2020 WN;626;BWI;DAL | NORTH BRENDA | VA | US | 16796 132666765@AIRLINE.KIWI.COM |
| 2T8DNS | 12/12/2020 OB | 1/3/2021 WN;4575;DEN;CLT | RYANHAVEN | VA | US | 38926 132667007@AIRLINE.KIWI.COM |
| 2T8DNS | 12/12/2020 OB | 1/3/2021 WN;4575;DEN;CLT | RYANHAVEN | VA | US | 38926 132667007@AIRLINE.KIWI.COM |
| 2TJWOO | 12/12/2020 OB | 1/3/2021 WN;4457;PHX;SAT | SAN FIDEL LOS BAJOS | COAHUILA DE ZARAGOZA | MX | 78884 132667678@AIRLINE.KIWI.COM |
| 2UFM68 | 12/12/2020 OB | 12/27/2020 WN;3576;JAX;BWI;WN;4176;BWI;DTW | PATRICIAFURT | OK | US | 87393 132668503@AIRLINE.KIWI.COM |
| 2ULZ59 | 12/12/2020 OB | 12/25/2020 WN;2077;BNA;LAX | BROWNBOROUGH | NM | US | 20781 132668503@AIRLINE.KIWI.COM |
| 2UXE7Z | 12/12/2020 OB | 12/19/2020 WN;1790;DEN;PHX | MALLORYMOUTH | AK | US | 45476 132669075@AIRLINE.KIWI.COM |
| 2UXE7Z | 12/12/2020 OB | 12/19/2020 WN;1790;DEN;PHX | MALLORYMOUTH | AK | US | 45476 132669075@AIRLINE.KIWI.COM |
| 2VOM5R | 12/12/2020 OB | 12/21/2020 WN;753;HNL;KOA | NOVAKLAND | NJ | US | 22165 132669559@AIRLINE.KIWI.COM |
| 2VOM5R | 12/12/2020 RT | 1/1/2021 WN;754;KOA;HNL | NOVAKLAND | NJ | US | 22165 132669559@AIRLINE.KIWI.COM |
| 2VQJDB | 12/12/2020 OB | 12/23/2020 WN;4832;STL;DTW | JOHNBURGH | KS | US | 49917 132669790@AIRLINE.KIWI.COM |
| 2W8QBR | 12/12/2020 OB | 12/23/2020 WN;2190;RDU;BWI | NORTH PAMELA | WY | US | 45437 132670054@AIRLINE.KIWI.COM |
| 2X79RV | 12/12/2020 OB | 12/28/2020 WN;6889;DTW;BNA;WN;561;BNA;ATL | TIFFANYPORT | MS | US | 25879 132670890@AIRLINE.KIWI.COM |
| 2X79RV | 12/12/2020 OB | 12/28/2020 WN;6889;DTW;BNA;WN;561;BNA;ATL | TIFFANYPORT | MS | US | 25879 132670890@AIRLINE.KIWI.COM |
| 2X79RV | 12/12/2020 RT | 1/1/2021 WN;2002;ATL;BNA;WN;4149;BNA;DTW | TIFFANYPORT | MS | US | 25879 132670890@AIRLINE.KIWI.COM |
| 2X79RV | 12/12/2020 RT | 1/1/2021 WN;2002;ATL;BNA;WN;4149;BNA;DTW | TIFFANYPORT | MS | US | 25879 132670890@AIRLINE.KIWI.COM |
| 2YDAKS | 12/12/2020 OB | 12/19/2020 WN;1860;SAT;PHX;WN;1898;PHX;LGB | EAST TODD | GA | US | 34134 132672177@AIRLINE.KIWI.COM |
| 2YDAKS | 12/12/2020 OB | 12/19/2020 WN;1860;SAT;PHX;WN;1898;PHX;LGB | EAST TODD | GA | US | 34134 132672177@AIRLINE.KIWI.COM |
| 2YQP4D | 12/12/2020 OB | 12/12/2020 WN;3407;MCO;DCA | EAST CHARLESBERG | NE | US | 62876 132672815@AIRLINE.KIWI.COM |
| 2Z8O9F | 12/12/2020 OB | 12/12/2020 WN;2480;HNL;OAK;WN;2729;OAK;DEN | PORT DANIELLE | WESTERN AUSTRALIA | AU | 29909 117171956.1516489@AIRLINE.KIWI.COM |
| 386LF8 | 12/12/2020 OB | 12/15/2020 WN;3031;BNA;MCI | NORTH LAURIEFORT | AK | US | 59600 132682594@AIRLINE.KIWI.COM |
| 39UNGH | 12/12/2020 OB | 12/16/2020 WN;1619;MIAF;HOU;WN;1059;HOU;MSY | TYLERSIDE | VT | US | 84471 132687181@AIRLINE.KIWI.COM |
| 3AH3TB | 12/12/2020 OB | 12/12/2020 WN;2711;HRL;HOU;WN;40;HOU;DAL | BADAN | TRNAVSKY KRAJ | SK | 7357 132688149@AIRLINE.KIWI.COM |
| 3BRC9Q | 12/12/2020 OB | 12/19/2020 WN;1400;FLL;ATL | LEBON | AVEYRON | FR | 78701 132688127@AIRLINE.KIWI.COM |
| 3DM3RN | 12/12/2020 OB | 12/19/2020 WN;2063;BOS;BWI;WN;402;BWI;CLE | MITCHELLBOROUGH | AK | US | 82371 132693913@AIRLINE.KIWI.COM |
| 3DWRHO | 12/12/2020 OB | 12/20/2020 WN;346;SJU;BWI;WN;1261;BWI;DTW | WHARENUI | NELSON CITY | NZ | 61594 132694815@AIRLINE.KIWI.COM |
| 3EFGHM | 12/12/2020 OB | 1/3/2021 WN;4575;DEN;CLT | WEST JAMESTOWN | AL | US | 45392 132695860@AIRLINE.KIWI.COM |
| 3EFGHM | 12/12/2020 OB | 1/3/2021 WN;4575;DEN;CLT | WEST JAMESTOWN | AL | US | 45392 132695860@AIRLINE.KIWI.COM |
| 3F8CHE | 12/12/2020 OB | 12/26/2020 WN;1948;BNA;MKE | YOUNGBURY | UT | US | 8099 132697664@AIRLINE.KIWI.COM |
| 3F8KNQ | 12/12/2020 OB | 12/23/2020 WN;1719;MKE;BNA | LAURENSTAD | MN | US | 53189 132697664@AIRLINE.KIWI.COM |
| 3FI6MZ | 12/12/2020 OB | 12/22/2020 WN;763;DEN;CLT | EAST EVANPORT | SD | US | 42925 132698280@AIRLINE.KIWI.COM |
| 3GSJMQ | 12/12/2020 OB | 1/12/2021 WN;4423;PHX;DEN | WEST CRYSTAL | NE | US | 3210 132699886@AIRLINE.KIWI.COM |
| 3GFMIK | 12/12/2020 OB | 12/19/2020 WN;2044;JAX;BNA;WN;1665;BNA;LAS | NORTH LUKELAND | AK | US | 93403 132700139@AIRLINE.KIWI.COM |
| 3H6YG5 | 12/12/2020 OB | 12/24/2020 WN;2776;BWI;LAX | NEW ROBINBOROUGH | CT | US | 72503 132701525@AIRLINE.KIWI.COM |
| 3H6YG5 | 12/12/2020 OB | 12/24/2020 WN;2776;BWI;LAX | NEW ROBINBOROUGH | CT | US | 72503 132701525@AIRLINE.KIWI.COM |
| 3H78II | 12/12/2020 OB | 12/27/2020 WN;6920;CHS;BNA;WN;1901;BNA;PHL | WEST JAMESVIEW | AL | US | 30282 132701855@AIRLINE.KIWI.COM |
| 3H78II | 12/12/2020 OB | 12/27/2020 WN;6920;CHS;BNA;WN;1901;BNA;PHL | WEST JAMESVIEW | AL | US | 30282 132701855@AIRLINE.KIWI.COM |
| 3H78II | 12/12/2020 OB | 12/27/2020 WN;6920;CHS;BNA;WN;1901;BNA;PHL | WEST JAMESVIEW | AL | US | 30282 132701855@AIRLINE.KIWI.COM |
| 3HNCX9 | 12/12/2020 OB | 12/12/2020 WN;2251;MCO;BHM | PORT SEAN | SD | US | 47601 132702163@AIRLINE.KIWI.COM |
| 3HNCX9 | 12/12/2020 OB | 12/12/2020 WN;2251;MCO;BHM | PORT SEAN | SD | US | 47601 132702163@AIRLINE.KIWI.COM |
| 3HRZ7C | 12/12/2020 OB | 12/18/2020 WN;1366;MDW;ATL | CHERYLMOUTH | TX | US | 70680 132702757@AIRLINE.KIWI.COM |
| 3HZ027 | 12/12/2020 OB | 12/18/2020 WN;1295;SJC;BUR | JONESSIDE | DE | US | 15535 132703516@AIRLINE.KIWI.COM |
| 3ICTK3 | 12/12/2020 OB | 12/18/2020 WN;770;LAX;MSY | NEW ADAMCHESTER | LA | US | 7294 132703549@AIRLINE.KIWI.COM |
| 3IKAAB | 12/12/2020 OB | 1/12/2021 WN;385;DEN;PHX | TIMOTHYTOWN | NJ | US | 13526 132699886.1516676@AIRLINE.KIWI.COM |
| 3IU7R8 | 12/12/2020 OB | 12/20/2020 WN;1558;BUR;SJC | SALINASLAND | TN | US | 70794 132705353@AIRLINE.KIWI.COM |
| 3J8SZM | 12/12/2020 OB | 12/28/2020 WN;6889;DTW;BNA;WN;561;BNA;ATL | ANDREWTON | AR | US | 73447 132706420@AIRLINE.KIWI.COM |
| 3JF9MZ | 12/12/2020 OB | 12/12/2020 WN;1095;STL;LGA | VINCENTPORT | NM | US | 29903 132706057@AIRLINE.KIWI.COM |
| 3K6GZM | 12/12/2020 OB | 12/26/2020 WN;1960;MSP;MDW | EAST CARRIEBURGH | SD | US | 65395 132707652@AIRLINE.KIWI.COM |
| 3KR8BH | 12/12/2020 OB | 12/23/2020 WN;420;HON;DAL;WN;3480;DAL;SNA | PHILLIPMOUTH | NM | US | 71081 132709599@AIRLINE.KIWI.COM |
| 3LKUQ4 | 12/12/2020 OB | 12/24/2020 WN;2527;DEN;BWI | PORT STACY | RI | US | 55162 132711898@AIRLINE.KIWI.COM |
| 3LVPV4 | 12/12/2020 OB | 12/24/2020 WN;4551;PHL;BNA;WN;2077;BNA;JAX | ANTHONYSIDE | IN | US | 43105 132712591@AIRLINE.KIWI.COM |
| 3N73GC | 12/12/2020 OB | 12/23/2020 WN;3745;MDW;DAL | GRANTSIDE | MA | US | 3940 132713743@AIRLINE.KIWI.COM |
| 3N73GC | 12/12/2020 OB | 12/23/2020 WN;3745;MDW;DAL | GRANTSIDE | MA | US | 3940 132713743@AIRLINE.KIWI.COM |
| 3N73GC | 12/12/2020 RT | 1/3/2021 WN;4370;DAL;MDW | GRANTSIDE | MA | US | 3940 132713743@AIRLINE.KIWI.COM |
| 3N73GC | 12/12/2020 RT | 1/3/2021 WN;4370;DAL;MDW | GRANTSIDE | MA | US | 3940 132713743@AIRLINE.KIWI.COM |
| 3OTK9W | 12/12/2020 OB | 12/19/2020 WN;944;DAL;ELP | LAKE JOSEPHBERG | HI | US | 87467 132718278@AIRLINE.KIWI.COM |
| 3OWYTO | 12/12/2020 OB | 12/28/2020 WN;384;DEN;HO | LAKE JAMESMOUTH | MI | US | 81385 132718817@AIRLINE.KIWI.COM |
| 3P5KEF | 12/12/2020 OB | 12/18/2020 WN;1193;BNA;DAL | SOUTH TERESAHAVEN | AR | US | 15547 132718278@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3PFAUD | 12/12/2020 OB | 12/16/2020 WN;3989;LAX;LAS;WN;1423;LAS;SLC | FOWLERNEATH | SOUTHLAND | NZ | 89999 132720247@AIRLINE.KIWI.COM |
| 3Q3L4K | 12/12/2020 OB | 1/6/2021 WN;1172;OMA;PHX | NEW DAVIDBURY | HI | US | 15464 132720907@AIRLINE.KIWI.COM |
| 3QILND | 12/12/2020 OB | 12/25/2020 WN;535;CVG;DEN | SOUTH KATIE | UT | US | 7052 129711758.1516751@AIRLINE.KIWI.COM |
| 3QILND | 12/12/2020 RT | 12/31/2020 WN;2581;DEN;CVG | SOUTH KATIE | UT | US | 7052 129711758.1516751@AIRLINE.KIWI.COM |
| 3QM7KP | 12/12/2020 OB | 12/25/2020 WN;535;CVG;DEN | PORT SAMANTHA | IA | US | 89308 129711758.1516751@AIRLINE.KIWI.COM |
| 3QM7KP | 12/12/2020 RT | 12/31/2020 WN;2581;DEN;CVG | PORT SAMANTHA | IA | US | 89308 129711758.1516751@AIRLINE.KIWI.COM |
| 3R3KMN | 12/12/2020 OB | 12/23/2020 WN;591;OGG;HNL | GARCIAPORT | SASKATCHEWAN | CA | 65633 132723514@AIRLINE.KIWI.COM |
| 3R863N | 12/12/2020 OB | 12/20/2020 WN;2205;DEN;ABQ | COOKSTAD | VA | US | 41946 132724174@AIRLINE.KIWI.COM |
| 3RO8PV | 12/12/2020 OB | 12/19/2020 WN;1423;AUS;PHX;WN;101;PHX;LAX | JESSICAVILLE | AL | US | 25046 132724988@AIRLINE.KIWI.COM |
| 3RO8PV | 12/12/2020 OB | 12/19/2020 WN;1423;AUS;PHX;WN;101;PHX;LAX | JESSICAVILLE | AL | US | 25046 132724988@AIRLINE.KIWI.COM |
| 3RXWID | 12/12/2020 OB | 1/4/2021 WN;155;ATL;LGA | LISAFORT | MS | US | 51090 132725120@AIRLINE.KIWI.COM |
| 3SW9OG | 12/12/2020 OB | 12/25/2020 WN;3299;GRR;MDW;WN;2362;MDW;BNA | SOUTH RONALDVILLE | CA | US | 71017 132727155@AIRLINE.KIWI.COM |
| 3TJ5SJ | 12/12/2020 OB | 12/31/2020 WN;3587;DTW;BNA | WELLSSIDE | OK | US | 17267 132727705@AIRLINE.KIWI.COM |
| 3TU8SI | 12/12/2020 OB | 12/27/2020 WN;5071;BWI;FLL | MILLERMOUTH | AL | US | 26009 132728134@AIRLINE.KIWI.COM |
| 3UYHJU | 12/12/2020 OB | 12/31/2020 WN;2411;BWI;ATL | BROWNVILLE | WI | US | 48589 132729575@AIRLINE.KIWI.COM |
| 3VE362 | 12/12/2020 OB | 12/13/2020 WN;1059;MEM;HOU | NEW KIMBERLYBURY | NY | US | 39803 132730268@AIRLINE.KIWI.COM |
| UEBDPP | 12/12/2020 OB | 12/13/2020 WN;3134;DTW;BWI;WN;1804;BWI;AUA | THOMASSTAD | KS | US | 15386 128519050@AIRLINE.KIWI.COM |
| 22YTL4 | 12/13/2020 OB | 1/4/2021 WN;2171;LGA;MDW;WN;4469;MDW;OKC | PORT DEANNALAND | NY | US | 53263 132794475@AIRLINE.KIWI.COM |
| 22YTL4 | 12/13/2020 RT | 1/8/2021 WN;474;OKC;MDW;WN;469;MDW;LGA | PORT DEANNALAND | NY | US | 53263 132794475@AIRLINE.KIWI.COM |
| 23HHT6 | 12/13/2020 OB | 12/23/2020 WN;1906;SLC;DEN | SOUTH VINCENTVIEW | VA | US | 22563 132795300@AIRLINE.KIWI.COM |
| 23S4VR | 12/13/2020 OB | 12/21/2020 WN;1229;DEN;SEA | KEVINVILLE | OH | US | 40782 132698555.1517095@AIRLINE.KIWI.COM |
| 24HA6H | 12/13/2020 OB | 1/25/2021 WN;5084;LAS;OAK;WN;1282;OAK;HNL | CASSANDRAVIEW | KS | US | 51068 132798347@AIRLINE.KIWI.COM |
| 24HA6H | 12/13/2020 OB | 1/25/2021 WN;5084;LAS;OAK;WN;1282;OAK;HNL | CASSANDRAVIEW | KS | US | 51068 132798347@AIRLINE.KIWI.COM |
| 24KW4X | 12/13/2020 OB | 1/25/2021 WN;2590;MDW;LAS | COMBSCHESTER | NE | US | 24644 132798347@AIRLINE.KIWI.COM |
| 24KW4X | 12/13/2020 OB | 1/25/2021 WN;2590;MDW;LAS | COMBSCHESTER | NE | US | 24644 132798347@AIRLINE.KIWI.COM |
| 25LXRV | 12/13/2020 OB | 12/26/2020 WN;2200;SMF;DEN;WN;2247;DEN;TPA | BRADFORDFURT | GA | US | 66636 132800558@AIRLINE.KIWI.COM |
| 25XAOB | 12/13/2020 OB | 12/25/2020 WN;2804;CVG;BWI;WN;2510;BWI;BOS | DHAARVAADD | MADHYA PRADESH | IN | 79858 132800800@AIRLINE.KIWI.COM |
| 25XAOB | 12/13/2020 OB | 12/25/2020 WN;2804;CVG;BWI;WN;2510;BWI;BOS | DHAARVAADD | MADHYA PRADESH | IN | 79858 132800800@AIRLINE.KIWI.COM |
| 25XAOB | 12/13/2020 RT | 1/4/2021 WN;277;BOS;BWI;WN;373;BWI;CVG | DHAARVAADD | MADHYA PRADESH | IN | 79858 132800800@AIRLINE.KIWI.COM |
| 25XAOB | 12/13/2020 RT | 1/4/2021 WN;277;BOS;BWI;WN;373;BWI;CVG | DHAARVAADD | MADHYA PRADESH | IN | 79858 132800800@AIRLINE.KIWI.COM |
| 27959D | 12/13/2020 OB | 1/2/2021 WN;6913;ATL;MEM | DIAZLAND | AK | US | 18899 132802527@AIRLINE.KIWI.COM |
| 27B43D | 12/13/2020 OB | 1/18/2021 WN;3240;FLL;MCO;WN;3240;MCO;RIC | NEW MADELINE | DE | US | 58357 132802780@AIRLINE.KIWI.COM |
| 27OH7C | 12/13/2020 OB | 12/20/2020 WN;1202;BOS;MDW;WN;1006;MDW;MEM | ALIGGDH | ASSAM | IN | 86342 132802879@AIRLINE.KIWI.COM |
| 283HV3 | 12/13/2020 OB | 12/20/2020 WN;244;MDW;DEN | LYNNCHESTER | MS | US | 98878 132803616@AIRLINE.KIWI.COM |
| 3WFRSM | 12/13/2020 OB | 12/13/2020 WN;1667;DEN;SLC | EAST SHELLY | FL | US | 32688 132731566@AIRLINE.KIWI.COM |
| 3WFRSM | 12/13/2020 OB | 12/13/2020 WN;1667;DEN;SLC | EAST SHELLY | FL | US | 32688 132731566@AIRLINE.KIWI.COM |
| 3WFRSM | 12/13/2020 OB | 12/13/2020 WN;1667;DEN;SLC | EAST SHELLY | FL | US | 32688 132731566@AIRLINE.KIWI.COM |
| 3WFRSM | 12/13/2020 OB | 12/13/2020 WN;1667;DEN;SLC | EAST SHELLY | FL | US | 32688 132731566@AIRLINE.KIWI.COM |
| 3WFRSM | 12/13/2020 OB | 12/13/2020 WN;1667;DEN;SLC | EAST SHELLY | FL | US | 32688 132731566@AIRLINE.KIWI.COM |
| 3WR49 | 12/13/2020 OB | 3/1/2021 WN;4997;STL;MDW;WN;3306;MDW;MIA | NEW ASHLEYFORT | AK | US | 54346 132731775@AIRLINE.KIWI.COM |
| 3WWY5C | 12/13/2020 OB | 3/8/2021 WN;914;RSW;HOU | LAKE SUSAN | TX | US | 49140 132732050@AIRLINE.KIWI.COM |
| 3WWY5C | 12/13/2020 RT | 1/22/2021 WN;372;HOU;RSW | LAKE SUSAN | TX | US | 49140 132732050@AIRLINE.KIWI.COM |
| 3X5NJW | 12/13/2020 OB | 1/2/2021 WN;1062;MIA;TPA;WN;498;TPA;LGA | PORT GARYHAVEN | ND | US | 20105 132732226@AIRLINE.KIWI.COM |
| 3X5NJW | 12/13/2020 OB | 1/2/2021 WN;1062;MIA;TPA;WN;498;TPA;LGA | PORT GARYHAVEN | ND | US | 20105 132732226@AIRLINE.KIWI.COM |
| 3XDKDV | 12/13/2020 OB | 1/2/2021 WN;6970;ATL;PHL | TAYLORTOWN | MI | US | 89890 132732281@AIRLINE.KIWI.COM |
| 3XVKGS | 12/13/2020 OB | 12/13/2020 WN;3803;ATL;MSY | BROWNBERG | IA | US | 17904 132732941@AIRLINE.KIWI.COM |
| 3Y84S3 | 12/13/2020 OB | 12/27/2020 WN;3436;LGA;ATL | LISASIDE | MA | US | 49602 132733480@AIRLINE.KIWI.COM |
| 3Y84S3 | 12/13/2020 OB | 12/27/2020 WN;3436;LGA;ATL | LISASIDE | MA | US | 49602 132733480@AIRLINE.KIWI.COM |
| 3Y84S3 | 12/13/2020 OB | 12/27/2020 WN;3436;LGA;ATL | LISASIDE | MA | US | 49602 132733480@AIRLINE.KIWI.COM |
| 3Y9DNH | 12/13/2020 OB | 12/29/2020 WN;1053;DAL;MCI | KRISTINLAND | RI | US | 43410 132733403@AIRLINE.KIWI.COM |
| 3YAEF6 | 12/13/2020 OB | 1/3/2021 WN;4498;MCI;DAL | SUZANNEVIEW | DE | US | 22912 132733403@AIRLINE.KIWI.COM |
| 3YS8GU | 12/13/2020 OB | 12/17/2020 WN;941;ATL;MDW | THOMASVIEW | AZ | US | 16350 132730367@AIRLINE.KIWI.COM |
| 3YS8GU | 12/13/2020 OB | 12/17/2020 WN;941;ATL;MDW | THOMASVIEW | AZ | US | 16350 132730367@AIRLINE.KIWI.COM |
| 3YS8GU | 12/13/2020 OB | 12/17/2020 WN;941;ATL;MDW | THOMASVIEW | AZ | US | 16350 132730367@AIRLINE.KIWI.COM |
| 3YS8GU | 12/13/2020 OB | 12/17/2020 WN;941;ATL;MDW | THOMASVIEW | AZ | US | 16350 132730367@AIRLINE.KIWI.COM |
| 3YS8GU | 12/13/2020 OB | 12/17/2020 WN;941;ATL;MDW | THOMASVIEW | AZ | US | 16350 132730367@AIRLINE.KIWI.COM |
| 3YS8GU | 12/13/2020 OB | 12/17/2020 WN;941;ATL;MDW | THOMASVIEW | AZ | US | 16350 132730367@AIRLINE.KIWI.COM |
| 3ZAEO7 | 12/13/2020 OB | 12/23/2020 WN;2034;FLL;ATL | LAKE BENJAMIN | OH | US | 72471 132734261@AIRLINE.KIWI.COM |
| 3ZAEO7 | 12/13/2020 OB | 12/23/2020 WN;2034;FLL;ATL | LAKE BENJAMIN | OH | US | 72471 132734261@AIRLINE.KIWI.COM |
| 3ZAEO7 | 12/13/2020 RT | 12/27/2020 WN;3843;ATL;FLL | LAKE BENJAMIN | OH | US | 72471 132734261@AIRLINE.KIWI.COM |
| 3ZAEO7 | 12/13/2020 RT | 12/27/2020 WN;3843;ATL;FLL | LAKE BENJAMIN | OH | US | 72471 132734261@AIRLINE.KIWI.COM |
| 3ZSTA9 | 12/13/2020 OB | 12/26/2020 WN;1972;ATL;LGA | SOUTH AUDREYPORT | WI | US | 37440 132735141@AIRLINE.KIWI.COM |
| 42G77R | 12/13/2020 OB | 12/27/2020 WN;2427;ORF;BWI;WN;1824;BWI;BOS | LAKE JEREMY | MN | US | 61969 132735647@AIRLINE.KIWI.COM |
| 43YLE4 | 12/13/2020 OB | 12/27/2020 WN;3507;LAS;ATL | GWANGJUSI | GYEONGSANGBUKDO | KR | 92018 132736725@AIRLINE.KIWI.COM |
| 44556H | 12/13/2020 OB | 1/3/2021 WN;4920;HOU;DTW | NEW DREW | VT | US | 83762 132734404@AIRLINE.KIWI.COM |
| 45WZT6 | 12/13/2020 OB | 12/13/2020 WN;3262;MDW;PHL | PORT MELODY | OK | US | 31930 132738353@AIRLINE.KIWI.COM |
| 464GNF | 12/13/2020 OB | 12/14/2020 WN;2437;BNA;AUS | JORDANSTAD | SD | US | 60317 132738364@AIRLINE.KIWI.COM |
| 46NFBA | 12/13/2020 OB | 12/27/2020 WN;1758;CLE;MDW;WN;3806;MDW;BDL | LEETON | VT | US | 52577 132738727@AIRLINE.KIWI.COM |
| 486ADA | 12/13/2020 OB | 12/15/2020 WN;2730;CLT;DEN | EAST JEFF | REPUBLIKA SRPSKA | BA | 26181 132739772@AIRLINE.KIWI.COM |
| 4890R9 | 12/13/2020 OB | 12/15/2020 WN;244;BOS;BWI;WN;3302;BWI;CLE | WEST DENISE | AZ | US | 66842 132740366@AIRLINE.KIWI.COM |
| 48WG4O | 12/13/2020 OB | 12/16/2020 WN;4131;MIA;HOU;WN;4707;HOU;AUS | HARRISMOUTH | IA | US | 32024 132740795@AIRLINE.KIWI.COM |
| 48YBQV | 12/13/2020 OB | 12/24/2020 WN;2978;BOS;BWI | EAST NATHANIEL | NM | US | 51224 132740707@AIRLINE.KIWI.COM |
| 497BCR | 12/13/2020 OB | 12/25/2020 WN;3140;DTW;MDW;WN;2702;MDW;LGA | PASCALBOURG | PASDECALAIS | FR | 14120 132741015@AIRLINE.KIWI.COM |
| 497BCR | 12/13/2020 OB | 12/25/2020 WN;3140;DTW;MDW;WN;2702;MDW;LGA | PASCALBOURG | PASDECALAIS | FR | 14120 132741015@AIRLINE.KIWI.COM |
| 497BCR | 12/13/2020 OB | 12/25/2020 WN;3140;DTW;MDW;WN;2702;MDW;LGA | PASCALBOURG | PASDECALAIS | FR | 14120 132741015@AIRLINE.KIWI.COM |
| 497BCR | 12/13/2020 OB | 12/25/2020 WN;3140;DTW;MDW;WN;2702;MDW;LGA | PASCALBOURG | PASDECALAIS | FR | 14120 132741015@AIRLINE.KIWI.COM |
| 49GQNA | 12/13/2020 OB | 12/30/2020 WN;1482;PHX;MSP | DANASIDE | NY | US | 23528 132741290@AIRLINE.KIWI.COM |
| 49HL8P | 12/13/2020 OB | 12/24/2020 WN;4180;OMA;DEN | BRYANTMOUTH | WY | US | 99660 132741334@AIRLINE.KIWI.COM |
| 4C9S2X | 12/13/2020 OB | 1/27/2021 WN;3203;RDU;BNA | WEST BROOKE | ND | US | 88618 132743633@AIRLINE.KIWI.COM |
| 4C9S2X | 12/13/2020 RT | 2/1/2021 WN;4222;BNA;RDU | WEST BROOKE | ND | US | 88618 132743633@AIRLINE.KIWI.COM |
| 4D4BK5 | 12/13/2020 OB | 12/18/2020 WN;792;SLC;LAS | PORT ROBERT | NH | US | 19178 132744843@AIRLINE.KIWI.COM |
| 4F8PFT | 12/13/2020 OB | 12/23/2020 WN;5025;SLC;DEN;WN;3880;DEN;MCI | LAURAPORT | RI | US | 36573 132747670@AIRLINE.KIWI.COM |
| 4HPQH7 | 12/13/2020 OB | 12/23/2020 WN;4157;PHX;SJC | WEST CHRISTINACHESTE | NJ | US | 51824 132751652@AIRLINE.KIWI.COM |
| 4KQM5A | 12/13/2020 OB | 12/28/2020 WN;1533;MCI;OAK;WN;1387;OAK;LAX | EAST PRISCILLAVIEW | IN | US | 54859 132757713@AIRLINE.KIWI.COM |
| 4MXQDO | 12/13/2020 OB | 1/2/2021 WN;2256;HOU;BWI | NEW JOSHUASHIRE | FL | US | 4016 132762234@AIRLINE.KIWI.COM |
| 4NP2AF | 12/13/2020 OB | 12/27/2020 WN;2505;IND;ATL | LAKE FREDERICK | NV | US | 18928 132763521@AIRLINE.KIWI.COM |
| 4OL92T | 12/13/2020 OB | 12/20/2020 WN;815;MDW;HOU;WN;661;HOU;MIA | BELA POD BEZDEZEM | - | - | 19306 131708940.1517033@AIRLINE.KIWI.COM |
| 4OL92T | 12/13/2020 OB | 12/20/2020 WN;815;MDW;HOU;WN;661;HOU;MIA | BELA POD BEZDEZEM | - | - | 19306 131708940.1517033@AIRLINE.KIWI.COM |
| 4OPING | 12/13/2020 OB | 1/4/2021 WN;57;IND;DEN | CARLOSSHIRE | CO | US | 70815 132765490@AIRLINE.KIWI.COM |
| 4QSM9B | 12/13/2020 OB | 12/20/2020 WN;3360;ATL;LGA | NORTH MAKAYLA | NH | US | 54743 132768647@AIRLINE.KIWI.COM |
| 4QSM9B | 12/13/2020 OB | 12/20/2020 WN;3360;ATL;LGA | NORTH MAKAYLA | NH | US | 54743 132768647@AIRLINE.KIWI.COM |
| 4RDWRA | 12/13/2020 OB | 1/2/2021 WN;1521;ATL;LGA | WEST AMBER | TX | US | 45333 132771133@AIRLINE.KIWI.COM |
| 4S42MY | 12/13/2020 OB | 12/13/2020 WN;2298;LAX;HOU;WN;2567;HOU;MSY | KARENLAND | WV | US | 44647 132772530@AIRLINE.KIWI.COM |
| 4S7YHW | 12/13/2020 OB | 1/27/2021 WN;590;HNL;OGG | NAKKILA | UUSIMAA | FI | 81065 132772915@AIRLINE.KIWI.COM |
| 4S7YHW | 12/13/2020 OB | 1/27/2021 WN;590;HNL;OGG | NAKKILA | UUSIMAA | FI | 81065 132772915@AIRLINE.KIWI.COM |
| 4S7YHW | 12/13/2020 OB | 1/27/2021 WN;590;HNL;OGG | NAKKILA | UUSIMAA | FI | 81065 132772915@AIRLINE.KIWI.COM |
| 4S7YHW | 12/13/2020 OB | 1/27/2021 WN;590;HNL;OGG | NAKKILA | UUSIMAA | FI | 81065 132772915@AIRLINE.KIWI.COM |
| 4SJWX9 | 12/13/2020 OB | 12/14/2020 WN;4131;MIA;HOU;WN;3435;HOU;OAK | PORT DESTINYFURT | CO | US | 41779 132773355@AIRLINE.KIWI.COM |
| 4T95Q3 | 12/13/2020 OB | 12/27/2020 WN;4319;BNA;SAN | PORT ALYSSABERG | KS | US | 64762 132775093@AIRLINE.KIWI.COM |
| 4TQ4T8 | 12/13/2020 OB | 1/10/2021 WN;3348;LGA;ATL | WILLIAMSBURGH | ND | US | 62342 132775665@AIRLINE.KIWI.COM |
| 4TYHSH | 12/13/2020 OB | 12/15/2020 WN;3408;LAS;RNO | JAMESSIDE | MI | US | 70459 132720632.1517085@AIRLINE.KIWI.COM |
| 4TYHSH | 12/13/2020 OB | 12/15/2020 WN;3408;LAS;RNO | JAMESSIDE | MI | US | 70459 132720632.1517085@AIRLINE.KIWI.COM |
| 4U5QX8 | 12/13/2020 OB | 1/5/2021 WN;560;FLL;AUS;WN;912;AUS;SAN | WEST LYNNMOUTH | TN | US | 23948 132778954@AIRLINE.KIWI.COM |
| 4V6ESF | 12/13/2020 OB | 1/3/2021 WN;4800;PHL;MDW;WN;3104;MDW;LAS | BARTONSTAD | IA | US | 11593 132778976@AIRLINE.KIWI.COM |
| 4WW22U | 12/13/2020 OB | 12/27/2020 WN;4930;MCO;DEN | DAVISVIEW | ND | US | 60526 132784113@AIRLINE.KIWI.COM |
| 4XAHID | 12/13/2020 OB | 12/13/2020 WN;3262;MDW;PHL | PORT MELODY | OK | US | 31930 132738353@AIRLINE.KIWI.COM |
| 4XAP5Q | 12/13/2020 OB | 2/12/2021 WN;3640;LAS;DEN;WN;4433;DEN;PHL | WEST KATHERINE | TN | US | 92350 132785059@AIRLINE.KIWI.COM |
| 4XAP5Q | 12/13/2020 OB | 2/12/2021 WN;3640;LAS;DEN;WN;4433;DEN;PHL | WEST KATHERINE | TN | US | 92350 132785059@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4XAPSQ | 12/13/2020 RT | 2/15/2021 WN;930;PHL;DEN;WN;856;DEN;LAS | WEST KATHERINE | TN | US | 92350 132785059@AIRLINE.KIWI.COM |
| 4XAPSQ | 12/13/2020 RT | 2/15/2021 WN;930;PHL;DEN;WN;856;DEN;LAS | WEST KATHERINE | TN | US | 92350 132785059@AIRLINE.KIWI.COM |
| 4XL76S | 12/13/2020 OB | 12/22/2020 WN;730;SLC;DEN;WN;858;DEN;PIT | ROBERTFORT | HI | US | 76834 132786203@AIRLINE.KIWI.COM |
| 4XS3KI | 12/13/2020 OB | 12/28/2020 WN;262;SFO;BUR | PAULSTAD | NC | US | 1850 132786555@AIRLINE.KIWI.COM |
| 4XWGED | 12/13/2020 OB | 12/27/2020 WN;3853;SEA;LAS | CATHERINEVIEW | WY | US | 49024 132786940@AIRLINE.KIWI.COM |
| 4YFOEX | 12/13/2020 OB | 12/19/2020 WN;1681;TPA;HOU;WN;1984;HOU;HRL | WEST KEVINVILLE | MS | US | 62355 132788117@AIRLINE.KIWI.COM |
| 4YJKIO | 12/13/2020 OB | 12/28/2020 WN;3360;ATL;LGA | COLONMOUTH | ID | US | 11122 132788832@AIRLINE.KIWI.COM |
| 4YULZP | 12/13/2020 OB | 2/25/2021 WN;3714;LAX;BWI;WN;102;BWI;MIA | STEPHENSBERG | MD | US | 54339 132789690@AIRLINE.KIWI.COM |
| 4ZJAVW | 12/13/2020 OB | 12/21/2020 WN;277;BOS;BWI;WN;331;BWI;MIA | NUVAAKOTT | NP | 4132 132790933@AIRLINE.KIWI.COM |
| 4ZIBOP | 12/13/2020 OB | 12/14/2020 WN;4936;SMF;LAX | SOUTH REBEKAH | AMMOCHOSTOS | CY | 2881 132790867@AIRLINE.KIWI.COM |
| 4ZQKUM | 12/13/2020 OB | 1/6/2021 WN;1057;MIA;HOU;WN;668;HOU;SLC | TEIXEIRA | PIAUI | BR | 11126 132789789@AIRLINE.KIWI.COM |
| 4ZWAOF | 12/13/2020 OB | 12/31/2020 WN;2600;MDW;HOU | TAYLORBURGH | WI | US | 94051 132792319@AIRLINE.KIWI.COM |
| 4ZWAOF | 12/13/2020 OB | 12/31/2020 WN;2600;MDW;HOU | TAYLORBURGH | WI | US | 94051 132792319@AIRLINE.KIWI.COM |
| 4ZWAOF | 12/13/2020 RT | 1/4/2021 WN;658;HOU;MDW | TAYLORBURGH | WI | US | 94051 132792319@AIRLINE.KIWI.COM |
| 4ZWAOF | 12/13/2020 RT | 1/4/2021 WN;658;HOU;MDW | TAYLORBURGH | WI | US | 94051 132792319@AIRLINE.KIWI.COM |
| 293MSU | 12/14/2020 OB | 12/29/2020 WN;965;LAX;DAL | GRAHAMFORT | LEMESOS | CY | 54503 132805013@AIRLINE.KIWI.COM |
| 2ALCC7 | 12/14/2020 OB | 12/28/2020 WN;1127;OAK;LAX | SOUTH MICHAEL | CA | US | 50735 132806454@AIRLINE.KIWI.COM |
| 2AWXX7 | 12/14/2020 OB | 12/19/2020 WN;785;KOA;OGG | LAKE ROBERT | TX | US | 80356 132807180@AIRLINE.KIWI.COM |
| 2AWXX7 | 12/14/2020 OB | 12/19/2020 WN;785;KOA;OGG | LAKE ROBERT | TX | US | 80356 132807180@AIRLINE.KIWI.COM |
| 2AWXX7 | 12/14/2020 OB | 12/19/2020 WN;785;KOA;OGG | LAKE ROBERT | TX | US | 80356 132807180@AIRLINE.KIWI.COM |
| 2AWXX7 | 12/14/2020 OB | 12/19/2020 WN;785;KOA;OGG | LAKE ROBERT | TX | US | 80356 132807180@AIRLINE.KIWI.COM |
| 2B2HIH | 12/14/2020 OB | 2/16/2021 WN;4264;DEN;MSP | DIANESIDE | MT | US | 79229 132807378@AIRLINE.KIWI.COM |
| 2B2HIH | 12/14/2020 OB | 2/16/2021 WN;4264;DEN;MSP | DIANESIDE | MT | US | 79229 132807378@AIRLINE.KIWI.COM |
| 2B3RYK | 12/14/2020 OB | 12/22/2020 WN;831;ATL;CMH | WEST THOMAS | WY | US | 1025 132807345@AIRLINE.KIWI.COM |
| 2B5KSP | 12/14/2020 OB | 12/28/2020 WN;3372;LGA;TPA | SOUTH NICOLE | TN | US | 67730 132807532@AIRLINE.KIWI.COM |
| 2BFNTB | 12/14/2020 OB | 2/24/2021 WN;2809;CVG;MDW;WN;3306;MDW;MIA | NORTH GLORIATOWN | TX | US | 72953 132807675@AIRLINE.KIWI.COM |
| 2BFNTB | 12/14/2020 OB | 2/24/2021 WN;2809;CVG;MDW;WN;3306;MDW;MIA | NORTH GLORIATOWN | TX | US | 72953 132807675@AIRLINE.KIWI.COM |
| 2BTIQ7 | 12/14/2020 OB | 12/23/2020 WN;1714;DEN;MKE | AUSTINBOROUGH | CO | US | 73501 132808247@AIRLINE.KIWI.COM |
| 2C8KON | 12/14/2020 OB | 12/23/2020 WN;1971;DEN;SLC | DIANAVIEW | MS | US | 26155 132808621@AIRLINE.KIWI.COM |
| 2C8KON | 12/14/2020 OB | 12/23/2020 WN;1971;DEN;SLC | DIANAVIEW | MS | US | 26155 132808621@AIRLINE.KIWI.COM |
| 2CDTM6 | 12/14/2020 OB | 12/23/2020 WN;3109;MCO;DEN | WEST JEFFREY | SD | US | 76433 132808621@AIRLINE.KIWI.COM |
| 2CDTM6 | 12/14/2020 OB | 12/23/2020 WN;3109;MCO;DEN | WEST JEFFREY | SD | US | 76433 132808621@AIRLINE.KIWI.COM |
| 2CUXYD | 12/14/2020 OB | 12/14/2020 WN;4549;ATL;MEM | BRANDONHAVEN | IL | US | 53661 132809259@AIRLINE.KIWI.COM |
| 2EPSTH | 12/14/2020 OB | 12/20/2020 WN;6761;DEN;DAL | JOHNSONSIDE | IL | US | 2677 132811591@AIRLINE.KIWI.COM |
| 2ERBCM | 12/14/2020 OB | 1/31/2021 WN;3429;LAS;DEN | PORT RYAN | MN | US | 82245 132811294@AIRLINE.KIWI.COM |
| 2ETM6V | 12/14/2020 OB | 12/28/2020 WN;1582;AMA;DAL;WN;11;DAL;HOU | JOHNSONMOUTH | DE | US | 81994 132811569@AIRLINE.KIWI.COM |
| 2EUCUL | 12/14/2020 OB | 1/31/2021 WN;3429;LAS;DEN | WEST VANESSAFURT | WY | US | 28384 132811536@AIRLINE.KIWI.COM |
| 2EVQAP | 12/14/2020 OB | 1/31/2021 WN;3429;LAS;DEN | EAST MASON | VA | US | 15927 132811437@AIRLINE.KIWI.COM |
| 2EWYGJ | 12/14/2020 OB | 12/27/2020 WN;3156;DAL;RNO;WN;3156;RNO;SAN | MEGANTOWN | UT | US | 83574 132811591@AIRLINE.KIWI.COM |
| 2FBOUC | 12/14/2020 OB | 1/14/2021 WN;157;SLC;OAK;WN;1282;OAK;HNL | NEW BRYANFORT | AK | US | 42888 132812174@AIRLINE.KIWI.COM |
| 2FBOUC | 12/14/2020 OB | 1/14/2021 WN;157;SLC;OAK;WN;1282;OAK;HNL | NEW BRYANFORT | AK | US | 42888 132812174@AIRLINE.KIWI.COM |
| 2FV237 | 12/14/2020 OB | 12/28/2020 WN;1334;RIC;ATL | LAKE CHRISTOPHERTON | MS | US | 98293 132813252@AIRLINE.KIWI.COM |
| 2GCAF3 | 12/14/2020 OB | 12/20/2020 WN;985;LGA;MDW | ISAKBERG | KIRKLARELI | TR | 23548 132813274@AIRLINE.KIWI.COM |
| 2GFJCS | 12/14/2020 OB | 12/18/2020 WN;369;CLE;MDW | LAKE JAMESMOUTH | TN | US | 20491 132814033@AIRLINE.KIWI.COM |
| 2GQGVR | 12/14/2020 OB | 12/20/2020 WN;1223;LAX;LAS;WN;959;LAS;ATL | SARAHSIDE | HI | US | 61552 132814462@AIRLINE.KIWI.COM |
| 2GXFGQ | 12/14/2020 OB | 12/27/2020 WN;4808;SMF;PDX | MORGANPORT | AL | US | 98865 132814847@AIRLINE.KIWI.COM |
| 2GXFGQ | 12/14/2020 OB | 12/27/2020 WN;4808;SMF;PDX | MORGANPORT | AL | US | 98865 132814847@AIRLINE.KIWI.COM |
| 2GYUFO | 12/14/2020 OB | 12/31/2020 WN;4158;DEN;SMF | LAKE BRIANBOROUGH | ID | US | 38841 132814946@AIRLINE.KIWI.COM |
| 2H2FRD | 12/14/2020 OB | 12/31/2020 WN;4158;DEN;SMF | HOLTLAND | UT | US | 28008 132814891@AIRLINE.KIWI.COM |
| 2H2FRD | 12/14/2020 OB | 12/31/2020 WN;4158;DEN;SMF | HOLTLAND | UT | US | 28008 132814891@AIRLINE.KIWI.COM |
| 2H4QBU | 12/14/2020 OB | 12/31/2020 WN;3072;MSP;DEN | RIVERABURGH | WA | US | 47635 132814946@AIRLINE.KIWI.COM |
| 2H9SOB | 12/14/2020 OB | 12/31/2020 WN;3072;MSP;DEN | NORTH ERIK | KY | US | 64634 132814891@AIRLINE.KIWI.COM |
| 2H9SOB | 12/14/2020 OB | 12/31/2020 WN;3072;MSP;DEN | NORTH ERIK | KY | US | 64634 132814891@AIRLINE.KIWI.COM |
| 2IZVY7 | 12/14/2020 OB | 12/15/2020 WN;3551;BWI;CVG | SOUTH DIAMONDBERG | AL MAFRAQ | JO | 57907 132815804@AIRLINE.KIWI.COM |
| 2JMASH | 12/14/2020 OB | 12/20/2020 WN;499;DEN;DTW | SOUTH ANNAPORT | RI | US | 90664 132817608@AIRLINE.KIWI.COM |
| 2KEU37 | 12/14/2020 OB | 12/20/2020 WN;335;MCO;ATL | VALERIEBURGH | LA | US | 6765 132818499@AIRLINE.KIWI.COM |
| 2KEU37 | 12/14/2020 OB | 12/20/2020 WN;335;MCO;ATL | VALERIEBURGH | LA | US | 6765 132818499@AIRLINE.KIWI.COM |
| 2KKPUA | 12/14/2020 OB | 12/18/2020 WN;563;LAS;SJC | AARONBURGH | NY | US | 17304 132818477@AIRLINE.KIWI.COM |
| 2KKPUA | 12/14/2020 RT | 12/21/2020 WN;549;SJC;LAS | AARONBURGH | NY | US | 17304 132818477@AIRLINE.KIWI.COM |
| 2NT4W4 | 12/14/2020 OB | 12/20/2020 WN;3360;ATL;LGA | COREYFORT | GA | US | 64882 132820589@AIRLINE.KIWI.COM |
| 2QO2LE | 12/14/2020 OB | 12/30/2020 WN;1193;SMF;PHX | MARKPORT | AZ | US | 42596 132829807@AIRLINE.KIWI.COM |
| 2QZIIC | 12/14/2020 OB | 12/14/2020 WN;879;LIH;HNL | NORTH NICOLEBURY | CT | US | 72343 132830027@AIRLINE.KIWI.COM |
| 2QZIIC | 12/14/2020 OB | 12/14/2020 WN;879;LIH;HNL | NORTH NICOLEBURY | CT | US | 72343 132830027@AIRLINE.KIWI.COM |
| 2TIUZP | 12/14/2020 OB | 12/18/2020 WN;335;MCO;ATL | JEFFREYLAND | AK | US | 55194 132836616@AIRLINE.KIWI.COM |
| 2YVKGG | 12/14/2020 OB | 12/14/2020 WN;3121;ATL;MDW;WN;4491;MDW;DTW | RENEEFURT | MO | US | 92308 132850058@AIRLINE.KIWI.COM |
| 2Z8DH3 | 12/14/2020 OB | 12/23/2020 WN;4018;LGA;MDW;WN;1751;MDW;DTW | K NOVOKUZNETSK | ROSTOVSKAYA OBLAST | RU | 41186 132850751@AIRLINE.KIWI.COM |
| 2ZRMPF | 12/14/2020 OB | 12/15/2020 WN;2042;ATL;HOU | SOLOMONSHIRE | SD | US | 87131 132853413@AIRLINE.KIWI.COM |
| 32AWHV | 12/14/2020 OB | 12/15/2020 WN;4577;DAL;ATL | LAKE ASHLEY | MO | US | 43597 132853732@AIRLINE.KIWI.COM |
| 33NXUU | 12/14/2020 OB | 1/8/2021 WN;1665;MEM;DEN | WEST SUSAN | WA | US | 23390 132857912@AIRLINE.KIWI.COM |
| 33NXUU | 12/14/2020 RT | 1/17/2021 WN;1361;DEN;MEM | WEST SUSAN | WA | US | 23390 132857912@AIRLINE.KIWI.COM |
| 34Q2HH | 12/14/2020 OB | 12/16/2020 WN;1015;ATL;DCA | MOOREFORT | CT | US | 56910 132860200@AIRLINE.KIWI.COM |
| 34W5SB | 12/14/2020 OB | 12/14/2020 WN;2098;DEN;LAX | ROLLINSLAND | GA | US | 32756 132861179@AIRLINE.KIWI.COM |
| 3586BI | 12/14/2020 OB | 12/24/2020 WN;3447;BWI;HOU | NEW MDH | NABLUS | PS | 37715 132862026@AIRLINE.KIWI.COM |
| 35U2OA | 12/14/2020 OB | 1/6/2021 WN;3372;LGA;TPA | D ROSTOVNADONU | MAGADANSKAYA OBLAST | RU | 42163 132863841@AIRLINE.KIWI.COM |
| 36P9OY | 12/14/2020 OB | 12/14/2020 WN;2900;ATL;HOU | SOUTH RACHEL | ID | US | 71186 132866503@AIRLINE.KIWI.COM |
| 36XVWF | 12/14/2020 OB | 12/14/2020 WN;4773;MSY;HOU;WN;2298;HOU;SAT | EAST KELLIBOROUGH | FL | US | 87777 132867218@AIRLINE.KIWI.COM |
| 36ZWSE | 12/14/2020 OB | 12/26/2020 WN;1133;IAD;ATL | S IASHKUL | ROSTOVSKAYA OBLAST | RU | 66804 132867999@AIRLINE.KIWI.COM |
| 3874ZO | 12/14/2020 OB | 12/19/2020 WN;1937;FLL;ATL | TRACYVIEW | TN | US | 87319 132870793@AIRLINE.KIWI.COM |
| 38VRYK | 12/14/2020 OB | 12/15/2020 WN;3993;MDW;MCO | SOUTH JACK | SC | US | 63543 132873543@AIRLINE.KIWI.COM |
| 395VNE | 12/14/2020 OB | 1/2/2021 WN;4353;DEN;LAX | LAURABERG | WI | US | 9044 132873917@AIRLINE.KIWI.COM |
| 39VJYM | 12/14/2020 OB | 1/4/2021 WN;1111;BNA;FLL | NORTH JOHN | SC | US | 36111 132875765@AIRLINE.KIWI.COM |
| 39VJYM | 12/14/2020 OB | 1/4/2021 WN;1111;BNA;FLL | NORTH JOHN | SC | US | 36111 132875765@AIRLINE.KIWI.COM |
| 39VJYM | 12/14/2020 OB | 1/4/2021 WN;1111;BNA;FLL | NORTH JOHN | SC | US | 36111 132875765@AIRLINE.KIWI.COM |
| 39VJYM | 12/14/2020 OB | 1/4/2021 WN;1111;BNA;FLL | NORTH JOHN | SC | US | 36111 132875765@AIRLINE.KIWI.COM |
| 39YJO2 | 12/14/2020 OB | 12/22/2020 WN;1319;BNA;DAL | CHERYLSHIRE | OR | US | 84701 132876007@AIRLINE.KIWI.COM |
| 3ADIHI | 12/14/2020 OB | 1/31/2021 WN;3655;MDW;LAX | EAST SCOTT | NH | US | 86296 131423908.1517784@AIRLINE.KIWI.COM |
| 3AK6RN | 12/14/2020 OB | 12/15/2020 WN;3714;LAX;BWI | WEST LATOYA | OH | US | 67578 132878691@AIRLINE.KIWI.COM |
| 3ATIGS | 12/14/2020 OB | 12/23/2020 WN;4403;OMA;DEN | NORTH PHILIPFORT | UT | US | 33319 132878702@AIRLINE.KIWI.COM |
| 3B4EQ9 | 12/14/2020 OB | 12/15/2020 WN;3075;MIA;BWI;WN;2293;BWI;PVD | WEBBBOROUGH | IN | US | 3606 132879692@AIRLINE.KIWI.COM |
| 3BNUNI | 12/14/2020 OB | 12/29/2020 WN;157;MKE;DEN | MICHAELBERG | OR | US | 76831 132881870@AIRLINE.KIWI.COM |
| 3BRKQ3 | 12/14/2020 OB | 12/24/2020 WN;1360;MDW;FLL | SOUTH BENJAMIN | MN | US | 88927 132881111@AIRLINE.KIWI.COM |
| 3C28OC | 12/14/2020 OB | 2/3/2021 WN;3640;LAS;DEN;WN;4433;DEN;PHL | EAST ANTHONYMOUTH | TX | US | 88378 132882596@AIRLINE.KIWI.COM |
| 3C28OC | 12/14/2020 OB | 2/3/2021 WN;3640;LAS;DEN;WN;4433;DEN;PHL | EAST ANTHONYMOUTH | TX | US | 88378 132882596@AIRLINE.KIWI.COM |
| 3CXH97 | 12/14/2020 OB | 12/20/2020 WN;485;HOU;ATL | EAST ABIGAIL | IL | US | 60219 132885687@AIRLINE.KIWI.COM |
| 3D74WH | 12/14/2020 OB | 12/27/2020 WN;4985;ONT;LAS | EAST LARRY | HI | US | 75283 132886039@AIRLINE.KIWI.COM |
| 3D74WH | 12/14/2020 RT | 12/30/2020 WN;6939;LAS;ONT | EAST LARRY | HI | US | 75283 132886039@AIRLINE.KIWI.COM |
| 3DEPRZ | 12/14/2020 OB | 1/3/2021 WN;1847;ATL;LGA | NEW JASON | TX | US | 71119 132887073@AIRLINE.KIWI.COM |
| 3DIVVN | 12/14/2020 OB | 1/8/2021 WN;4780;LAS;BOI | SAN CLARA DE LA MONT | MICHOACAN DE OCAMPO | MX | 45941 132884752@AIRLINE.KIWI.COM |
| 3DIVVN | 12/14/2020 OB | 1/8/2021 WN;4780;LAS;BOI | SAN CLARA DE LA MONT | MICHOACAN DE OCAMPO | MX | 45941 132884752@AIRLINE.KIWI.COM |
| 3DPVJT | 12/14/2020 OB | 1/2/2021 WN;2072;SAN;DEN | CYNTHIASIDE | MI | US | 93199 132886721@AIRLINE.KIWI.COM |
| 3E6GHA | 12/14/2020 OB | 12/16/2020 WN;4562;BNA;PHX | WEST SHAWNBURY | ID | US | 39090 132888635@AIRLINE.KIWI.COM |
| 3E6URK | 12/14/2020 OB | 12/16/2020 WN;4809;PHX;SAN | NEW BRIANNALAND | NM | US | 80832 132888635@AIRLINE.KIWI.COM |
| 3E8PVV | 12/14/2020 OB | 12/23/2020 WN;965;LAX;DAL | MATTHEWCHESTER | NC | US | 43939 132888415@AIRLINE.KIWI.COM |
| 3FDTGM | 12/14/2020 OB | 1/3/2021 WN;2605;PIT;STL | BALLFORT | MI | US | 45517 132892474@AIRLINE.KIWI.COM |
| 3FFJN8 | 12/14/2020 OB | 12/15/2020 WN;3995;RDU;BWI | SOUTH SHAWN | NY | US | 36802 132893079@AIRLINE.KIWI.COM |
| 3FLLEE | 12/14/2020 OB | 1/3/2021 WN;3613;MDW;ATL | MUNOZSHIRE | MT | US | 51626 132893497@AIRLINE.KIWI.COM |
| 3FMH83 | 12/14/2020 OB | 1/3/2021 WN;4007;MCO;AUS | HESTERBOROUGH | US | US | 20999 132893189@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3FUI9S | 12/14/2020 OB | 12/18/2020 WN;1164;OMA;DEN | DUSTINTOWN | OK | US | 41911 132894311@AIRLINE.KIWI.COM |
| 3FUI9S | 12/14/2020 RT | 12/21/2020 WN;689;DEN;OMA | DUSTINTOWN | OK | US | 41911 132894311@AIRLINE.KIWI.COM |
| 3FV3BB | 12/14/2020 OB | 12/15/2020 WN;1900;SMF;BUR | NEW MARYBOROUGH | NM | US | 97890 132893959@AIRLINE.KIWI.COM |
| 3FWBRM | 12/14/2020 OB | 1/26/2021 WN;2699;SLC;DEN;WN;858;DEN;AUS | SOUTH ADAMBERG | MA | US | 60128 132868175.1517837@AIRLINE.KIWI.COM |
| 3G6CCJ | 12/14/2020 OB | 1/22/2021 WN;739;AUS;DEN | NORTH KELLYVILLE | PA | US | 44100 132868175.1517837@AIRLINE.KIWI.COM |
| 3GI7SH | 12/14/2020 OB | 12/25/2020 WN;4762;CLT;DAL;WN;3410;DAL;TPA | MATTHEWBERG | AK | US | 24695 132895081@AIRLINE.KIWI.COM |
| 3GOD2F | 12/14/2020 OB | 12/25/2020 WN;3072;MSP;DEN | ROBERTFURT | MO | US | 89211 132895785@AIRLINE.KIWI.COM |
| 3HBNNB | 12/14/2020 OB | 12/27/2020 WN;2027;DEN;SEA | WEST ROBERTSHIRE | MA | US | 24681 132897028@AIRLINE.KIWI.COM |
| 3HRHPM | 12/14/2020 OB | 12/19/2020 WN;1674;MCI;MDW | CEUTA | GIPUZKOA | ES | 92063 132898403@AIRLINE.KIWI.COM |
| 3JKGB2 | 12/15/2020 OB | 12/20/2020 WN;1051;MIA;BWI | BRNO | SOUTHERN MORAVIA | CZ | 6250 129155290@AIRLINE.KIWI.COM |
| 3JKGB2 | 12/15/2020 OB | 12/20/2020 WN;1051;MIA;BWI | BRNO | SOUTHERN MORAVIA | CZ | 6250 129155290@AIRLINE.KIWI.COM |
| 3JKGB2 | 12/15/2020 OB | 12/20/2020 WN;1051;MIA;BWI | BRNO | SOUTHERN MORAVIA | CZ | 6250 129155290@AIRLINE.KIWI.COM |
| 3JKGB2 | 12/15/2020 OB | 12/20/2020 WN;1051;MIA;BWI | BRNO | SOUTHERN MORAVIA | CZ | 6250 129155290@AIRLINE.KIWI.COM |
| 3JKGB2 | 12/15/2020 OB | 12/20/2020 WN;1051;MIA;BWI | BRNO | SOUTHERN MORAVIA | CZ | 6250 129155290@AIRLINE.KIWI.COM |
| 3JW3W7 | 12/15/2020 OB | 12/15/2020 WN;135;ATL;STL;WN;3956;STL;DSM | SOUTH AMBERBURGH | SWINDON | GB | 17374 132902671@AIRLINE.KIWI.COM |
| 3JWKM5 | 12/15/2020 OB | 1/3/2021 WN;4769;PHL;ATL | LAKE CRYSTAL | MA | US | 54968 132902858@AIRLINE.KIWI.COM |
| 3K6Y9N | 12/15/2020 OB | 12/23/2020 WN;4735;MCO;PHL | FORDHAVEN | WY | US | 50808 132903364@AIRLINE.KIWI.COM |
| 3KT4WJ | 12/15/2020 OB | 12/23/2020 WN;4506;DEN;DTW | WEST SARAHTOWN | TN | US | 54366 132904519@AIRLINE.KIWI.COM |
| 3L4LM6 | 12/15/2020 OB | 12/26/2020 WN;1536;MDW;PHX | JONESMOUTH | CA | US | 53755 132905135@AIRLINE.KIWI.COM |
| 3L4LM6 | 12/15/2020 OB | 12/26/2020 WN;1536;MDW;PHX | JONESMOUTH | CA | US | 53755 132905135@AIRLINE.KIWI.COM |
| 3LFTTL | 12/15/2020 OB | 1/24/2021 WN;6244;DEN;BWI | LAKE DARRELL | WV | US | 90523 132906147@AIRLINE.KIWI.COM |
| 3LHYYQ | 12/15/2020 OB | 12/22/2020 WN;622;DEN;PDX | NEW WENDYFURT | TX | US | 61716 132906519@AIRLINE.KIWI.COM |
| 3LNQSV | 12/15/2020 OB | 2/12/2021 WN;2516;BWI;HOU | GREGORYMOUTH | MN | US | 1993 132906422@AIRLINE.KIWI.COM |
| 3LNQSV | 12/15/2020 OB | 2/12/2021 WN;2516;BWI;HOU | GREGORYMOUTH | MN | US | 1993 132906422@AIRLINE.KIWI.COM |
| 3LNQSV | 12/15/2020 OB | 2/14/2021 WN;3644;HOU;BWI | GREGORYMOUTH | MN | US | 1993 132906422@AIRLINE.KIWI.COM |
| 3LNQSV | 12/15/2020 RT | 2/14/2021 WN;3644;HOU;BWI | GREGORYMOUTH | MN | US | 1993 132906422@AIRLINE.KIWI.COM |
| 3LOUZK | 12/15/2020 OB | 1/20/2021 WN;1059;BWI;DEN | CASEYVIEW | ME | US | 69025 132906147@AIRLINE.KIWI.COM |
| 3LQ4SD | 12/15/2020 OB | 12/23/2020 WN;6751;PHX;LAS | ANGELCHESTER | MD | US | 71803 1316018330.1517909@AIRLINE.KIWI.COM |
| 3NQSY9 | 12/15/2020 OB | 1/6/2021 WN;3334;HOU;LAS | RUTHBURY | IN | US | 76643 132909821@AIRLINE.KIWI.COM |
| 3O3YOJ | 12/15/2020 OB | 12/22/2020 WN;553;MDW;HOU | PORT FRANK | PA | US | 99222 132910228@AIRLINE.KIWI.COM |
| 3O83GN | 12/15/2020 OB | 12/28/2020 WN;6829;ATL;PHX | FRANCOHAVEN | VT | US | 79092 132910481@AIRLINE.KIWI.COM |
| 3OELTW | 12/15/2020 OB | 12/23/2020 WN;3726;PHL;ATL;WN;6824;ATL;LAS | WEST DANIELLE | NE | US | 66483 132910547@AIRLINE.KIWI.COM |
| 3OELTW | 12/15/2020 OB | 12/23/2020 WN;3726;PHL;ATL;WN;6824;ATL;LAS | WEST DANIELLE | NE | US | 66483 132910547@AIRLINE.KIWI.COM |
| 3OELTW | 12/15/2020 OB | 12/23/2020 WN;3726;PHL;ATL;WN;6824;ATL;LAS | WEST DANIELLE | NE | US | 66483 132910547@AIRLINE.KIWI.COM |
| 3OELTW | 12/15/2020 OB | 12/23/2020 WN;3726;PHL;ATL;WN;6824;ATL;LAS | WEST DANIELLE | NE | US | 66483 132910547@AIRLINE.KIWI.COM |
| 3OFTRF | 12/15/2020 OB | 12/28/2020 WN;138;LAS;DEN;WN;920;DEN;PHL | FLETCHERMOUTH | OR | US | 98931 132910547@AIRLINE.KIWI.COM |
| 3OFTRF | 12/15/2020 OB | 12/28/2020 WN;138;LAS;DEN;WN;920;DEN;PHL | FLETCHERMOUTH | OR | US | 98931 132910547@AIRLINE.KIWI.COM |
| 3OFTRF | 12/15/2020 OB | 12/28/2020 WN;138;LAS;DEN;WN;920;DEN;PHL | FLETCHERMOUTH | OR | US | 98931 132910547@AIRLINE.KIWI.COM |
| 3OFTRF | 12/15/2020 OB | 12/28/2020 WN;138;LAS;DEN;WN;920;DEN;PHL | FLETCHERMOUTH | OR | US | 98931 132910547@AIRLINE.KIWI.COM |
| 3ON9AB | 12/15/2020 OB | 12/19/2020 WN;686;LAS;SNA | EAST JOHNTOWN | ME | US | 25847 132910701@AIRLINE.KIWI.COM |
| 3PADQJ | 12/15/2020 OB | 12/24/2020 WN;1489;SMF;LAS;WN;3633;LAS;ATL | EAST BRIAN | WI | US | 65126 132911757@AIRLINE.KIWI.COM |
| 3PB3KV | 12/15/2020 OB | 1/1/2021 WN;4745;RDU;BWI | JOSEPHFORT | VT | US | 74886 132911988@AIRLINE.KIWI.COM |
| 3PB3KV | 12/15/2020 RT | 1/4/2021 WN;1351;BWI;RDU | JOSEPHFORT | VT | US | 74886 132911988@AIRLINE.KIWI.COM |
| 3PSHN9 | 12/15/2020 OB | 12/22/2020 WN;553;MDW;HOU | WILLIAMSBURY | VT | US | 72161 132912483@AIRLINE.KIWI.COM |
| 3PVSIC | 12/15/2020 OB | 12/22/2020 WN;244;BOS;BWI;WN;1607;BWI;CUN | VIEJA PALAU | BAJA CALIFORNIA SUR | MX | 77899 131787733.1517946@AIRLINE.KIWI.COM |
| 3Q42N4 | 12/15/2020 OB | 12/28/2020 WN;337;RDU;BWI;WN;337;BWI;LAS | LAURITSENBURY | NORDJYLLAND | DK | 53847 132912923@AIRLINE.KIWI.COM |
| 3Q42N4 | 12/15/2020 OB | 12/28/2020 WN;337;RDU;BWI;WN;337;BWI;LAS | LAURITSENBURY | NORDJYLLAND | DK | 53847 132912923@AIRLINE.KIWI.COM |
| 3Q42N4 | 12/15/2020 RT | 1/2/2021 WN;2050;LAS;BWI;WN;2050;BWI;RDU | LAURITSENBURY | NORDJYLLAND | DK | 53847 132912923@AIRLINE.KIWI.COM |
| 3Q42N4 | 12/15/2020 RT | 1/2/2021 WN;2050;LAS;BWI;WN;2050;BWI;RDU | LAURITSENBURY | NORDJYLLAND | DK | 53847 132912923@AIRLINE.KIWI.COM |
| 3Q42R9 | 12/15/2020 OB | 12/21/2020 WN;493;DEN;SAN | SOUTH JOYCE | TX | US | 29815 132912824@AIRLINE.KIWI.COM |
| 3Q49YJ | 12/15/2020 OB | 12/21/2020 WN;2888;CLT;DEN | WEST CHRISTOPHER | MN | US | 41494 132912824@AIRLINE.KIWI.COM |
| 3R5HK6 | 12/15/2020 OB | 1/5/2021 WN;200;STL;LGA | HENRYFURT | MD | US | 61974 132914353@AIRLINE.KIWI.COM |
| 3RHGZV | 12/15/2020 OB | 12/23/2020 WN;1726;LGB;LAS | RANDALLSTAD | OR | US | 82966 132914694@AIRLINE.KIWI.COM |
| 3RU7NW | 12/15/2020 OB | 12/26/2020 WN;1732;LAS;LGB | EAST KEVINBOROUGH | MO | US | 86440 132915409@AIRLINE.KIWI.COM |
| 3SN2LF | 12/15/2020 OB | 12/17/2020 WN;662;MIA;HOU;WN;780;HOU;AUS | TQBULI | MTSKHETAMTIANETI | GE | 52735 132915970@AIRLINE.KIWI.COM |
| 3SUZMB | 12/15/2020 OB | 12/15/2020 WN;218;MDW;CUN | SAN ALEJANDRO LOS BA | TABASCO | MX | 64871 132917048@AIRLINE.KIWI.COM |
| 3SUZMB | 12/15/2020 OB | 12/15/2020 WN;218;MDW;CUN | SAN ALEJANDRO LOS BA | TABASCO | MX | 64871 132917048@AIRLINE.KIWI.COM |
| 3V9NST | 12/15/2020 OB | 12/23/2020 WN;1787;ATL;TPA | TOMBOROUGH | NY | US | 16810 132920194@AIRLINE.KIWI.COM |
| 3VQQP6 | 12/15/2020 OB | 12/30/2020 WN;1096;OMA;DEN | JACQUELINETOWN | IL | US | 48038 132921074@AIRLINE.KIWI.COM |
| 3WXWZK | 12/15/2020 OB | 12/26/2020 WN;1050;ONT;PHX | COURTNEYVIEW | OH | US | 35965 132922328@AIRLINE.KIWI.COM |
| 3Y84JO | 12/15/2020 OB | 12/30/2020 WN;915;MCI;DEN | WATERSMOUTH | NY | US | 54742 132924174@AIRLINE.KIWI.COM |
| 3Y84JO | 12/15/2020 OB | 12/30/2020 WN;915;MCI;DEN | WATERSMOUTH | NY | US | 54742 132924174@AIRLINE.KIWI.COM |
| 3YD7DM | 12/15/2020 OB | 1/4/2021 WN;440;HOU;BWI | EAST AMANDA | CA | US | 27386 132924539@AIRLINE.KIWI.COM |
| 42ZSQU | 12/15/2020 OB | 1/27/2021 WN;2576;PHX;HOU | NEW SANDRA | NM | US | 74656 132930336@AIRLINE.KIWI.COM |
| 45WGNX | 12/15/2020 OB | 1/10/2021 WN;3388;MDW;MCO | KIMBERLYBURY | NM | US | 29395 132936837@AIRLINE.KIWI.COM |
| 45WGNX | 12/15/2020 OB | 1/10/2021 WN;3388;MDW;MCO | KIMBERLYBURY | NM | US | 29395 132936837@AIRLINE.KIWI.COM |
| 48KZDC | 12/15/2020 OB | 12/19/2020 WN;192;AUS;MCO | LAKE NATHANIELTON | OH | US | 32886 132943800@AIRLINE.KIWI.COM |
| 48TX2G | 12/15/2020 OB | 12/15/2020 WN;2577;MIA;HOU;WN;1589;HOU;LAS | NORTH CINDYSIDE | AR | US | 11482 132944922@AIRLINE.KIWI.COM |
| 4BR5UD | 12/15/2020 OB | 12/18/2020 WN;114;MDW;BUF | NORTH STEPHENHAVEN | MS | US | 99837 132952446@AIRLINE.KIWI.COM |
| 4DBSSN | 12/15/2020 OB | 12/24/2020 WN;2129;MDW;CHS | ST KAMENSKSHAKHTINSK | NIZHEGORODSKAYA OBLAST | RU | 15647 132956021@AIRLINE.KIWI.COM |
| 4DH42S | 12/15/2020 OB | 12/30/2020 WN;135;BWI;BUF | KEITHPORT | LA | US | 9232 132956857@AIRLINE.KIWI.COM |
| 4DPE6D | 12/15/2020 OB | 12/30/2020 WN;1261;HOU;BWI | SOUTH KIMBERLY | WY | US | 21918 132956857@AIRLINE.KIWI.COM |
| 4EF5LE | 12/15/2020 OB | 12/19/2020 WN;1939;ELP;LAS | NORTH FELICIA | MS | US | 63096 132944592@AIRLINE.KIWI.COM |
| 4ET4OS | 12/15/2020 OB | 12/26/2020 WN;2385;MDW;SAN | WATERSBURY | VT | US | 34781 132959013@AIRLINE.KIWI.COM |
| 4FFY3K | 12/15/2020 OB | 12/31/2020 WN;3339;MDW;TPA | MATTHEWTOWN | SC | US | 2639 132960421@AIRLINE.KIWI.COM |
| 4FFY3K | 12/15/2020 OB | 12/31/2020 WN;3339;MDW;TPA | MATTHEWTOWN | SC | US | 2639 132960421@AIRLINE.KIWI.COM |
| 4FFY3K | 12/15/2020 OB | 12/31/2020 WN;3339;MDW;TPA | MATTHEWTOWN | SC | US | 2639 132960421@AIRLINE.KIWI.COM |
| 4FFY3K | 12/15/2020 OB | 12/31/2020 WN;3339;MDW;TPA | MATTHEWTOWN | SC | US | 2639 132960421@AIRLINE.KIWI.COM |
| 4FVISJ | 12/15/2020 OB | 12/17/2020 WN;919;PDX;OAK;WN;575;OAK;SNA | LYNCHFURT | UT | US | 84532 132962093@AIRLINE.KIWI.COM |
| 4GASHM | 12/15/2020 OB | 12/27/2020 WN;2526;MCO;HOU | LAKE COLLIN | CT | US | 35678 132962599@AIRLINE.KIWI.COM |
| 4GPFMC | 12/15/2020 OB | 12/23/2020 WN;4117;MCO;MDW | NORTH SAMUELBURGH | GA | US | 39912 132964832@AIRLINE.KIWI.COM |
| 4GRJDH | 12/15/2020 OB | 1/6/2021 WN;1229;DEN;SEA | LAKE ALEC | ID | US | 91852 132964964@AIRLINE.KIWI.COM |
| 4GRJDH | 12/15/2020 OB | 1/6/2021 WN;1229;DEN;SEA | LAKE ALEC | ID | US | 91852 132964964@AIRLINE.KIWI.COM |
| 4GUW44 | 12/15/2020 OB | 1/9/2021 WN;6261;MSY;HOU;WN;2409;HOU;LAS | SAN ELVIRA LOS BAJOS | ZACATECAS | MX | 77228 132964172@AIRLINE.KIWI.COM |
| 4GYGJW | 12/15/2020 OB | 12/23/2020 WN;1749;PHX;LAS | NORTH MANDY | NY | US | 17013 132965404@AIRLINE.KIWI.COM |
| 4I72GZ | 12/15/2020 OB | 12/31/2020 WN;1466;SLC;LAS;WN;3337;LAS;PDX | VANESSABURGH | PA | US | 25257 132966867@AIRLINE.KIWI.COM |
| 4I7SLW | 12/15/2020 OB | 12/25/2020 WN;4961;DEN;SAN | LAKE PAMELABURY | GA | US | 50680 132967868@AIRLINE.KIWI.COM |
| 4ILJIJ | 12/15/2020 OB | 1/2/2021 WN;1873;RDU;HOU;WN;1679;HOU;ELP | DANIELTOWN | NM | US | 47052 132970640@AIRLINE.KIWI.COM |
| 4IWG37 | 12/15/2020 OB | 1/4/2021 WN;1184;STL;DEN | VALDEZVIEW | IN | US | 44809 132971047@AIRLINE.KIWI.COM |
| 4IXMQ8 | 12/15/2020 OB | 1/4/2021 WN;1289;DEN;SEA | NEW BRETTBURGH | MT | US | 10551 132971047@AIRLINE.KIWI.COM |
| 4JF8B6 | 12/15/2020 OB | 2/19/2021 WN;4980;MDW;PHX | NORTH JONATHAN | MT | US | 89592 132972873@AIRLINE.KIWI.COM |
| 4KMYRE | 12/15/2020 OB | 1/6/2021 WN;852;DAL;LGA | NINOCMINDA | SAMTSKHEJAVAKHETI | GE | 61100 132975799@AIRLINE.KIWI.COM |
| 4KP5FX | 12/15/2020 OB | 1/3/2021 WN;3403;HOU;BWI | ANDREAFORT | VA | US | 40404 132977031@AIRLINE.KIWI.COM |
| 4L339X | 12/15/2020 OB | 12/30/2020 WN;287;BWI;HOU | KARASTAD | UT | US | 70025 132977031@AIRLINE.KIWI.COM |
| 4LJQYM | 12/15/2020 OB | 12/27/2020 WN;2052;CLT;DEN | JONESSHIRE | NH | US | 14395 132979748@AIRLINE.KIWI.COM |
| 4LLMIZ | 12/15/2020 OB | 12/23/2020 WN;1790;MCO;DCA | SOUTH ANN | AL | US | 53028 132979286@AIRLINE.KIWI.COM |
| 4LMF7H | 12/15/2020 OB | 12/30/2020 WN;287;BWI;HOU | NORTH TYLER | HI | US | 79571 132979759@AIRLINE.KIWI.COM |
| 4LQ6YY | 12/15/2020 OB | 12/27/2020 WN;3690;DCA;MCO | PORT JOSEPH | OR | US | 44978 132979286@AIRLINE.KIWI.COM |
| 4LQ923 | 12/15/2020 OB | 1/3/2021 WN;3403;HOU;BWI | SOUTH MATTHEW | TX | US | 59205 132979759@AIRLINE.KIWI.COM |
| 4MFYFV | 12/15/2020 OB | 2/2/2021 WN;815;CMH;MDW;WN;3306;MDW;MIA | EAST JENNIFER | NC | US | 13268 132974952@AIRLINE.KIWI.COM |
| 4MKHER | 12/15/2020 OB | 12/24/2020 WN;2600;MDW;HOU | SEANTON | GA | US | 33121 132983026@AIRLINE.KIWI.COM |
| 4MMOD2 | 12/15/2020 OB | 12/19/2020 WN;1989;PIT;MDW;WN;2103;MDW;AUS | WEST KYLE | MD | US | 42908 132983817@AIRLINE.KIWI.COM |
| 4MRE62 | 12/15/2020 OB | 12/19/2020 WN;1749;SEA;LAS | NASIK | AL | US | 42201 132968781@AIRLINE.KIWI.COM |
| 4NASYU | 12/15/2020 OB | 12/29/2020 WN;536;DTW;BWI;WN;984;BWI;TPA | TAYLORBURY | MS | US | 26157 132984049@AIRLINE.KIWI.COM |
| 4NBAR2 | 12/15/2020 OB | 12/25/2020 WN;4980;MCI;MDW;WN;2636;MDW;MSP | HERNANDEZBURY | HI | US | 81491 132985270@AIRLINE.KIWI.COM |
| 4NEVAQ | 12/15/2020 OB | 12/28/2020 WN;1074;DEN;SEA | NORTH DAVIDBOROUGH | MN | US | 33485 132984786@AIRLINE.KIWI.COM |
| 4NMCO9 | 12/15/2020 OB | 12/23/2020 WN;591;OGG;HNL | JARVISPORT | OK | US | 70702 132985787@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4NRVQV | 12/15/2020 OB | 12/27/2020 WN:2384;DEN;IND | MITCHELLSIDE | IA | US | 82287 132985754@AIRLINE.KIWI.COM |
| 4NRYLW | 12/15/2020 OB | 1/2/2021 WN:966;CMH;MDW;WN;240;MDW;STL | ROBERTMOUTH | NJ | US | 34938 132986986@AIRLINE.KIWI.COM |
| 4NTZCB | 12/15/2020 OB | 12/30/2020 WN:1555;LGB;DEN | NEW ANNA | WI | US | 80232 132986634@AIRLINE.KIWI.COM |
| 4NTZCB | 12/15/2020 OB | 12/30/2020 WN:1555;LGB;DEN | NEW ANNA | WI | US | 80232 132986634@AIRLINE.KIWI.COM |
| 4O5LFR | 12/15/2020 OB | 12/24/2020 WN:3365;HOU;ATL | WEST TARAPORT | ME | US | 2192 132984907@AIRLINE.KIWI.COM |
| 4O5LFR | 12/15/2020 OB | 12/24/2020 WN:3365;HOU;ATL | WEST TARAPORT | ME | US | 2192 132984907@AIRLINE.KIWI.COM |
| 4OUODI | 12/15/2020 OB | 1/17/2021 WN;3402;ONT;DEN;WN;3943;DEN;BOS | SAUNDERSBURGH | HI | US | 86042 132990099@AIRLINE.KIWI.COM |
| 4P5GXH | 12/15/2020 OB | 1/18/2021 WN;479;MCO;RDU | DIANABURGH | AK | US | 12279 132991188@AIRLINE.KIWI.COM |
| 4PO3VP | 12/15/2020 OB | 1/10/2021 WN;244;BOS;BWI | SOSTANJ | CERKNICA | SI | 37481 132991738@AIRLINE.KIWI.COM |
| 4Q8PPB | 12/15/2020 OB | 12/22/2020 WN;140;BNA;SAN | SOUTH JOHN | ME | US | 84287 132849167.1518547@AIRLINE.KIWI.COM |
| 4QC8KX | 12/15/2020 OB | 1/4/2021 WN;909;BNA;RDU | NORTH DOUGLAS | IL | US | 18654 132073942.1518548@AIRLINE.KIWI.COM |
| 4QKVSH | 12/15/2020 OB | 1/1/2021 WN;4941;LAS;MDW | NEW ELIZABETHSIDE | AR | US | 76585 132994444@AIRLINE.KIWI.COM |
| 4R2VCE | 12/15/2020 OB | 12/27/2020 WN;3563;ATL;SAT | PORT CANDICE | MN | US | 45357 132995940@AIRLINE.KIWI.COM |
| 4R6ZDB | 12/15/2020 OB | 12/29/2020 WN;455;ATL;SAT | DANIELLEFURT | VA | US | 96786 132995775@AIRLINE.KIWI.COM |
| 4RTOU2 | 12/15/2020 OB | 12/15/2020 WN;3321;LAS;LAX | TIFFANYFORT | HI | US | 58437 132997832@AIRLINE.KIWI.COM |
| 4SIL6V | 12/15/2020 OB | 12/18/2020 WN;399;PHX;IND | EAST RONALD | RI | US | 60982 132999273@AIRLINE.KIWI.COM |
| 4SO8U9 | 12/15/2020 OB | 12/26/2020 WN;2268;DEN;PDX | VIEJA OMAN | NUEVO LEON | MX | 12379 132998998@AIRLINE.KIWI.COM |
| 4SO8U9 | 12/15/2020 RT | 12/31/2020 WN;412;PDX;DEN | VIEJA OMAN | NUEVO LEON | MX | 12379 132998998@AIRLINE.KIWI.COM |
| 4SSWFI | 12/15/2020 OB | 12/27/2020 WN;177;HOU;BNA | SELENAFURT | OH | US | 63231 133000230@AIRLINE.KIWI.COM |
| 4SW5I9 | 12/15/2020 OB | 1/3/2021 WN;1750;LAS;DEN | WEST JENNIFERTON | WI | US | 23883 132999922@AIRLINE.KIWI.COM |
| 4T2YP2 | 12/15/2020 OB | 1/3/2021 WN;1831;BNA;FLL | PATRICIASTAD | OH | US | 48442 132999911@AIRLINE.KIWI.COM |
| 4T2YP2 | 12/15/2020 OB | 1/3/2021 WN;1831;BNA;FLL | PATRICIASTAD | OH | US | 48442 132999911@AIRLINE.KIWI.COM |
| 4T8NRN | 12/15/2020 OB | 12/27/2020 WN;1057;MIA;HOU;WN;6826;HOU;LAX | TONYAVILLE | DE | US | 38945 133000461@AIRLINE.KIWI.COM |
| 4T8NRN | 12/15/2020 OB | 12/27/2020 WN;1057;MIA;HOU;WN;6826;HOU;LAX | TONYAVILLE | DE | US | 38945 133000461@AIRLINE.KIWI.COM |
| 4T894Y | 12/15/2020 OB | 12/27/2020 WN;4553;OMA;STL | PORT PAULBOROUGH | WV | US | 6810 133001275@AIRLINE.KIWI.COM |
| 4T8SAX | 12/15/2020 OB | 1/4/2021 WN;1417;SDF;BWI | KEVINFORT | CA | US | 13075 133000659@AIRLINE.KIWI.COM |
| 4TTXEA | 12/15/2020 OB | 12/29/2020 WN;1229;PHL;DEN | NORTH JUSTINVIEW | KS | US | 25326 133001957@AIRLINE.KIWI.COM |
| 4UIEXT | 12/15/2020 OB | 12/17/2020 WN;1090;MSY;BWI;WN;366;BWI;ALB | AMYTOWN | GA | US | 63573 133002991@AIRLINE.KIWI.COM |
| 227EOY | 12/16/2020 OB | 1/2/2021 WN;2213;MDW;ABQ | ROBERTLAND | SD | US | 73005 133012000@AIRLINE.KIWI.COM |
| 22CRG6 | 12/16/2020 OB | 12/21/2020 WN;872;SAN;SMF | MCLEANVIEW | TX | US | 91720 133012374@AIRLINE.KIWI.COM |
| 22CRG6 | 12/16/2020 OB | 12/21/2020 WN;872;SAN;SMF | MCLEANVIEW | TX | US | 91720 133012374@AIRLINE.KIWI.COM |
| 22CRG6 | 12/16/2020 OB | 12/21/2020 WN;872;SAN;SMF | MCLEANVIEW | TX | US | 91720 133012374@AIRLINE.KIWI.COM |
| 22CRG6 | 12/16/2020 OB | 12/21/2020 WN;872;SAN;SMF | MCLEANVIEW | TX | US | 91720 133012374@AIRLINE.KIWI.COM |
| 22CRG6 | 12/16/2020 OB | 12/21/2020 WN;872;SAN;SMF | MCLEANVIEW | TX | US | 91720 133012374@AIRLINE.KIWI.COM |
| 22GAUE | 12/16/2020 OB | 1/4/2021 WN;1156;OKC;DEN | LAKE ELIZABETH | WA | US | 58261 133012165@AIRLINE.KIWI.COM |
| 22GAUE | 12/16/2020 OB | 1/4/2021 WN;1156;OKC;DEN | LAKE ELIZABETH | WA | US | 58261 133012165@AIRLINE.KIWI.COM |
| 22OVLL | 12/16/2020 OB | 12/26/2020 WN;2275;LAX;MDW | SMITHVIEW | WV | US | 44817 133012737@AIRLINE.KIWI.COM |
| 22RNBN | 12/16/2020 OB | 12/27/2020 WN;4104;MDW;OKF | PORT CHRISTINAHAVEN | AK | US | 52604 133012737@AIRLINE.KIWI.COM |
| 23JXAE | 12/16/2020 OB | 1/9/2021 WN;2981;LAS;HOU | JOSEPHVILLE | HI | US | 32147 133014321@AIRLINE.KIWI.COM |
| 23JXKT | 12/16/2020 OB | 1/12/2021 WN;3069;HOU;DEN | SOUTH TROY | CT | US | 34738 133014321@AIRLINE.KIWI.COM |
| 24BPPK | 12/16/2020 OB | 12/31/2020 WN;2877;LAX;LAS | PORT TIFFANYBERG | MI | US | 77637 133015047@AIRLINE.KIWI.COM |
| 24BPPK | 12/16/2020 OB | 12/31/2020 WN;2877;LAX;LAS | PORT TIFFANYBERG | MI | US | 77637 133015047@AIRLINE.KIWI.COM |
| 24MCUL | 12/16/2020 OB | 1/8/2021 WN;4780;LAS;BOI | BURNSHAVEN | DE | US | 64241 133015520@AIRLINE.KIWI.COM |
| 24OMLA | 12/16/2020 OB | 1/3/2021 WN;1740;ATL;IND | CURTISVIEW | ME | US | 69388 133015531@AIRLINE.KIWI.COM |
| 24ORNQ | 12/16/2020 OB | 12/23/2020 WN;1564;SJC;PHX | THOMPSONVIEW | FL | US | 50039 133015740@AIRLINE.KIWI.COM |
| 24ORNQ | 12/16/2020 OB | 12/23/2020 WN;1564;SJC;PHX | THOMPSONVIEW | FL | US | 50039 133015740@AIRLINE.KIWI.COM |
| 24QJC5 | 12/16/2020 OB | 12/22/2020 WN;380;ATL;TPA | LAKE MELISSAHAVEN | NV | US | 80598 133015960@AIRLINE.KIWI.COM |
| 2534ML | 12/16/2020 OB | 1/5/2021 WN;1057;MIA;HOU;WN;554;HOU;ABQ | HODGESIDE | IA | US | 38026 133016499@AIRLINE.KIWI.COM |
| 2534ML | 12/16/2020 OB | 1/5/2021 WN;1057;MIA;HOU;WN;554;HOU;ABQ | HODGESIDE | IA | US | 38026 133016499@AIRLINE.KIWI.COM |
| 25KYP5 | 12/16/2020 OB | 12/28/2020 WN;123;MDW;LGA | SUWEONSI JANGANGU | GYEONGSANGNAMDO | KR | 36683 133017533@AIRLINE.KIWI.COM |
| 25MS5F | 12/16/2020 OB | 1/1/2021 WN;3321;LAS;LAX | CHRISTOPHERSHIRE | WI | US | 88174 133017687@AIRLINE.KIWI.COM |
| 25T3G9 | 12/16/2020 OB | 1/2/2021 WN;540;LAS;ATL | KIRBYMOUTH | TN | US | 99671 133017841@AIRLINE.KIWI.COM |
| 25T3G9 | 12/16/2020 OB | 1/2/2021 WN;540;LAS;ATL | KIRBYMOUTH | TN | US | 99671 133017841@AIRLINE.KIWI.COM |
| 25T3G9 | 12/16/2020 OB | 1/2/2021 WN;540;LAS;ATL | KIRBYMOUTH | TN | US | 99671 133017841@AIRLINE.KIWI.COM |
| 25U7DJ | 12/16/2020 OB | 12/30/2020 WN;112;STL;ATL | DAVISHAVEN | NJ | US | 52888 133017566@AIRLINE.KIWI.COM |
| 25U7DJ | 12/16/2020 RT | 1/2/2021 WN;2271;ATL;STL | DAVISHAVEN | NJ | US | 52888 133017566@AIRLINE.KIWI.COM |
| 25YWUX | 12/16/2020 OB | 1/2/2021 WN;2271;ATL;STL | LAKE JULIEFURT | CT | US | 48720 133018028@AIRLINE.KIWI.COM |
| 265ER9 | 12/16/2020 OB | 12/31/2020 WN;4099;STL;ATL | FISHERSTAD | SC | US | 87442 133018028@AIRLINE.KIWI.COM |
| 266YOP | 12/16/2020 OB | 12/16/2020 WN;1377;MDW;OAK | SERGIOBOROUGH | MO | US | 64962 133018237@AIRLINE.KIWI.COM |
| 26P78M | 12/16/2020 OB | 12/27/2020 WN;1058;MIA;BWI | NEW ZACHARY | ND | US | 19000 133018567@AIRLINE.KIWI.COM |
| 26RD7F | 12/16/2020 OB | 1/17/2021 WN;1640;HOU;FLL | ERICSTAD | NH | US | 99028 133018809@AIRLINE.KIWI.COM |
| 26V8XH | 12/16/2020 OB | 1/14/2021 WN;3062;FLL;HOU | KEVINLAND | AK | US | 30328 133018809@AIRLINE.KIWI.COM |
| 26XZSX | 12/16/2020 OB | 12/27/2020 WN;1906;STL;SLC | LAKE KIARATOWN | TX | US | 29893 133018457@AIRLINE.KIWI.COM |
| 27E8M9 | 12/16/2020 OB | 12/27/2020 WN;5005;SNA;DAL;WN;3707;DAL;RSW | SOUTH THANATCHA | UDON THANI | TH | 27626 133019524@AIRLINE.KIWI.COM |
| 27HT7Z | 12/16/2020 OB | 12/30/2020 WN;6937;LAX;HOU | ERICABURGH | CA | US | 21152 133019799@AIRLINE.KIWI.COM |
| 27PKX9 | 12/16/2020 OB | 12/30/2020 WN;1691;MKE;MCO | STEPHENSTON | VT | US | 69137 133019964@AIRLINE.KIWI.COM |
| 27WFVO | 12/16/2020 OB | 1/2/2021 WN;1740;SJC;SEA | LAKE MEGAN | HI | US | 82702 133020371@AIRLINE.KIWI.COM |
| 28NJT4 | 12/16/2020 OB | 12/26/2020 WN;474;MDW;DAL | BRENDAHAVEN | FL | US | 16780 133021339@AIRLINE.KIWI.COM |
| 28NJT4 | 12/16/2020 RT | 12/28/2020 WN;535;DAL;MDW | BRENDAHAVEN | FL | US | 16780 133021339@AIRLINE.KIWI.COM |
| 28NKYX | 12/16/2020 OB | 1/6/2021 WN;1004;DEN;RSW | VIEJA AZERBAIYAN | GUERRERO | MX | 94202 133021460@AIRLINE.KIWI.COM |
| 28W2UU | 12/16/2020 OB | 12/31/2020 WN;3100;SEA;LAS | WEBBFORT | NV | US | 89773 133021504@AIRLINE.KIWI.COM |
| 292KUG | 12/16/2020 OB | 12/19/2020 WN;2107;LGA;TPA;WN;2117;TPA;FLL | ANGELAFURT | OR | US | 59360 133021779@AIRLINE.KIWI.COM |
| 2A6Q8F | 12/16/2020 OB | 12/17/2020 WN;815;CMH;MDW;WN;854;MDW;MSP | NOAHBERG | NY | US | 56402 133023517@AIRLINE.KIWI.COM |
| 2AVYND | 12/16/2020 OB | 12/25/2020 WN;2804;CVG;BWI;WN;2834;BWI;TPA | MANUELBERG | MD | US | 22071 133024133@AIRLINE.KIWI.COM |
| 2AVYND | 12/16/2020 OB | 12/25/2020 WN;2804;CVG;BWI;WN;2834;BWI;TPA | MANUELBERG | MD | US | 22071 133024133@AIRLINE.KIWI.COM |
| 2CQ5PG | 12/16/2020 OB | 1/4/2021 WN;2425;SEA;DEN | NORTH JON | CO | US | 64417 133027158@AIRLINE.KIWI.COM |
| 2CWJKQ | 12/16/2020 OB | 1/4/2021 WN;763;DEN;CLT | NORTH MICHAEL | ND | US | 49235 133027158@AIRLINE.KIWI.COM |
| 2E7HKW | 12/16/2020 OB | 12/29/2020 WN;1026;MSP;PHX | PORT JERRYBOROUGH | LA | US | 73194 133029787@AIRLINE.KIWI.COM |
| 2F8OVY | 12/16/2020 OB | 1/5/2021 WN;1149;LAX;SMF | NEW SHAUN | MO | US | 39639 133010977@AIRLINE.KIWI.COM |
| 2FOUXR | 12/16/2020 OB | 1/31/2021 WN;1291;DEN;SLC | WILSONSTAD | PA | US | 86916 133033593@AIRLINE.KIWI.COM |
| 2GOTZN | 12/16/2020 OB | 12/16/2020 WN;3587;DTW;BNA | SOUTH TODDBURGH | ME | US | 95707 132998316@AIRLINE.KIWI.COM |
| 2IZIRV | 12/16/2020 OB | 12/30/2020 WN;6855;HOU;ATL | SOUTH JULIE | NJ | US | 81550 133042811@AIRLINE.KIWI.COM |
| 2KETCS | 12/16/2020 OB | 12/19/2020 WN;2212;DAL;MDW | PORT LHFN | RAFAH | PS | 37508 133044208@AIRLINE.KIWI.COM |
| 2L5M6K | 12/16/2020 OB | 1/6/2021 WN;850;LIT;DEN | GONZALEZSIDE | KS | US | 30462 133045726@AIRLINE.KIWI.COM |
| 2L5M6K | 12/16/2020 OB | 1/6/2021 WN;850;LIT;DEN | GONZALEZSIDE | KS | US | 30462 133045726@AIRLINE.KIWI.COM |
| 2LLB4P | 12/16/2020 OB | 1/16/2021 WN;919;BWI;ATL | EAST TINASIDE | MS | US | 68446 133046628@AIRLINE.KIWI.COM |
| 2NYB68 | 12/16/2020 OB | 12/24/2020 WN;3168;ELP;PHX;WN;4423;PHX;DEN | LISATOWN | OK | US | 92126 133050764@AIRLINE.KIWI.COM |
| 2PFCQO | 12/16/2020 OB | 12/22/2020 WN;692;FLL;ATL | EAST JAMES | WV | US | 2336 133056627@AIRLINE.KIWI.COM |
| 2PFKNI | 12/16/2020 OB | 1/2/2021 WN;1901;DEN;MSP | KRISTASIDE | VT | US | 36760 133056440@AIRLINE.KIWI.COM |
| 2PH4RE | 12/16/2020 OB | 1/2/2021 WN;6991;DEN;SAN | RAYMONDSHIRE | OK | US | 58466 133056748@AIRLINE.KIWI.COM |
| 2PLG3K | 12/16/2020 OB | 1/8/2021 WN;1918;ATL;DEN | LAKE DANACHESTER | VT | US | 34131 133056748@AIRLINE.KIWI.COM |
| 2PUUY5 | 12/16/2020 OB | 12/26/2020 WN;995;ATL;FLL | NORTH BETHFURT | MO | US | 86275 133057276@AIRLINE.KIWI.COM |
| 2QCFUC | 12/16/2020 OB | 12/23/2020 WN;3880;LGA;MDW;WN;4193;MDW;DTW | JUDYHAVEN | LA | US | 21235 133058937@AIRLINE.KIWI.COM |
| 2QCFUC | 12/16/2020 RT | 12/26/2020 WN;6926;DTW;BNA;WN;1449;BNA;LGA | JUDYHAVEN | LA | US | 21235 133058937@AIRLINE.KIWI.COM |
| 2QE7ZZ | 12/16/2020 OB | 12/26/2020 WN;2354;BWI;ATL | ADKINSSIDE | MT | US | 62556 133059289@AIRLINE.KIWI.COM |
| 2QE8PE | 12/16/2020 OB | 12/23/2020 WN;4575;DEN;CLT | SOUTH BRIAN | CT | US | 81948 133059333@AIRLINE.KIWI.COM |
| 2QRHT3 | 12/16/2020 OB | 12/22/2020 WN;1257;TUL;PHX | NEW JACOB | NV | US | 9783 133060191@AIRLINE.KIWI.COM |
| 2RAK84 | 12/16/2020 OB | 1/10/2021 WN;3069;HOU;DEN;WN;2323;DEN;CLT | WILLIAMSBURGH | WY | US | 84909 133062314@AIRLINE.KIWI.COM |
| 2RGMKF | 12/16/2020 OB | 12/28/2020 WN;626;DAL;LAS | SOUTH CHAD | NE | US | 27565 133062435@AIRLINE.KIWI.COM |
| 2SB7FA | 12/16/2020 OB | 1/8/2021 WN;1950;MCO;HOU | SOUTH PATRICKBOROUGH | ID | US | 1742 133061841@AIRLINE.KIWI.COM |
| 2SWUKL | 12/16/2020 OB | 1/2/2021 WN;2231;MSP;BNA;WN;1621;BNA;RDU | EAST BRETTCHESTER | OH | US | 6575 133066186@AIRLINE.KIWI.COM |
| 2T8O8F | 12/16/2020 OB | 12/18/2020 WN;770;LAX;MSY | RIVERABOROUGH | MO | US | 95080 133067220@AIRLINE.KIWI.COM |
| 2TAAOB | 12/16/2020 OB | 12/16/2020 WN;2589;LAX;OAK | KEVINFURT | VT | US | 21763 133068857@AIRLINE.KIWI.COM |
| 2U82KR | 12/16/2020 OB | 12/24/2020 WN;2647;BWI;DEN | BAKERSHIRE | IA | US | 82603 133070025@AIRLINE.KIWI.COM |
| 2UDA3V | 12/16/2020 OB | 12/18/2020 WN;983;AUS;LAX | JACKSONSTAD | NM | US | 83692 133070212@AIRLINE.KIWI.COM |
| 2UDA3V | 12/16/2020 OB | 12/18/2020 WN;983;AUS;LAX | JACKSONSTAD | NM | US | 83692 133070212@AIRLINE.KIWI.COM |
| 2VHX9J | 12/16/2020 OB | 12/23/2020 WN;4660;MDW;LAS | AFUATOWN | CENTRAL | GH | 20515 133073974@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2VS963 | 12/16/2020 OB | 12/24/2020 WN;3343;LGA;ATL | NEW RONALDBOROUGH | WY | US | 17909 | 133075195@AIRLINE.KIWI.COM |
| 2VVUER | 12/16/2020 OB | 1/2/2021 WN;1761;PHL;STL | CIECHANOW | MAZOWIECKIE | PL | 1327 | 133074480@AIRLINE.KIWI.COM |
| 2ZBURQ | 12/16/2020 OB | 12/18/2020 WN;127;BNA;SAT | BROWNMOUTH | MS | US | 83267 | 133085260@AIRLINE.KIWI.COM |
| 2ZBQCG | 12/16/2020 OB | 2/3/2021 WN;1258;BWI;CVG | PORT REBECCA | TN | US | 45164 | 133084534@AIRLINE.KIWI.COM |
| 2ZSUV3 | 12/16/2020 OB | 1/2/2021 WN;540;LAS;ATL | TURNERTOWN | WV | US | 18692 | 133086459@AIRLINE.KIWI.COM |
| 2ZUE6S | 12/16/2020 OB | 12/27/2020 WN;1766;MCO;DTW | NEW PENNY | PA | US | 73017 | 133087229@AIRLINE.KIWI.COM |
| 2ZUE6S | 12/16/2020 OB | 12/27/2020 WN;1766;MCO;DTW | NEW PENNY | PA | US | 73017 | 133087229@AIRLINE.KIWI.COM |
| 325ZTI | 12/16/2020 OB | 12/27/2020 WN;1898;LGA;TPA | DAVISFURT | NV | US | 65242 | 133060939@AIRLINE.KIWI.COM |
| 329SMJ | 12/16/2020 OB | 12/23/2020 WN;4116;DCA;FLL | RICARDOBERG | AL ISKANDARIYAH | EG | 10555 | 133088120@AIRLINE.KIWI.COM |
| 32MSV8 | 12/16/2020 OB | 1/1/2021 WN;3226;FLL;HOU | KATHLEENTOWN | KY | US | 21187 | 133088461@AIRLINE.KIWI.COM |
| 33GVXF | 12/16/2020 OB | 12/27/2020 WN;3137;BWI;BOS | LAKE DANIEL | SC | US | 61110 | 133088384@AIRLINE.KIWI.COM |
| 33H5WF | 12/16/2020 OB | 12/24/2020 WN;4961;DEN;SAN | NEW CHRISTINA | MD | US | 1951 | 133088241@AIRLINE.KIWI.COM |
| 33MCKD | 12/16/2020 OB | 1/3/2021 WN;1746;DEN;GEG | LAKE EMILYMOUTH | NJ | US | 85112 | 133092256@AIRLINE.KIWI.COM |
| 33MCKD | 12/16/2020 OB | 1/3/2021 WN;1746;DEN;GEG | LAKE EMILYMOUTH | NJ | US | 85112 | 133092256@AIRLINE.KIWI.COM |
| 33MCKD | 12/16/2020 OB | 1/3/2021 WN;1746;DEN;GEG | LAKE EMILYMOUTH | NJ | US | 85112 | 133092256@AIRLINE.KIWI.COM |
| 33MCKD | 12/16/2020 OB | 1/3/2021 WN;1746;DEN;GEG | LAKE EMILYMOUTH | NJ | US | 85112 | 133092256@AIRLINE.KIWI.COM |
| 359A7L | 12/16/2020 OB | 1/4/2021 WN;725;MCO;PVD | WEST JOHN | RI | US | 26497 | 133095400@AIRLINE.KIWI.COM |
| 35RJYK | 12/16/2020 OB | 12/27/2020 WN;2140;RDU;AUS | PORT ALLEN | GA | US | 90448 | 133097514@AIRLINE.KIWI.COM |
| 35SMNC | 12/16/2020 OB | 12/30/2020 WN;773;DTW;BNA | HERNANDEZVIEW | NH | US | 57677 | 133097393@AIRLINE.KIWI.COM |
| 36BN38 | 12/16/2020 OB | 12/23/2020 WN;4211;OAK;LAS | NORTH DAVIDLAND | AL | US | 78988 | 133098328@AIRLINE.KIWI.COM |
| 36V9GS | 12/16/2020 OB | 12/27/2020 WN;2486;DEN;DAL;WN;4815;DAL;LIT | AUTUMNHAVEN | AZ | US | 29127 | 133099285@AIRLINE.KIWI.COM |
| 36WMDX | 12/16/2020 OB | 12/23/2020 WN;2045;ATL;HOU | JASMINETOWN | MS | US | 63548 | 133099186@AIRLINE.KIWI.COM |
| 3792T5 | 12/16/2020 OB | 12/30/2020 WN;137;AUS;DEN | PORT REGINALDFORT | LA | US | 85882 | 133100011@AIRLINE.KIWI.COM |
| 37A5BX | 12/16/2020 OB | 1/4/2021 WN;653;LAS;OAK | FORDFURT | KY | US | 3607 | 133099967@AIRLINE.KIWI.COM |
| 37AGB2 | 12/16/2020 OB | 12/23/2020 WN;5025;SLC;DEN | NORTH JEREMYTOWN | MA | US | 49020 | 133100473@AIRLINE.KIWI.COM |
| 4VN67X | 12/16/2020 OB | 12/16/2020 WN;832;BWI;SJU | DAVIDTON | WA | US | 39323 | 133050537@AIRLINE.KIWI.COM |
| 4W4V4H | 12/16/2020 OB | 1/1/2021 WN;4563;SLC;DEN;WN;3943;DEN;BOS | TAMMYHAVEN | VA | US | 48758 | 133055212@AIRLINE.KIWI.COM |
| 4WY4S6 | 12/16/2020 OB | 12/27/2020 WN;4007;MCO;AUS | NORTH ISAACBURY | AL | US | 35662 | 133006522@AIRLINE.KIWI.COM |
| 4WY8TT | 12/16/2020 OB | 12/29/2020 WN;593;FLL;MDW | NORTH JUANVIEW | TX | US | 54688 | 133006995@AIRLINE.KIWI.COM |
| 4XENNN | 12/16/2020 OB | 1/3/2021 WN;3939;TUS;DEN | PATRICIACHESTER | AR | US | 66551 | 133007402@AIRLINE.KIWI.COM |
| 4XR7Z7 | 12/16/2020 OB | 12/16/2020 WN;3026;PHX;OKC | SOUTH ROY | MD | US | 88426 | 133008172@AIRLINE.KIWI.COM |
| 4XTYV5 | 12/16/2020 OB | 12/24/2020 WN;2051;ATL;MDW | SOUTH ANTHONY | ND | US | 76634 | 133008381@AIRLINE.KIWI.COM |
| 4Y9D48 | 12/16/2020 OB | 12/31/2020 WN;4547;PHL;ATL | NEW ANGELICA | CA | US | 20894 | 133008832@AIRLINE.KIWI.COM |
| 4Y9D48 | 12/16/2020 OB | 12/31/2020 WN;4547;PHL;ATL | NEW ANGELICA | CA | US | 20894 | 133008832@AIRLINE.KIWI.COM |
| 4Y9IYA | 12/16/2020 OB | 12/18/2020 WN;985;LGA;MDW;WN;1011;MDW;MIA | CHRISTOPHERBOROUGH | HI | US | 23908 | 133008612@AIRLINE.KIWI.COM |
| 4YGWHL | 12/16/2020 OB | 3/27/2021 WN;1783;SLC;LAS;WN;3039;LAS;BWI;WN;3039;ZILLSHIRE | | TX | US | 63572 | 133009415@AIRLINE.KIWI.COM |
| 4YGWHL | 12/16/2020 OB | 4/3/2021 WN;2776;SLC;DEN;WN;365;DEN;MCO | JILLSHIRE | TX | US | 63572 | 133009415@AIRLINE.KIWI.COM |
| 4YGWHL | 12/16/2020 OB | 3/27/2021 WN;1783;SLC;LAS;WN;3039;LAS;BWI;WN;3039;ZILLSHIRE | | TX | US | 63572 | 133009415@AIRLINE.KIWI.COM |
| 4YGWHL | 12/16/2020 OB | 4/3/2021 WN;2776;SLC;DEN;WN;365;DEN;MCO | JILLSHIRE | TX | US | 63572 | 133009415@AIRLINE.KIWI.COM |
| 4YGWHL | 12/16/2020 OB | 3/27/2021 WN;1783;SLC;LAS;WN;3039;LAS;BWI;WN;3039;ZILLSHIRE | | TX | US | 63572 | 133009415@AIRLINE.KIWI.COM |
| 4YGWHL | 12/16/2020 OB | 4/3/2021 WN;2776;SLC;DEN;WN;365;DEN;MCO | JILLSHIRE | TX | US | 63572 | 133009415@AIRLINE.KIWI.COM |
| 4YGWHL | 12/16/2020 OB | 3/27/2021 WN;1783;SLC;LAS;WN;3039;LAS;BWI;WN;3039;ZILLSHIRE | | TX | US | 63572 | 133009415@AIRLINE.KIWI.COM |
| 4YGWHL | 12/16/2020 OB | 4/3/2021 WN;2776;SLC;DEN;WN;365;DEN;MCO | JILLSHIRE | TX | US | 63572 | 133009415@AIRLINE.KIWI.COM |
| 4YGWHL | 12/16/2020 OB | 3/27/2021 WN;1783;SLC;LAS;WN;3039;LAS;BWI;WN;3039;ZILLSHIRE | | TX | US | 63572 | 133009415@AIRLINE.KIWI.COM |
| 4YGWHL | 12/16/2020 OB | 4/3/2021 WN;2776;SLC;DEN;WN;365;DEN;MCO | JILLSHIRE | TX | US | 63572 | 133009415@AIRLINE.KIWI.COM |
| 4YPACU | 12/16/2020 OB | 1/2/2021 WN;2358;ATL;BWI | EAST ROBERTTON | AK | US | 11869 | 133009701@AIRLINE.KIWI.COM |
| 4YSXYQ | 12/16/2020 OB | 2/5/2021 WN;2730;CLT;DEN | NEW CURTIS | IA | US | 52675 | 133101748@AIRLINE.KIWI.COM |
| 4YT1GG | 12/16/2020 OB | 12/27/2020 WN;2715;RIC;ATL | BROWNFURT | SD | US | 3074 | 133009646@AIRLINE.KIWI.COM |
| 4YU44T | 12/16/2020 OB | 12/29/2020 WN;340;DEN;OKC | PORT CLINTON | ME | US | 20338 | 133009316@AIRLINE.KIWI.COM |
| 4YU44T | 12/16/2020 OB | 12/29/2020 WN;340;DEN;OKC | PORT CLINTON | ME | US | 20338 | 133009316@AIRLINE.KIWI.COM |
| 4YXJM3 | 12/16/2020 OB | 12/27/2020 WN;1697;BOS;BWI;WN;4930;BWI;MCO | KLKH PEVEK | ZABAJKAL'SKIJ KRAJ | RU | 60059 | 133010042@AIRLINE.KIWI.COM |
| 4YYJSG | 12/16/2020 OB | 1/2/2021 WN;1249;PHX;DEN | KARLSKRONA | BLEKINGE LAN | SE | 17747 | 133010152@AIRLINE.KIWI.COM |
| 4ZG7R7 | 12/16/2020 OB | 12/23/2020 WN;4832;RSW;STL;WN;4832;STL;DTW | LAKE MICHAELBOROUGH | QUEBEC | CA | 35599 | 133010856@AIRLINE.KIWI.COM |
| 4ZG7R7 | 12/16/2020 OB | 12/23/2020 WN;4832;RSW;STL;WN;4832;STL;DTW | LAKE MICHAELBOROUGH | QUEBEC | CA | 35599 | 133010856@AIRLINE.KIWI.COM |
| 4ZG7R7 | 12/16/2020 OB | 12/23/2020 WN;4832;RSW;STL;WN;4832;STL;DTW | LAKE MICHAELBOROUGH | QUEBEC | CA | 35599 | 133010856@AIRLINE.KIWI.COM |
| 4ZJWNL | 12/16/2020 OB | 12/30/2020 WN;653;LAS;OAK | LOPEZSTAD | OR | US | 9954 | 133010680@AIRLINE.KIWI.COM |
| 4ZJWNL | 12/16/2020 OB | 12/30/2020 WN;653;LAS;OAK | LOPEZSTAD | OR | US | 9954 | 133010680@AIRLINE.KIWI.COM |
| 4ZN2CP | 12/16/2020 OB | 12/23/2020 WN;4832;RSW;STL;WN;4832;STL;DTW | LAKE BRIANMOUTH | WV | US | 72454 | 133010856@AIRLINE.KIWI.COM |
| 37XMDL | 12/17/2020 OB | 12/28/2020 WN;572;SAN;MDW | WEST KARASTAD | RI | US | 12517 | 133101584@AIRLINE.KIWI.COM |
| 387DUI | 12/17/2020 OB | 1/3/2021 WN;3730;LAS;JCT | NORTH ANGELA | ME | US | 40817 | 133101716@AIRLINE.KIWI.COM |
| 387DUI | 12/17/2020 OB | 1/3/2021 WN;3730;LAS;JCT | NORTH ANGELA | ME | US | 40817 | 133101716@AIRLINE.KIWI.COM |
| 38EEZY | 12/17/2020 OB | 12/31/2020 WN;1377;DEN;MDW | SOUTH MELISSA | MD | US | 94104 | 133102112@AIRLINE.KIWI.COM |
| 38KGMY | 12/17/2020 OB | 12/30/2020 WN;595;HNL;ITO | NICOLEBERG | AK | US | 10409 | 133101694@AIRLINE.KIWI.COM |
| 38TRQG | 12/17/2020 OB | 12/30/2020 WN;595;HNL;ITO | SOUTH AMBERBURGH | TN | US | 71816 | 133101694@AIRLINE.KIWI.COM |
| 38VQTI | 12/17/2020 OB | 12/31/2020 WN;2310;DEN;SEA | WEST CASSANDRATOWN | MN | US | 53823 | 133102552@AIRLINE.KIWI.COM |
| 38VQTI | 12/17/2020 OB | 12/31/2020 WN;2310;DEN;SEA | WEST CASSANDRATOWN | MN | US | 53823 | 133102552@AIRLINE.KIWI.COM |
| 38VQTI | 12/17/2020 OB | 12/31/2020 WN;2310;DEN;SEA | WEST CASSANDRATOWN | MN | US | 53823 | 133102552@AIRLINE.KIWI.COM |
| 38YQ7L | 12/17/2020 OB | 12/28/2020 WN;1587;BNA;LGA | ERICMOUTH | MT | US | 3591 | 133103212@AIRLINE.KIWI.COM |
| 3A8TO9 | 12/17/2020 OB | 12/23/2020 WN;3021;BUR;OAK | EAST MICHAEL | AK | US | 8578 | 133104917@AIRLINE.KIWI.COM |
| 3AITYD | 12/17/2020 OB | 12/17/2020 WN;1389;ELP;DAL | SAN ESTELA DE LA MON | CHIHUAHUA | MX | 3966 | 133105698@AIRLINE.KIWI.COM |
| 3B8KLS | 12/17/2020 OB | 12/18/2020 WN;1181;MDW;LGA | KEVINFURT | MO | US | 25992 | 133106270@AIRLINE.KIWI.COM |
| 3BDZNW | 12/17/2020 OB | 12/25/2020 WN;3115;MDW;ATL | BROWNSIDE | HI | US | 4646 | 133106611@AIRLINE.KIWI.COM |
| 3BDZNW | 12/17/2020 OB | 12/25/2020 WN;3115;MDW;ATL | BROWNSIDE | HI | US | 4646 | 133106611@AIRLINE.KIWI.COM |
| 3BGEIP | 12/17/2020 OB | 12/31/2020 WN;3172;TUS;LAS;WN;3203;LAS;ONT | THORENS | ZUG | CH | 71364 | 133106831@AIRLINE.KIWI.COM |
| 3BRE8Q | 12/17/2020 OB | 12/23/2020 WN;4101;SLC;PHX | PORT ANDREABERG | WA | US | 42484 | 133107821@AIRLINE.KIWI.COM |
| 3BSGXF | 12/17/2020 OB | 1/4/2021 WN;1033;PHX;SAN | PORT DANA | NC | US | 17267 | 133107337@AIRLINE.KIWI.COM |
| 3BWOTR | 12/17/2020 OB | 12/25/2020 WN;2938;ATL;PHL | NANCYLAND | VT | US | 92597 | 133107964@AIRLINE.KIWI.COM |
| 3C6TKI | 12/17/2020 OB | 1/19/2021 WN;2838;MCO;STL;WN;3956;STL;DSM | EAST ADAMFORT | KY | US | 1662 | 133078998@AIRLINE.KIWI.COM |
| 3CK8BQ | 12/17/2020 OB | 12/20/2020 WN;319;PDX;DEN | LAKE KIMVILLE | NY | US | 75367 | 133109185@AIRLINE.KIWI.COM |
| 3COBIS | 12/17/2020 OB | 12/27/2020 WN;2653;GSP;ATL;WN;4075;ATL;DEN | BETHANYVILLE | SD | US | 40937 | 133109405@AIRLINE.KIWI.COM |
| 3CQQX4 | 12/17/2020 OB | 12/20/2020 WN;3333;DEN;ATL | NORTH JENNIFER | FL | US | 41778 | 133109185@AIRLINE.KIWI.COM |
| 3D8K8J | 12/17/2020 OB | 12/20/2020 WN;1062;MIA;TPA;WN;6786;TPA;BNA | WEST CHRISTOPHER | WA | US | 47530 | 133110054@AIRLINE.KIWI.COM |
| 3D9TN3 | 12/17/2020 OB | 12/26/2020 WN;1749;SEA;LAS | SOUTH DANIELHAVEN | MT | US | 85655 | 133110208@AIRLINE.KIWI.COM |
| 3DDXA8 | 12/17/2020 OB | 1/5/2021 WN;6216;DEN;BWI | SOUTH JOHN | MO | US | 8932 | 133109658@AIRLINE.KIWI.COM |
| 3DDXA8 | 12/17/2020 OB | 1/5/2021 WN;6216;DEN;BWI | SOUTH JOHN | MO | US | 8932 | 133109658@AIRLINE.KIWI.COM |
| 3DDXA8 | 12/17/2020 OB | 1/5/2021 WN;6216;DEN;BWI | SOUTH JOHN | MO | US | 8932 | 133109658@AIRLINE.KIWI.COM |
| 3DFCBZ | 12/17/2020 OB | 12/17/2020 WN;991;DAL;LIT | SAN CARLA DE LA MONT | CAMPECHE | MX | 24559 | 133110494@AIRLINE.KIWI.COM |
| 3E8ETH | 12/17/2020 OB | 12/23/2020 WN;1687;STL;AUS | PORT BRENT | NC | US | 39490 | 133111374@AIRLINE.KIWI.COM |
| 3E8ETH | 12/17/2020 OB | 12/23/2020 WN;1687;STL;AUS | PORT BRENT | NC | US | 39490 | 133111374@AIRLINE.KIWI.COM |
| 3EC3EC | 12/17/2020 OB | 1/5/2021 WN;452;PHL;DEN;WN;687;DEN;GEG | LAKE HEATHER | NM | US | 37162 | 133111583@AIRLINE.KIWI.COM |
| 3ECL3I | 12/17/2020 OB | 12/27/2020 WN;3572;AUS;STL | RHONDASHIRE | ME | US | 18569 | 133113374@AIRLINE.KIWI.COM |
| 3ECL3I | 12/17/2020 OB | 12/27/2020 WN;3572;AUS;STL | RHONDASHIRE | ME | US | 18569 | 133113374@AIRLINE.KIWI.COM |
| 3EFYIJ | 12/17/2020 OB | 12/18/2020 WN;1188;ICT;DEN;WN;773;DEN;PDX | SOUTH CHERYLPORT | NH | US | 62774 | 133111902@AIRLINE.KIWI.COM |
| 3EGZCE | 12/17/2020 OB | 1/3/2021 WN;3052;DEN;SMF | SOUTH JUDITHTON | AK | US | 91111 | 133111044@AIRLINE.KIWI.COM |
| 3F8KTV | 12/17/2020 OB | 1/6/2021 WN;920;PHL;MDW | RAMIREZTON | OK | US | 25619 | 133112705@AIRLINE.KIWI.COM |
| 3FEKKZ | 12/17/2020 OB | 1/6/2021 WN;324;MIA;HOU | WATKINSFORT | IA | US | 30478 | 133113244@AIRLINE.KIWI.COM |
| 3FMH9G | 12/17/2020 OB | 12/30/2020 WN;619;BUF;PHX;WN;1298;PHX;PVR | STEVENTOWN | NV | US | 94898 | 133113134@AIRLINE.KIWI.COM |
| 3FPAXD | 12/17/2020 OB | 12/17/2020 WN;355;DEN;PHX | PORT SAMANTHAPORT | OR | US | 26063 | 1527345141519256@AIRLINE.KIWI.COM |
| 3FQLGN | 12/17/2020 OB | 2/7/2021 WN;3841;PHX;MDW | NEW JEANETTESTAD | MT | US | 34598 | 133113816@AIRLINE.KIWI.COM |
| 3FR99G | 12/17/2020 OB | 1/3/2021 WN;4135;LAS;SDF | WEST ALEXIS | UT | US | 67986 | 133113486@AIRLINE.KIWI.COM |
| 3FR99G | 12/17/2020 OB | 1/3/2021 WN;4135;LAS;SDF | WEST ALEXIS | UT | US | 67986 | 133113486@AIRLINE.KIWI.COM |
| 3G9O4L | 12/17/2020 OB | 2/7/2021 WN;3841;PHX;MDW | ROBINPORT | UT | US | 59341 | 133114454@AIRLINE.KIWI.COM |
| 3GB7RU | 12/17/2020 OB | 1/3/2021 WN;1736;RDU;DEN | GEORGEMOUTH | UT | US | 37535 | 133114245@AIRLINE.KIWI.COM |
| 3GBYL5 | 12/17/2020 OB | 12/27/2020 WN;4292;MSP;MDW | SOUTH GARRYBURGH | STIRLING | GB | 76169 | 133114410@AIRLINE.KIWI.COM |
| 3GEIFJ | 12/17/2020 OB | 2/7/2021 WN;3841;PHX;MDW | FIGUEROAVILLE | KY | US | 53993 | 133115029@AIRLINE.KIWI.COM |
| 3GQEDV | 12/17/2020 OB | 1/31/2021 WN;3185;FLL;BNA;WN;3585;BNA;DTW | SOUTH ALLISON | AR | US | 59930 | 133115290@AIRLINE.KIWI.COM |
| 3GQEDV | 12/17/2020 OB | 1/31/2021 WN;3185;FLL;BNA;WN;3585;BNA;DTW | SOUTH ALLISON | AR | US | 59930 | 133115290@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3GTPNF | 12/17/2020 OB | 2/17/2021 WN;3611;MDW;PHX | EDWARDSLAND | WI | US | 93628 133115279@AIRLINE.KIWI.COM |
| 3GTPNF | 12/17/2020 OB | 2/24/2021 WN;4615;PHX;MDW | EDWARDSLAND | WI | US | 93628 133115279@AIRLINE.KIWI.COM |
| 3I62XX | 12/17/2020 OB | 12/25/2020 WN;1816;ABQ;DEN | SMITHBERG | MI | US | 64421 133109669@AIRLINE.KIWI.COM |
| 3IUUDI | 12/17/2020 OB | 1/2/2021 WN;2247;DEN;TPA | NEW JOHN | TN | US | 76505 133117842@AIRLINE.KIWI.COM |
| 3IUUDI | 12/17/2020 OB | 1/2/2021 WN;2247;DEN;TPA | NEW JOHN | TN | US | 76505 133117842@AIRLINE.KIWI.COM |
| 3JE5HH | 12/17/2020 OB | 12/20/2020 WN;1599;DEN;SLC | DONALDBURGH | NH | US | 18372 133118788@AIRLINE.KIWI.COM |
| 3KH6W8 | 12/17/2020 OB | 1/3/2021 WN;2223;BOS;MDW;WN;3732;MDW;MSP | JAMESLAND | CT | US | 29083 133119767@AIRLINE.KIWI.COM |
| 3KSEO7 | 12/17/2020 OB | 12/25/2020 WN;1564;SJC;PHX | PORT KATHERINEBERG | MA | US | 40070 133120020@AIRLINE.KIWI.COM |
| 3N9HNA | 12/17/2020 OB | 12/27/2020 WN;5062;DEN;MCI | NUEVA SURINAME | TAMAULIPAS | MX | 19741 133123485@AIRLINE.KIWI.COM |
| 3N9HNA | 12/17/2020 RT | 12/29/2020 WN;557;MCI;DEN | NUEVA SURINAME | TAMAULIPAS | MX | 19741 133123485@AIRLINE.KIWI.COM |
| 3NECO9 | 12/17/2020 OB | 12/26/2020 WN;1249;PHX;DEN | SAN FERNANDO LOS BAJOS | TAMAULIPAS | MX | 36686 133123485@AIRLINE.KIWI.COM |
| 3NECO9 | 12/17/2020 RT | 12/30/2020 WN;355;DEN;PHX | SAN FERNANDO LOS BAJOS | TAMAULIPAS | MX | 36686 133123485@AIRLINE.KIWI.COM |
| 3RRSVL | 12/17/2020 OB | 1/15/2021 WN;1336;BWI;DEN | PORT ANNFURT | CO | US | 58171 133131449@AIRLINE.KIWI.COM |
| 3RRSVL | 12/17/2020 OB | 1/15/2021 WN;1336;BWI;DEN | PORT ANNFURT | CO | US | 58171 133131449@AIRLINE.KIWI.COM |
| 3VWPIQ | 12/17/2020 OB | 12/24/2020 WN;4836;SEA;OAK | CHRISTINACHESTER | CO | US | 722 133137532.1519452@AIRLINE.KIWI.COM |
| 432IIY | 12/17/2020 OB | 12/20/2020 WN;843;LAX;BWI;WN;135;BWI;BUF | NEW TONI | MO | US | 56954 133156474@AIRLINE.KIWI.COM |
| 43LASN | 12/17/2020 OB | 12/24/2020 WN;3124;DTW;BNA;WN;2438;BNA;MCO | PORT ZACHARY | NH | US | 53510 133157442@AIRLINE.KIWI.COM |
| 44VF3R | 12/17/2020 OB | 12/25/2020 WN;2220;MDW;BNA;WN;2438;BNA;MCO;WN; CRUZBERG | | KS | US | 50850 133160797@AIRLINE.KIWI.COM |
| 44VF3R | 12/17/2020 OB | 12/25/2020 WN;2220;MDW;BNA;WN;2438;BNA;MCO;WN; CRUZBERG | | KS | US | 50850 133160797@AIRLINE.KIWI.COM |
| 44VF3R | 12/17/2020 RT | 1/1/2021 WN;2246;FLL;ATL;WN;3558;ATL;MDW | CRUZBERG | KS | US | 50850 133160797@AIRLINE.KIWI.COM |
| 44VF3R | 12/17/2020 RT | 1/1/2021 WN;2246;FLL;ATL;WN;3558;ATL;MDW | CRUZBERG | KS | US | 50850 133160797@AIRLINE.KIWI.COM |
| 45P8DN | 12/17/2020 OB | 1/4/2021 WN;551;FLL;TPA;WN;4443;TPA;LGA | PORT JUSTINBERG | TX | US | 75829 133163360@AIRLINE.KIWI.COM |
| 45P8DN | 12/17/2020 OB | 1/4/2021 WN;551;FLL;TPA;WN;4443;TPA;LGA | PORT JUSTINBERG | TX | US | 75829 133163360@AIRLINE.KIWI.COM |
| 47GW2U | 12/17/2020 OB | 12/23/2020 WN;6807;DTW;MDW;WN;3304;MDW;ATL | LAKE BETHANYMOUTH | RI | US | 75476 133169168@AIRLINE.KIWI.COM |
| 47WK3S | 12/17/2020 OB | 1/19/2021 WN;3080;ECP;HOU;WN;2298;HOU;SAT | GONZALESFORT | WA | US | 64780 133170433@AIRLINE.KIWI.COM |
| 4A3IRL | 12/17/2020 OB | 12/24/2020 WN;2708;MDW;ATL | LAKE KENNETH | MO | US | 62825 133176241@AIRLINE.KIWI.COM |
| 4AEIVA | 12/17/2020 OB | 12/19/2020 WN;109;PVR;HOU;WN;1834;HOU;ATL | SOUTH SORINASIDE | HARGHITA | RO | 46377 133176791@AIRLINE.KIWI.COM |
| 4AF57D | 12/17/2020 OB | 12/18/2020 WN;727;HNL;ITO | MISTO ZLATOSLAVA | TERNOPILSKA OBLAST | UA | 74181 133176582@AIRLINE.KIWI.COM |
| 4AGQ7V | 12/17/2020 OB | 12/20/2020 WN;532;STL;MCO;WN;2222;MCO;SJU | BRANDONMOUTH | EAST DUNBARTONSHIRE | GB | 59398 133074480.1519676@AIRLINE.KIWI.COM |
| 4CCGPY | 12/17/2020 OB | 12/21/2020 WN;1385;SAN;PHX;WN;787;PHX;RDU | NORTH BOBLAND | CO | US | 52964 133183127@AIRLINE.KIWI.COM |
| 4EVLFL | 12/17/2020 OB | 12/24/2020 WN;2956;DAL;ATL | JOHNSONBERG | AK | US | 69220 133177121@AIRLINE.KIWI.COM |
| 4F3MZY | 12/17/2020 OB | 1/12/2021 WN;3185;FLL;BNA;WN;1081;BNA;PHL | NORTH KIMBERLYPORT | NM | US | 77206 133190013@AIRLINE.KIWI.COM |
| 4FFE8A | 12/17/2020 OB | 12/17/2020 WN;406;BUR;OAK | LAURAMOUTH | WA | US | 92721 133190772@AIRLINE.KIWI.COM |
| 4FLBFO | 12/17/2020 OB | 1/5/2021 WN;730;SLC;DEN;WN;258;DEN;OMA | NEW JASON | AL | US | 41439 133191531@AIRLINE.KIWI.COM |
| 4FLBFO | 12/17/2020 OB | 1/5/2021 WN;730;SLC;DEN;WN;258;DEN;OMA | NEW JASON | AL | US | 41439 133191531@AIRLINE.KIWI.COM |
| 4FLBFO | 12/17/2020 OB | 1/5/2021 WN;730;SLC;DEN;WN;258;DEN;OMA | NEW JASON | AL | US | 41439 133191531@AIRLINE.KIWI.COM |
| 4FLBFO | 12/17/2020 OB | 1/5/2021 WN;730;SLC;DEN;WN;258;DEN;OMA | NEW JASON | AL | US | 41439 133191531@AIRLINE.KIWI.COM |
| 4FLBFO | 12/17/2020 OB | 1/5/2021 WN;730;SLC;DEN;WN;258;DEN;OMA | NEW JASON | AL | US | 41439 133191531@AIRLINE.KIWI.COM |
| 4FLBFO | 12/17/2020 OB | 1/5/2021 WN;730;SLC;DEN;WN;258;DEN;OMA | NEW JASON | AL | US | 41439 133191531@AIRLINE.KIWI.COM |
| 4FLBFO | 12/17/2020 OB | 1/5/2021 WN;730;SLC;DEN;WN;258;DEN;OMA | NEW JASON | AL | US | 41439 133191531@AIRLINE.KIWI.COM |
| 4FLBFO | 12/17/2020 OB | 1/5/2021 WN;730;SLC;DEN;WN;258;DEN;OMA | NEW JASON | AL | US | 41439 133191531@AIRLINE.KIWI.COM |
| 4FZ4B9 | 12/17/2020 OB | 12/29/2020 WN;2399;CVG;BWI | ELIZABETHFURT | RI | US | 18096 133192323@AIRLINE.KIWI.COM |
| 4HOENZ | 12/17/2020 OB | 1/5/2021 WN;1805;AUA;BWI;WN;1475;BWI;CLE | SOUTH GEORGE | LA | US | 15573 133195051@AIRLINE.KIWI.COM |
| J3AX2F | 12/17/2020 OB | 12/29/2020 WN;585;BOI;LAS;WN;585;LAS;SLC | EAST MAUREEN | AR | US | 11417 128908758@AIRLINE.KIWI.COM |
| J3AX2F | 12/17/2020 OB | 1/2/2021 WN;1773;SLC;PHX | EAST MAUREEN | AR | US | 11417 128908758@AIRLINE.KIWI.COM |
| 246L3J | 12/18/2020 OB | 12/18/2020 WN;1223;LAX;LAS | WEST CHAAYCHAY | NAKHON PATHOM | TH | 63051 133227985@AIRLINE.KIWI.COM |
| 24W6GT | 12/18/2020 OB | 12/19/2020 WN;2097;BNA;MCO | ELIZABETHVILLE | AZ | US | 90036 133230075@AIRLINE.KIWI.COM |
| 297526 | 12/18/2020 OB | 12/26/2020 WN;6926;DTW;BNA;WN;1304;BNA;ATL | NORTH TONYBOROUGH | WI | US | 84003 133238072@AIRLINE.KIWI.COM |
| 2ED5JP | 12/18/2020 OB | 12/27/2020 WN;4601;ATL;BWI;WN;2445;BWI;FLL | WEST TRACY | WI | US | 29873 133251316@AIRLINE.KIWI.COM |
| 2GG2WW | 12/18/2020 OB | 1/9/2021 WN;3171;SFO;SAN;WN;3171;SAN;PHX | WEST KELLY | AZ | US | 17028 133257289@AIRLINE.KIWI.COM |
| 2GG2WW | 12/18/2020 OB | 1/9/2021 WN;3171;SFO;SAN;WN;3171;SAN;PHX | WEST KELLY | AZ | US | 17028 133257289@AIRLINE.KIWI.COM |
| 2GNXPB | 12/18/2020 OB | 12/29/2020 WN;3372;LGA;TPA;WN;1061;TPA;MIA | D IOSHKAROLA | SAKHA RESPUBLIKA YAKUTIYA | RU | 3541 133258950@AIRLINE.KIWI.COM |
| 2GNXPB | 12/18/2020 OB | 12/29/2020 WN;3372;LGA;TPA;WN;1061;TPA;MIA | D IOSHKAROLA | SAKHA RESPUBLIKA YAKUTIYA | RU | 3541 133258950@AIRLINE.KIWI.COM |
| 2GPXW5 | 12/18/2020 OB | 12/18/2020 WN;1131;LAX;SMF | EAST THOMASSIDE | MO | US | 92657 133259841@AIRLINE.KIWI.COM |
| 2GZYL6 | 12/18/2020 OB | 12/24/2020 WN;4861;SNA;OAK;WN;3743;OAK;RNO | EAST DANIELLAND | UT | US | 85936 133213390@AIRLINE.KIWI.COM |
| 2H2V83 | 12/18/2020 OB | 12/30/2020 WN;634;BWI;STL | VICTORIATOWN | MI | US | 6392 133260743@AIRLINE.KIWI.COM |
| 2H2V83 | 12/18/2020 OB | 1/4/2021 WN;1216;STL;MDW;WN;998;MDW;BWI | VICTORIATOWN | MI | US | 6392 133260743@AIRLINE.KIWI.COM |
| 2HKEZM | 12/18/2020 OB | 12/20/2020 WN;1057;MIA;HOU;WN;1803;HOU;OAK | ROYMOUTH | TX | US | 80144 133264307@AIRLINE.KIWI.COM |
| 2HKEZM | 12/18/2020 RT | 12/22/2020 WN;618;OAK;HOU;WN;661;HOU;MIA | ROYMOUTH | TX | US | 80144 133264307@AIRLINE.KIWI.COM |
| 2HWYHV | 12/18/2020 OB | 1/19/2021 WN;3020;BOI;LAS;WN;4982;LAS;SMF | LAKE MATTHEWTON | KS | US | 17625 133266936@AIRLINE.KIWI.COM |
| 2HYH87 | 12/18/2020 OB | 1/3/2021 WN;1936;HOU;BNA | NORTH BENJAMIN | KS | US | 7096 133267222@AIRLINE.KIWI.COM |
| 2HYH87 | 12/18/2020 OB | 1/3/2021 WN;1936;HOU;BNA | NORTH BENJAMIN | KS | US | 7096 133267222@AIRLINE.KIWI.COM |
| 2HZO7O | 12/18/2020 OB | 12/28/2020 WN;532;DSM;STL;WN;337;STL;RDU | COOKSIDE | NY | US | 42788 133267145@AIRLINE.KIWI.COM |
| 2HZO7O | 12/18/2020 OB | 12/28/2020 WN;532;DSM;STL;WN;337;STL;RDU | COOKSIDE | NY | US | 42788 133267145@AIRLINE.KIWI.COM |
| 2HZO7O | 12/18/2020 OB | 12/28/2020 WN;532;DSM;STL;WN;337;STL;RDU | COOKSIDE | NY | US | 42788 133267145@AIRLINE.KIWI.COM |
| 2I8WUT | 12/18/2020 OB | 12/25/2020 WN;4145;MIA;TPA;WN;2606;TPA;DEN | BNDR MHMDLY | GILAN | IR | 40757 133267728@AIRLINE.KIWI.COM |
| 2IB9BU | 12/18/2020 OB | 12/26/2020 WN;2107;LGA;TPA;WN;2117;TPA;FLL | WEST CHARLESMOUTH | AL GHARBIYAH | EG | 44689 132688322@AIRLINE.KIWI.COM |
| 2IKH2S | 12/18/2020 OB | 12/19/2020 WN;2362;BWI;DEN | CLARKETON | VT | US | 62377 132847198.1520239@AIRLINE.KIWI.COM |
| 2JD5TK | 12/18/2020 OB | 12/30/2020 WN;1199;PVD;BWI;WN;938;BWI;ATL | ANTHONYVILLE | GA | US | 15509 133274559@AIRLINE.KIWI.COM |
| 2JG8OU | 12/18/2020 OB | 1/30/2021 WN;3759;LAX;DEN;WN;64;DEN;RSW | EAST SCOTT | KS | US | 50403 133274328@AIRLINE.KIWI.COM |
| 2JG8OU | 12/18/2020 OB | 1/30/2021 WN;3759;LAX;DEN;WN;64;DEN;RSW | EAST SCOTT | KS | US | 50403 133274328@AIRLINE.KIWI.COM |
| 2JG8OU | 12/18/2020 RT | 2/4/2021 WN;914;RSW;HOU;WN;3631;HOU;LAX | EAST SCOTT | KS | US | 50403 133274328@AIRLINE.KIWI.COM |
| 2JG8OU | 12/18/2020 RT | 2/4/2021 WN;914;RSW;HOU;WN;3631;HOU;LAX | EAST SCOTT | KS | US | 50403 133274328@AIRLINE.KIWI.COM |
| 2JLW5V | 12/18/2020 OB | 12/19/2020 WN;1521;ATL;LGA | SUAREZBURGH | TX | US | 96700 133275681@AIRLINE.KIWI.COM |
| 2JRGY3 | 12/18/2020 OB | 1/2/2021 WN;1258;ONT;PHX;WN;2268;PHX;MSP | HARTOLA | SATAKUNTA | FI | 18478 133276726@AIRLINE.KIWI.COM |
| 2JROI2 | 12/18/2020 OB | 12/19/2020 WN;328;CUN;HOU | SAN SILVIA LOS BAJOS | QUERETARO | MX | 49861 133276528@AIRLINE.KIWI.COM |
| 2JROI2 | 12/18/2020 OB | 12/19/2020 WN;328;CUN;HOU | SAN SILVIA LOS BAJOS | QUERETARO | MX | 49861 133276528@AIRLINE.KIWI.COM |
| 2JTSAN | 12/18/2020 OB | 12/19/2020 WN;30;HOU;DAL;WN;1860;DAL;SAT | NUEVA JAPON | CIUDAD DE MEXICO | MX | 45864 133276528@AIRLINE.KIWI.COM |
| 2JTSAN | 12/18/2020 OB | 12/19/2020 WN;30;HOU;DAL;WN;1860;DAL;SAT | NUEVA JAPON | CIUDAD DE MEXICO | MX | 45864 133276528@AIRLINE.KIWI.COM |
| 2KDMRS | 12/18/2020 OB | 1/2/2021 WN;1972;ATL;LGA | DANIELPORT | LA | US | 48304 133279377@AIRLINE.KIWI.COM |
| 2KDMRS | 12/18/2020 RT | 1/6/2021 WN;156;LGA;ATL | DANIELPORT | LA | US | 48304 133279377@AIRLINE.KIWI.COM |
| 2KLOUU | 12/18/2020 OB | 12/28/2020 WN;160;PDX;DEN;WN;1236;DEN;SAT | LAKE KRISTYTON | NE | US | 4357 133283188@AIRLINE.KIWI.COM |
| 2KMWKT | 12/18/2020 OB | 1/9/2021 WN;1020;SAN;LAS | WEST THOMASFURT | DE | US | 98605 133280312@AIRLINE.KIWI.COM |
| 2KPR6F | 12/18/2020 OB | 12/26/2020 WN;1718;SAT;LAS;WN;2073;LAS;PDX | NEW TRAVISSTAD | OH | US | 66531 133281038@AIRLINE.KIWI.COM |
| 2KT7A2 | 12/18/2020 OB | 12/27/2020 WN;4009;ATL;HOU | LAKE MATTHEW | ID | US | 78822 133281500@AIRLINE.KIWI.COM |
| 2MFVBY | 12/18/2020 OB | 12/31/2020 WN;4401;MAF;HOU;WN;2567;HOU;MSY | NORTH STEPHANIEBERG | IN | US | 62355 133288474@AIRLINE.KIWI.COM |
| 2MY9T6 | 12/18/2020 OB | 1/12/2021 WN;4982;STL;DEN;WN;4782;DEN;OMA | ALVAREZPORT | IL | US | 9806 132290322@AIRLINE.KIWI.COM |
| 2N7GKY | 12/18/2020 OB | 1/13/2021 WN;4788;OMA;MDW;WN;4115;MDW;STL | MILLSVIEW | OK | US | 29963 133291048@AIRLINE.KIWI.COM |
| 42WID6 | 12/18/2020 OB | 12/18/2020 WN;1334;MIC;ATL;WN;494;ATL;MSY | WILLIAMBURY | TX | US | 13454 133199880@AIRLINE.KIWI.COM |
| 4K3ZPD | 12/18/2020 OB | 12/18/2020 WN;1437;LAX;HOU | SOUTH TONIBOROUGH | FL | US | 32304 132244068.1519768@AIRLINE.KIWI.COM |
| 4KGNP3 | 12/18/2020 OB | 12/25/2020 WN;3134;DTW;BWI;WN;2546;BWI;MCO | MARKTOWN | IL | US | 50985 133200419@AIRLINE.KIWI.COM |
| 4KGNP3 | 12/18/2020 OB | 12/25/2020 WN;3134;DTW;BWI;WN;2546;BWI;MCO | MARKTOWN | IL | US | 50985 133200419@AIRLINE.KIWI.COM |
| 4KGNP3 | 12/18/2020 OB | 12/25/2020 WN;3134;DTW;BWI;WN;2546;BWI;MCO | MARKTOWN | IL | US | 50985 133200419@AIRLINE.KIWI.COM |
| 4KLPJP | 12/18/2020 OB | 12/23/2020 WN;2111;AUS;HOU;WN;2034;HOU;FLL | MOOREMOUTH | DE | US | 71543 133200496@AIRLINE.KIWI.COM |
| 4KLPJP | 12/18/2020 RT | 1/3/2021 WN;3572;FLL;AUS | MOOREMOUTH | DE | US | 71543 133200496@AIRLINE.KIWI.COM |
| 4L4BGH | 12/18/2020 OB | 12/19/2020 WN;170;CVG;PHX | HUERTAPORT | NY | US | 84340 133202102@AIRLINE.KIWI.COM |
| 4LQ6SR | 12/18/2020 OB | 1/5/2021 WN;1051;MIA;BWI;WN;765;BWI;AUS | CHAVEZSTAD | ID | US | 73991 133203037@AIRLINE.KIWI.COM |
| 4LRF56 | 12/18/2020 OB | 12/19/2020 WN;2055;LAS;LAX | D KOVROV | BRYANSKAYA OBLAST | RU | 578 133203026@AIRLINE.KIWI.COM |
| 4M4Q2A | 12/18/2020 OB | 12/21/2020 WN;135;LGA;ATL;WN;772;ATL;FLL | SAMARINDA | PAPUA | ID | 44910 133203345@AIRLINE.KIWI.COM |
| 4NXQE9 | 12/18/2020 OB | 12/18/2020 WN;904;ATL;DEN;WN;416;DEN;SFO | EAST ANDREWHAVEN | WA | US | 31318 133206667@AIRLINE.KIWI.COM |
| 4O49EM | 12/18/2020 OB | 12/18/2020 WN;904;ATL;DEN;WN;416;DEN;SFO | EAST NATALIE | CT | US | 46243 133206667@AIRLINE.KIWI.COM |
| 4Q4MCS | 12/18/2020 OB | 1/7/2021 WN;1028;CUN;DEN | LAKE JAMES | IA | US | 97439 133208600@AIRLINE.KIWI.COM |
| 4RQ8C7 | 12/18/2020 OB | 12/21/2020 WN;169;BOS;BWI;WN;102;BWI;MIA | NORTH ROGERPORT | VOLTA | GH | 44266 133212024@AIRLINE.KIWI.COM |
| 4RSB24 | 12/18/2020 OB | 12/25/2020 WN;3438;CLE;BNA;WN;3276;BNA;FLL | PORT MORGAN | WV | US | 47879 133211782@AIRLINE.KIWI.COM |
| 4RSB24 | 12/18/2020 OB | 12/25/2020 WN;3438;CLE;BNA;WN;3276;BNA;FLL | PORT MORGAN | WV | US | 47879 133211782@AIRLINE.KIWI.COM |
| 4RWBUE | 12/18/2020 OB | 12/18/2020 WN;1139;DCA;MDW | LAKE KATIE | VA | US | 33466 133212200@AIRLINE.KIWI.COM |
| 4SJ2LW | 12/18/2020 OB | 12/27/2020 WN;4898;ELP;PHX;WN;2140;PHX;DEN | LAKE ANNE | NH | US | 94641 133212805@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4SXFRE | 12/18/2020 OB | 12/18/2020 WN;351;DAL;DEN | WEAVERBERG | LA | US | 38870 133213256@AIRLINE.KIWI.COM |
| 4SXFRE | 12/18/2020 OB | 12/18/2020 WN;351;DAL;DEN | WEAVERBERG | LA | US | 38870 133213256@AIRLINE.KIWI.COM |
| 4SY7J6 | 12/18/2020 OB | 12/26/2020 WN;1836;PDX;PHX;WN;6255;PHX;PVR | SOUTH DAVIDSIDE | IA | US | 7465 133213366@AIRLINE.KIWI.COM |
| 4SY7J6 | 12/18/2020 OB | 12/26/2020 WN;1836;PDX;PHX;WN;6255;PHX;PVR | SOUTH DAVIDSIDE | IA | US | 7465 133213366@AIRLINE.KIWI.COM |
| 4UHG74 | 12/18/2020 OB | 12/20/2020 WN;615;SAN;PHX;WN;913;PHX;BWI | LAKE KYLEPORT | TN | US | 47048 132897600.1519838@AIRLINE.KIWI.COM |
| 4VKJ3R | 12/18/2020 OB | 12/29/2020 WN;1068;SLC;OAK;WN;808;OAK;HNL | DANIELPORT | CT | US | 84984 133216358@AIRLINE.KIWI.COM |
| 4W2TVA | 12/18/2020 OB | 4/18/2021 WN;638;LAX;MSY | GARCIALAND | WA | US | 51375 133216963@AIRLINE.KIWI.COM |
| 4W2TVA | 12/18/2020 OB | 4/18/2021 WN;638;LAX;MSY | GARCIALAND | WA | US | 51375 133216963@AIRLINE.KIWI.COM |
| 4W62MY | 12/18/2020 OB | 1/2/2021 WN;1941;GEG;DEN;WN;6893;DEN;DSM | COXHAVEN | MS | US | 73700 133217183@AIRLINE.KIWI.COM |
| 4YOHC7 | 12/18/2020 OB | 12/18/2020 WN;782;MSP;MDW | ELIZABETHSTAD | IN | US | 36972 133220428@AIRLINE.KIWI.COM |
| 4ZDHPT | 12/18/2020 OB | 12/19/2020 WN;1976;IND;CUN | VIEJA REPUBLICA ARAB | SONORA | MX | 15616 133222045@AIRLINE.KIWI.COM |
| 2NYWM5 | 12/19/2020 OB | 1/8/2021 WN;4941;PDX;LAS | LAKE MELVINLAND | NH | US | 33341 133293611@AIRLINE.KIWI.COM |
| 2N2I4E | 12/19/2020 OB | 1/3/2021 WN;1478;BWI;CLT | ANTHONYHAVEN | CA | US | 81802 133293963@AIRLINE.KIWI.COM |
| 2O44GD | 12/19/2020 OB | 1/10/2021 WN;3326;LAS;PDX | BURGESSBURY | MD | US | 43667 133293611@AIRLINE.KIWI.COM |
| 2OINQW | 12/19/2020 OB | 12/21/2020 WN;1077;ELP;PHX;WN;1393;PHX;LAX | MORROWSTAD | NY | US | 91801 133295305@AIRLINE.KIWI.COM |
| 2OIQFA | 12/19/2020 OB | 12/22/2020 WN;130;ELP;DAL;WN;852;DAL;LGA | SOUTH JAIMESHIRE | RI | US | 43917 133294920@AIRLINE.KIWI.COM |
| 2OKCMA | 12/19/2020 OB | 1/8/2021 WN;5013;MIA;TPA;WN;2661;TPA;LAS | MARIABURY | AZ | US | 36820 133295206@AIRLINE.KIWI.COM |
| 2OKCMA | 12/19/2020 OB | 1/8/2021 WN;5013;MIA;TPA;WN;2661;TPA;LAS | MARIABURY | AZ | US | 36820 133295206@AIRLINE.KIWI.COM |
| 2OKCMA | 12/19/2020 RT | 1/10/2021 WN;4858;LAS;TPA;WN;2288;TPA;MIA | MARIABURY | AZ | US | 36820 133295206@AIRLINE.KIWI.COM |
| 2OKCMA | 12/19/2020 OB | 1/10/2021 WN;4858;LAS;TPA;WN;2288;TPA;MIA | MARIABURY | AZ | US | 36820 133295206@AIRLINE.KIWI.COM |
| 2PMSSL | 12/19/2020 OB | 12/26/2020 WN;6926;DTW;BNA;WN;1304;BNA;ATL | NORTH NICHOLAS | NM | US | 22720 133298011@AIRLINE.KIWI.COM |
| 2PXJVM | 12/19/2020 OB | 12/21/2020 WN;827;SAT;DEN;WN;1035;DEN;MSP | EAST AUDREYPORT | AZ | US | 92413 132298880@AIRLINE.KIWI.COM |
| 2PYKEQ | 12/19/2020 OB | 12/19/2020 WN;667;ATL;MDW;WN;6875;MDW;DTW | JOSEPHTON | HI | US | 50347 133297252@AIRLINE.KIWI.COM |
| 2PYKEQ | 12/19/2020 OB | 12/19/2020 WN;667;ATL;MDW;WN;6875;MDW;DTW | JOSEPHTON | HI | US | 50347 133297252@AIRLINE.KIWI.COM |
| 2RXY2C | 12/19/2020 OB | 1/2/2021 WN;1798;BNA;DEN;WN;333;DEN;SMF | NEW BRIANNA | MS | US | 1290 133303489@AIRLINE.KIWI.COM |
| 2RYROF | 12/19/2020 OB | 12/28/2020 WN;330;RDU;PHX;WN;840;PHX;LGB | PORT JORDANSTAD | AL | US | 84583 133216072@AIRLINE.KIWI.COM |
| 2RYROF | 12/19/2020 OB | 12/28/2020 WN;330;RDU;PHX;WN;840;PHX;LGB | PORT JORDANSTAD | AL | US | 84583 133216072@AIRLINE.KIWI.COM |
| 2RYROF | 12/19/2020 OB | 12/28/2020 WN;330;RDU;PHX;WN;840;PHX;LGB | PORT JORDANSTAD | AL | US | 84583 133216072@AIRLINE.KIWI.COM |
| 2S6HRT | 12/19/2020 OB | 12/19/2020 WN;1799;ATL;CMH | EAST STEPHANIESTAD | IA | US | 78329 133303742@AIRLINE.KIWI.COM |
| 2SILPO | 12/19/2020 OB | 12/19/2020 WN;2100;MCO;FLL | NORTH STEPHANIE | VA | US | 32895 133304402@AIRLINE.KIWI.COM |
| 2SKTYD | 12/19/2020 OB | 1/3/2021 WN;4417;DSM;STL;WN;3252;STL;OKC | OWENMOUTH | VA | US | 88151 133304600@AIRLINE.KIWI.COM |
| 2TNFUT | 12/19/2020 OB | 1/14/2021 WN;1609;BWI;CUN | JENNIFERBURGH | AK | US | 82299 133307207@AIRLINE.KIWI.COM |
| 2U2IOO | 12/19/2020 OB | 12/19/2020 WN;2033;TPA;DAL;WN;208;DAL;SAT | SOUTH MONICATON | NEWFOUNDLAND AND LABRADOR | CA | 67906 133308263@AIRLINE.KIWI.COM |
| 2UFWWB | 12/19/2020 OB | 1/2/2021 WN;6722;AUS;HOU | LAKE JESSICA | MS | US | 49148 133309330@AIRLINE.KIWI.COM |
| 2UFWWB | 12/19/2020 OB | 1/2/2021 WN;6722;AUS;HOU | LAKE JESSICA | MS | US | 49148 133309330@AIRLINE.KIWI.COM |
| 2UJH52 | 12/19/2020 OB | 12/22/2020 WN;843;LAX;BWI;WN;135;BWI;BUF | BONILLAPORT | MS | US | 26571 133309594@AIRLINE.KIWI.COM |
| 2WSR7B | 12/19/2020 OB | 12/27/2020 WN;1887;MSY;HOU;WN;1143;HOU;SAT | JASONMOUTH | KS | US | 99435 133316337@AIRLINE.KIWI.COM |
| 328SEL | 12/19/2020 OB | 12/23/2020 WN;3563;SAT;DAL;WN;3420;DAL;OMA | EAST ROBERTLAND | NM | US | 18253 133327788@AIRLINE.KIWI.COM |
| 32F6FM | 12/19/2020 OB | 12/19/2020 WN;1423;AUS;PHX | JESSICAVILLE | AL | US | 25046 132724988@AIRLINE.KIWI.COM |
| 32J8T5 | 12/19/2020 OB | 12/19/2020 WN;2212;DAL;MDW | WEST DAVIDVILLE | MP | US | 20392 133323619@AIRLINE.KIWI.COM |
| 33DCMK | 12/19/2020 OB | 1/20/2021 WN;2478;PHX;ABQ | CALIGOLA SALENTINO | PESCARA | IT | 30130 133331682@AIRLINE.KIWI.COM |
| 33FPVQ | 12/19/2020 OB | 1/26/2021 WN;3940;ABQ;DEN | BORGO BORTOLO DEL FR | PISA | IT | 68252 133331682@AIRLINE.KIWI.COM |
| 34JCKH | 12/19/2020 OB | 1/11/2021 WN;205;RDU;MDW | JOHNPORT | NM | US | 16323 133336016@AIRLINE.KIWI.COM |
| 34WCJ2 | 12/19/2020 OB | 12/19/2020 WN;2067;ATL;LAS;WN;1535;LAS;SJC | BAKERPORT | IL | US | 34396 133338172@AIRLINE.KIWI.COM |
| 34YJ34 | 12/19/2020 OB | 12/20/2020 WN;1334;RIC;ATL | PORT AMANDA | SD | US | 24484 133338216@AIRLINE.KIWI.COM |
| 35GFTO | 12/19/2020 OB | 12/31/2020 WN;1923;BUF;BWI;WN;1923;BWI;BOS | MARTINPORT | DE | US | 81749 133340042@AIRLINE.KIWI.COM |
| 366F4U | 12/19/2020 OB | 1/2/2021 WN;914;BNA;LGA | SOUTH ANGELA | FL | US | 33014 133343606@AIRLINE.KIWI.COM |
| 36VB4I | 12/19/2020 OB | 12/29/2020 WN;105;3;AUS;DAL | NELSONSIDE | CT | US | 82492 133347621@AIRLINE.KIWI.COM |
| 36XKPY | 12/19/2020 OB | 12/26/2020 WN;6926;DTW;BNA;WN;1304;BNA;ATL | ANDREAHAVEN | NM | US | 15825 133347951@AIRLINE.KIWI.COM |
| 375IX2 | 12/19/2020 OB | 12/26/2020 WN;3246;MSY;ATL | MATTHEWBERG | MD | US | 56889 133485016@AIRLINE.KIWI.COM |
| 378Z8L | 12/19/2020 OB | 1/2/2021 WN;2117;FLL;PIT;WN;1989;PIT;MDW | JENNIFERVIEW | OK | US | 84941 133349777@AIRLINE.KIWI.COM |
| 378JGT | 12/19/2020 OB | 12/28/2020 WN;126;MDW;MCO;WN;747;MCO;FLL | NORTH HOWARDSIDE | MA | US | 40365 133349777@AIRLINE.KIWI.COM |
| 37MWYZ | 12/19/2020 OB | 1/2/2021 WN;2321;AUS;MCO;WN;2152;MCO;PVD | LAKE PAMELA | AR | US | 43396 133351878@AIRLINE.KIWI.COM |
| 3843YD | 12/19/2020 OB | 1/16/2021 WN;3962;RDU;BWI | AMANDATOWN | UT | US | 2930 133353528@AIRLINE.KIWI.COM |
| 3843YD | 12/19/2020 OB | 1/16/2021 WN;3962;RDU;BWI | AMANDATOWN | UT | US | 2930 133353528@AIRLINE.KIWI.COM |
| 3843YD | 12/19/2020 OB | 1/18/2021 WN;2692;BWI;RDU | AMANDATOWN | UT | US | 2930 133353528@AIRLINE.KIWI.COM |
| 3843YD | 12/19/2020 RT | 1/18/2021 WN;2692;BWI;RDU | AMANDATOWN | UT | US | 2930 133353528@AIRLINE.KIWI.COM |
| 38TTD5 | 12/19/2020 OB | 12/27/2020 WN;2783;CVG;MDW;WN;1835;MDW;TUS | HERNANDEZTOWN | UT | US | 78814 133358357@AIRLINE.KIWI.COM |
| 39C9G9 | 12/19/2020 OB | 1/2/2021 WN;2322;LBB;DAL;WN;2461;DAL;DEN | GAILLARD | GIRONDE | FR | 4171 133360183@AIRLINE.KIWI.COM |
| 3ALAUM | 12/19/2020 OB | 1/2/2021 WN;1875;DEN;BWI;WN;1709;BWI;MIA | TAMASINEMETI | EGER | HU | 30075 133365298@AIRLINE.KIWI.COM |
| 3BDWPY | 12/19/2020 OB | 3/9/2021 WN;1068;SLC;OAK;WN;784;OAK;OGG | WILLIESIDE | OH | US | 33935 133367597@AIRLINE.KIWI.COM |
| 3BDWPY | 12/19/2020 OB | 3/9/2021 WN;1068;SLC;OAK;WN;784;OAK;OGG | WILLIESIDE | OH | US | 33935 133367597@AIRLINE.KIWI.COM |
| 3BDWPY | 12/19/2020 OB | 3/9/2021 WN;1068;SLC;OAK;WN;784;OAK;OGG | WILLIESIDE | OH | US | 33935 133367597@AIRLINE.KIWI.COM |
| 3BDWPY | 12/19/2020 OB | 3/9/2021 WN;1068;SLC;OAK;WN;784;OAK;OGG | WILLIESIDE | OH | US | 33935 133367597@AIRLINE.KIWI.COM |
| 3BOFRH | 12/19/2020 OB | 1/4/2021 WN;1378;JAX;ATL | PARKERTOWN | AL | US | 34414 133368851@AIRLINE.KIWI.COM |
| 3BOFRH | 12/19/2020 OB | 1/5/2021 WN;403;ATL;BNA | PARKERTOWN | AL | US | 34414 133368851@AIRLINE.KIWI.COM |
| 3BRZY5 | 12/19/2020 OB | 12/29/2020 WN;484;BNA;JAX | NORTH JENNIFERMOUTH | MS | US | 19530 133368851@AIRLINE.KIWI.COM |
| 3BT8O3 | 12/19/2020 OB | 12/20/2020 WN;1424;MDW;MSP | SOUTH BARBARAPORT | ME | US | 50404 133369159@AIRLINE.KIWI.COM |
| 3C653W | 12/20/2020 OB | 12/29/2020 WN;142;MIA;HOU;WN;6801;HOU;DEN | VILA NOVA DE GAIA | SETUBAL | PT | 16360 133370083@AIRLINE.KIWI.COM |
| 3C653W | 12/20/2020 OB | 12/29/2020 WN;142;MIA;HOU;WN;6801;HOU;DEN | VILA NOVA DE GAIA | SETUBAL | PT | 16360 133370083@AIRLINE.KIWI.COM |
| 3CAM94 | 12/20/2020 OB | 12/31/2020 WN;4745;RDU;BWI;WN;3596;BWI;PIT | SOUTH CINDYCHESTER | OH | US | 20535 132435732.1520777@AIRLINE.KIWI.COM |
| 3CD23W | 12/20/2020 OB | 12/30/2020 WN;6949;SEA;LAS | ANDREASIDE | NJ | US | 64830 133370787@AIRLINE.KIWI.COM |
| 3CD23W | 12/20/2020 RT | 1/2/2021 WN;2112;LAS;OAK;WN;2372;OAK;SEA | ANDREASIDE | NJ | US | 64830 133370787@AIRLINE.KIWI.COM |
| 3CQM8K | 12/20/2020 OB | 1/4/2021 WN;1012;PIT;MCO;WN;201;MCO;RDU | BERGERMOUTH | NJ | US | 65028 132620411.1520785@AIRLINE.KIWI.COM |
| 3ESUWR | 12/20/2020 OB | 12/29/2020 WN;1561;DTW;BNA;WN;1111;BNA;FLL | PORT CHRISTINALAND | NV | US | 52392 133375209@AIRLINE.KIWI.COM |
| 3EJSH7 | 12/20/2020 OB | 12/26/2020 WN;791;LAS;HOU;WN;1058;HOU;MIA | G VELIKII USTIUG | ARKHANGELSKAYA OBLAST | RU | 65607 133376232@AIRLINE.KIWI.COM |
| 3EOHSA | 12/20/2020 OB | 12/26/2020 WN;791;LAS;HOU;WN;1058;HOU;MIA | D KISLOVODSK | TATARSTAN RESPUBLIKA | RU | 7136 133376232@AIRLINE.KIWI.COM |
| 3FBSAJ | 12/20/2020 OB | 1/13/2021 WN;2232;OMA;DEN;WN;4382;DEN;SEA | JOSHUAMOUTH | WY | US | 28982 133378036@AIRLINE.KIWI.COM |
| 3FVZ8Z | 12/20/2020 OB | 1/5/2021 WN;2577;MIA;HOU | PORT WALTER | UT | US | 80763 133379543@AIRLINE.KIWI.COM |
| 3G267K | 12/20/2020 OB | 1/20/2021 WN;609;PHX;OAK | THOMASTOWN | WA | US | 93804 133379807@AIRLINE.KIWI.COM |
| 3G8J85 | 12/20/2020 OB | 12/26/2020 WN;1679;HRL;HOU;WN;1636;HOU;BWI | WHANGATANGIKWI | WEST COAST | NZ | 21381 133380357@AIRLINE.KIWI.COM |
| 3GFO37 | 12/20/2020 OB | 12/23/2020 WN;1810;HOU;TPA | SOUTH CHRISTOPHERBER | LA | US | 42192 133380808@AIRLINE.KIWI.COM |
| 3GPWKZ | 12/20/2020 OB | 1/2/2021 WN;6865;ATL;IND | NEW SAMUELHAVEN | WA | US | 75932 133381347@AIRLINE.KIWI.COM |
| 3GPWKZ | 12/20/2020 OB | 1/2/2021 WN;6865;ATL;IND | NEW SAMUELHAVEN | WA | US | 75932 133381347@AIRLINE.KIWI.COM |
| 3H4VZD | 12/20/2020 OB | 12/21/2020 WN;1210;PHX;SMF | IZIPOVCE | BANSKOBYSTRICKY KRAJ | SK | 80556 133382546@AIRLINE.KIWI.COM |
| 3H7M8P | 12/20/2020 OB | 12/24/2020 WN;2246;FLL;ATL | SOUTH MICHAEL | LA | US | 40628 133382689@AIRLINE.KIWI.COM |
| 3H7M8P | 12/20/2020 RT | 12/28/2020 WN;166;ATL;TPA;WN;321;TPA;FLL | SOUTH MICHAEL | LA | US | 40628 133382689@AIRLINE.KIWI.COM |
| 3HE4A4 | 12/20/2020 OB | 1/1/2021 WN;4423;PHX;DEN;WN;6566;DEN;DSM | LAKE MARTHA | CO | US | 6429 133383118@AIRLINE.KIWI.COM |
| 3HYVTN | 12/20/2020 OB | 3/9/2021 WN;1068;SLC;OAK;WN;784;OAK;OGG | BECKERTON | DE | US | 93431 133383855@AIRLINE.KIWI.COM |
| 3HYVTN | 12/20/2020 OB | 3/9/2021 WN;1068;SLC;OAK;WN;784;OAK;OGG | BECKERTON | DE | US | 93431 133383855@AIRLINE.KIWI.COM |
| 3I79H7 | 12/20/2020 OB | 2/4/2021 WN;4145;MIA;TPA;WN;6002;TPA;AUS | RIVERAFORT | AL | US | 28249 133384581@AIRLINE.KIWI.COM |
| 3I9HB8 | 12/20/2020 OB | 1/31/2021 WN;3182;AUS;HOU;WN;3294;HOU;MIA | HINTONMOUTH | MD | US | 63169 133384449@AIRLINE.KIWI.COM |
| 3IF3FM | 12/20/2020 OB | 12/26/2020 WN;1794;LAX;PHX;WN;2429;PHX;RDU | NEW JORDAN | MN | US | 4772 133384757@AIRLINE.KIWI.COM |
| 3JE9NN | 12/20/2020 OB | 12/20/2020 WN;910;ATL;RDU | WEST MADISON | IN | US | 52743 133386374@AIRLINE.KIWI.COM |
| 3QI3HQ | 12/20/2020 OB | 12/29/2020 WN;3372;LGA;TPA;WN;1061;TPA;MIA | LAKE CONNIEBURGH | OH | US | 88823 133410915@AIRLINE.KIWI.COM |
| 3QNWZI | 12/20/2020 OB | 12/23/2020 WN;2993;DEN;DAL;WN;3148;DAL;MEM | NORTH BRIANCHESTER | KY | US | 29403 131857638.1521014@AIRLINE.KIWI.COM |
| 3RWE5N | 12/20/2020 OB | 1/4/2021 WN;891;HOU;BNA | RANDALLSHIRE | KS | US | 77314 133417812@AIRLINE.KIWI.COM |
| 3RWE5N | 12/20/2020 OB | 1/5/2021 WN;909;BNA;RDU | RANDALLSHIRE | KS | US | 77314 133417812@AIRLINE.KIWI.COM |
| 3S3CRF | 12/20/2020 OB | 3/3/2021 WN;6865;HOU;AUS;WN;3891;AUS;RDU | PORT MICHAEL | DE | US | 26318 133417680@AIRLINE.KIWI.COM |
| 3SE9UO | 12/20/2020 OB | 12/20/2020 WN;2008;LAX;SMF | EAST KATHRYNMOUTH | WV | US | 51962 133420144@AIRLINE.KIWI.COM |
| 3SKQ44 | 12/20/2020 OB | 12/21/2020 WN;2224;MCO;BNA | PORT AMYTON | HI | US | 25525 133420881@AIRLINE.KIWI.COM |
| 3SKQ44 | 12/20/2020 OB | 12/21/2020 WN;2224;MCO;BNA | PORT AMYTON | HI | US | 25525 133420881@AIRLINE.KIWI.COM |
| 3SKQ44 | 12/20/2020 OB | 12/21/2020 WN;2224;MCO;BNA | PORT AMYTON | HI | US | 25525 133420881@AIRLINE.KIWI.COM |
| 3SVZKK | 12/20/2020 OB | 1/11/2021 WN;5013;MIA;TPA;WN;6112;TPA;RDU | SARAHMOUTH | NJ | US | 5212 133422300@AIRLINE.KIWI.COM |
| 3SVZKK | 12/20/2020 OB | 1/11/2021 WN;5013;MIA;TPA;WN;6112;TPA;RDU | SARAHMOUTH | NJ | US | 5212 133422300@AIRLINE.KIWI.COM |
| 3T26LJ | 12/20/2020 OB | 1/6/2021 WN;1062;MIA;TPA;WN;1366;TPA;DEN | TIRAKHNMMOUTH | ANG THONG | TH | 84199 133422804@AIRLINE.KIWI.COM |
| 3T62OM | 12/20/2020 OB | 3/25/2021 WN;795;HOU;CZM | NORTH WILLIAMSIDE | SC | US | 23127 133423906@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3T62OM | 12/20/2020 OB | 3/25/2021 WN;795;HOU;CZM | NORTH WILLIAMSIDE | SC | US | 23127 133423906@AIRLINE.KIWI.COM |
| 3T8SXG | 12/20/2020 OB | 3/18/2021 WN;798;CZM;HOU | BRYANTTOWN | HI | US | 39913 133423906@AIRLINE.KIWI.COM |
| 3T8SXG | 12/20/2020 OB | 3/18/2021 WN;798;CZM;HOU | BRYANTTOWN | HI | US | 39913 133423906@AIRLINE.KIWI.COM |
| 3TDNZI | 12/20/2020 OB | 1/4/2021 WN;403;ATL;BNA | BLAKEBURGH | MT | US | 26689 133425292@AIRLINE.KIWI.COM |
| 3TiP9B | 12/20/2020 OB | 12/21/2020 WN;403;ATL;BNA;WN;6752;BNA;DTW | DIXONSIDE | OR | US | 89490 133426579@AIRLINE.KIWI.COM |
| 3TM86G | 12/20/2020 OB | 12/21/2020 WN;941;ATL;MDW | NORTH CURTIS | OH | US | 4989 133426469@AIRLINE.KIWI.COM |
| 3T5YV7 | 12/20/2020 OB | 1/13/2021 WN;1805;AUA;BWI | LAKE STEPHANIEPORT | GA | US | 25638 133427899@AIRLINE.KIWI.COM |
| 3T5YV7 | 12/20/2020 OB | 1/14/2021 WN;2510;BWI;BOS | LAKE STEPHANIEPORT | GA | US | 25638 133427899@AIRLINE.KIWI.COM |
| 3T5YV7 | 12/20/2020 OB | 1/13/2021 WN;1805;AUA;BWI | LAKE STEPHANIEPORT | GA | US | 25638 133427899@AIRLINE.KIWI.COM |
| 3T5YV7 | 12/20/2020 OB | 1/14/2021 WN;2510;BWI;BOS | LAKE STEPHANIEPORT | GA | US | 25638 133427899@AIRLINE.KIWI.COM |
| 3TYGIZ | 12/20/2020 OB | 12/28/2020 WN;332;MIA;BWI;WN;476;BWI;DEN | WEST DAVID | MI | US | 25091 133429164@AIRLINE.KIWI.COM |
| 3UZ37V | 12/20/2020 OB | 12/24/2020 WN;1081;MKE;BNA;WN;2077;BNA;JAX | LAKE BROOKEFURT | RI | US | 7511 133434268@AIRLINE.KIWI.COM |
| 3WH1VK | 12/20/2020 OB | 12/27/2020 WN;3765;MSY;BNA;WN;4428;BNA;BOS | NEW JEREMYSHIRE | ME | US | 39330 133441616@AIRLINE.KIWI.COM |
| 3WW2JS | 12/20/2020 OB | 12/20/2020 WN;778;OAK;HOU | BEI QU | IBARAKI | JP | 56342 122163745@AIRLINE.KIWI.COM |
| 3Y4GQ7 | 12/20/2020 OB | 1/10/2021 WN;4754;MDW;BNA;WN;229;BNA;ORF | PORT SCOTTLAND | LA | US | 58168 133448381@AIRLINE.KIWI.COM |
| 3Y7iZW | 12/20/2020 OB | 12/26/2020 WN;1955;MCO;HOU;WN;2236;HOU;OAK | HENRYVIEW | MO | US | 58277 133448381@AIRLINE.KIWI.COM |
| 3Y9HSV | 12/20/2020 OB | 1/10/2021 WN;4291;OAK;MDW | HARRINGTONSHIRE | MT | US | 21839 133448381@AIRLINE.KIWI.COM |
| 57XECJ | 12/20/2020 OB | 12/20/2020 WN;1073;LAS;ONT | LAKE JOANNMOUTH | TX | US | 69921 129827951@AIRLINE.KIWI.COM |
| 3YRCWT | 12/21/2020 OB | 12/23/2020 WN;4075;ATL;DEN;WN;3649;DEN;SFO | NEW KATHERINESIDE | ME | US | 23104 133450658@AIRLINE.KIWI.COM |
| 3YTR7X | 12/21/2020 OB | 1/4/2021 WN;501;DEN;OAK;WN;808;OAK;HNL | DUNAKESZI | PECS | HU | 55309 133450889@AIRLINE.KIWI.COM |
| 3YTR7X | 12/21/2020 OB | 1/4/2021 WN;501;DEN;OAK;WN;808;OAK;HNL | DUNAKESZI | PECS | HU | 55309 133450889@AIRLINE.KIWI.COM |
| 3YTR7X | 12/21/2020 OB | 1/4/2021 WN;501;DEN;OAK;WN;808;OAK;HNL | DUNAKESZI | PECS | HU | 55309 133450889@AIRLINE.KIWI.COM |
| 3YTR7X | 12/21/2020 OB | 1/4/2021 WN;501;DEN;OAK;WN;808;OAK;HNL | DUNAKESZI | PECS | HU | 55309 133450889@AIRLINE.KIWI.COM |
| 3YTR7X | 12/21/2020 OB | 1/4/2021 WN;501;DEN;OAK;WN;808;OAK;HNL | DUNAKESZI | PECS | HU | 55309 133450889@AIRLINE.KIWI.COM |
| 3Z9N6U | 12/21/2020 OB | 1/22/2021 WN;513;MIA;TPA;WN;2661;TPA;LAS | NORTH MICHAELMOUTH | OH | US | 53374 133452220@AIRLINE.KIWI.COM |
| 3Z9N6U | 12/21/2020 OB | 1/22/2021 WN;513;MIA;TPA;WN;2661;TPA;LAS | NORTH MICHAELMOUTH | OH | US | 53374 133452220@AIRLINE.KIWI.COM |
| 3ZV4RI | 12/21/2020 OB | 1/12/2021 WN;4012;RSW;BWI;WN;3933;BWI;DTW | BROWNBURGH | DE | US | 19524 133454486@AIRLINE.KIWI.COM |
| 3ZV4RI | 12/21/2020 OB | 1/12/2021 WN;4012;RSW;BWI;WN;3933;BWI;DTW | BROWNBURGH | DE | US | 19524 133454486@AIRLINE.KIWI.COM |
| 3ZWJSH | 12/21/2020 OB | 1/5/2021 WN;1116;MCO;BWI;WN;1245;BWI;BOS | MALANG | SULAWESI BARAT | ID | 18228 133454772@AIRLINE.KIWI.COM |
| 427P84 | 12/21/2020 OB | 1/14/2021 WN;479;BWI;LAX | NORTH ELIZABETHPORT | CA | US | 65546 133455575@AIRLINE.KIWI.COM |
| 427RHZ | 12/21/2020 OB | 1/5/2021 WN;227;MDW;LAX;WN;1149;LAX;SMF | JOYCECHESTER | SC | US | 93501 133455586@AIRLINE.KIWI.COM |
| 42EQWC | 12/21/2020 OB | 12/31/2020 WN;3486;SAT;HOU;WN;553;HOU;ELP | AMANDAHAVEN | WY | US | 69628 133456070@AIRLINE.KIWI.COM |
| 42EQWC | 12/21/2020 RT | 1/5/2021 WN;393;ELP;DAL;WN;509;DAL;SAT | AMANDAHAVEN | WY | US | 69628 133456070@AIRLINE.KIWI.COM |
| 42VD4W | 12/21/2020 OB | 12/24/2020 WN;4207;MSY;ATL;WN;2746;ATL;FLL | WEST BLAKE | IN | US | 59273 133449954@AIRLINE.KIWI.COM |
| 42VD4W | 12/21/2020 OB | 12/24/2020 WN;4207;MSY;ATL;WN;2746;ATL;FLL | WEST BLAKE | IN | US | 59273 133449954@AIRLINE.KIWI.COM |
| 42VD4W | 12/21/2020 OB | 12/24/2020 WN;4207;MSY;ATL;WN;2746;ATL;FLL | WEST BLAKE | IN | US | 59273 133449954@AIRLINE.KIWI.COM |
| 42Y2EL | 12/21/2020 OB | 1/10/2021 WN;456;DAL;LAX | LAKE MARKSIDE | ID | US | 10390 133457357@AIRLINE.KIWI.COM |
| 4344TR | 12/21/2020 OB | 1/2/2021 WN;1158;ATL;MSY | NEW RICHARD | AZ | US | 63119 133449954@AIRLINE.KIWI.COM |
| 4344TR | 12/21/2020 OB | 1/2/2021 WN;1158;ATL;MSY | NEW RICHARD | AZ | US | 63119 133449954@AIRLINE.KIWI.COM |
| 4344TR | 12/21/2020 OB | 1/2/2021 WN;1158;ATL;MSY | NEW RICHARD | AZ | US | 63119 133449954@AIRLINE.KIWI.COM |
| 43DZBV | 12/21/2020 OB | 1/10/2021 WN;4131;MIA;HOU;WN;4707;HOU;AUS | SOUTH JOSE | IA | US | 60428 133458039@AIRLINE.KIWI.COM |
| 43MQGQ | 12/21/2020 OB | 1/21/2021 WN;4512;PDX;DEN | DONALDVIEW | DE | US | 11682 133459414@AIRLINE.KIWI.COM |
| 43PJ32 | 12/21/2020 OB | 12/23/2020 WN;4299;LGA;BNA;WN;3765;BNA;FLL | WEST DEBBIEMOUTH | IL | US | 43225 133459436@AIRLINE.KIWI.COM |
| 43PJ32 | 12/21/2020 OB | 12/23/2020 WN;4299;LGA;BNA;WN;3765;BNA;FLL | WEST DEBBIEMOUTH | IL | US | 43225 133459436@AIRLINE.KIWI.COM |
| 43PRFH | 12/21/2020 OB | 12/25/2020 WN;3787;LGA;BNA | KELLYSHIRE | VT | US | 50284 133459546@AIRLINE.KIWI.COM |
| 43WUDI | 12/21/2020 OB | 12/30/2020 WN;602;PHX;HOU;WN;661;HOU;MIA | PORT RYANTON | NE | US | 72981 133459744@AIRLINE.KIWI.COM |
| 442M9S | 12/21/2020 OB | 1/4/2021 WN;273;MBJ;MCO | JESSICAHAVEN | NV | US | 62164 133460327@AIRLINE.KIWI.COM |
| 44FJ8G | 12/21/2020 OB | 1/2/2021 WN;2196;SAT;DEN;WN;806;DEN;GEG | PARKERSIDE | ME | US | 63778 133461526@AIRLINE.KIWI.COM |
| 44HART | 12/21/2020 OB | 12/27/2020 WN;1896;ATL;BNA;WN;4680;BNA;LGA | LAKE BETHANY | KY | US | 76095 133461405@AIRLINE.KIWI.COM |
| 4572X4 | 12/21/2020 OB | 2/24/2021 WN;930;PHL;DEN;WN;856;DEN;LAS | KELSEYBERG | ND | US | 63202 133462681@AIRLINE.KIWI.COM |
| 4572X4 | 12/21/2020 OB | 2/24/2021 WN;930;PHL;DEN;WN;856;DEN;LAS | KELSEYBERG | ND | US | 63202 133462681@AIRLINE.KIWI.COM |
| 45B65K | 12/21/2020 OB | 12/21/2020 WN;209;LAX;OAK | WEST MICHAEL | NM | US | 13417 133462989@AIRLINE.KIWI.COM |
| 45K7N6 | 12/21/2020 OB | 12/30/2020 WN;455;ATL;SAT | DANAVILLE | IA | US | 20784 133463352@AIRLINE.KIWI.COM |
| 45K7N6 | 12/21/2020 RT | 1/3/2021 WN;5025;SAT;ATL | DANAVILLE | IA | US | 20784 133463352@AIRLINE.KIWI.COM |
| 45NN29 | 12/21/2020 OB | 2/21/2021 WN;2855;PDX;LAS | PORT JULIATON | AK | US | 82520 133463792@AIRLINE.KIWI.COM |
| 45NN29 | 12/21/2020 OB | 2/21/2021 WN;2855;PDX;LAS | PORT JULIATON | AK | US | 82520 133463792@AIRLINE.KIWI.COM |
| 45VQNF | 12/21/2020 OB | 12/26/2020 WN;25;DSM;DEN;WN;2348;DEN;SLC | AADILAABAAD | IN | US | 32748 133464122@AIRLINE.KIWI.COM |
| 46TLCC | 12/21/2020 OB | 12/28/2020 WN;406;LGA;BNA | WEST BRADLEY | AL QAHIRAH | EG | 21823 133465981@AIRLINE.KIWI.COM |
| 46WJYQ | 12/21/2020 OB | 1/13/2021 WN;3075;MIA;BWI | KHUTIR ONISIM | VOLYNSKA OBLAST | UA | 65798 133466300@AIRLINE.KIWI.COM |
| 477VYQ | 12/21/2020 OB | 12/21/2020 WN;1295;SJC;BUR | AMYMOUTH | NJ | US | 43568 133467092@AIRLINE.KIWI.COM |
| 48DOES | 12/21/2020 OB | 12/22/2020 WN;1378;ATL;IND | ADAMSFORT | WY | US | 83629 133470073@AIRLINE.KIWI.COM |
| 48EJTU | 12/21/2020 OB | 12/22/2020 WN;403;ATL;BNA;WN;6752;BNA;DTW | NEW NICOLEFURT | KY | US | 96750 133470326@AIRLINE.KIWI.COM |
| 4D337F | 12/21/2020 OB | 1/17/2021 WN;3532;OMA;DEN;WN;2516;DEN;SEA | EAST NICHOLAS | AR | US | 87204 133489785@AIRLINE.KIWI.COM |
| 4D337F | 12/21/2020 RT | 1/30/2021 WN;4232;SEA;DEN;WN;16;DEN;OMA | EAST NICHOLAS | AR | US | 87204 133489785@AIRLINE.KIWI.COM |
| 4EZ3IS | 12/21/2020 OB | 1/5/2021 WN;1050;FLL;BNA;WN;529;BNA;LGA | SELISHCHE IEVGEN | MYKOLAIVSKA OBLAST | UA | 76733 133499718@AIRLINE.KIWI.COM |
| 4EZ3IS | 12/21/2020 OB | 1/5/2021 WN;1050;FLL;BNA;WN;529;BNA;LGA | SELISHCHE IEVGEN | MYKOLAIVSKA OBLAST | UA | 76733 133499718@AIRLINE.KIWI.COM |
| 4G2CUJ | 12/21/2020 OB | 12/21/2020 WN;127;CMH;BNA | NEW ROBYN | GA | US | 5706 133506472@AIRLINE.KIWI.COM |
| 4G43FZ | 12/21/2020 OB | 1/11/2021 WN;4145;MIA;TPA;WN;6002;TPA;AUS | NORTH GERALD | IN | US | 67258 133506659@AIRLINE.KIWI.COM |
| 4GBQP6 | 12/21/2020 OB | 12/24/2020 WN;1609;BWI;CUN | ANDREAFURT | OH | US | 77622 133508221@AIRLINE.KIWI.COM |
| 4GBQP6 | 12/21/2020 RT | 12/28/2020 WN;1610;CUN;BWI | ANDREAFURT | OH | US | 77622 133508221@AIRLINE.KIWI.COM |
| 4GETPW | 12/21/2020 OB | 1/14/2021 WN;2412;MCI;MDW;WN;3652;MDW;BDL | SHARPBOROUGH | WI | US | 79951 133508650@AIRLINE.KIWI.COM |
| 4GETPW | 12/21/2020 OB | 1/14/2021 WN;2412;MCI;MDW;WN;3652;MDW;BDL | SHARPBOROUGH | WI | US | 79951 133508650@AIRLINE.KIWI.COM |
| 4GETPW | 12/21/2020 RT | 1/18/2021 WN;3207;BDL;MDW;WN;1441;MDW;MCI | SHARPBOROUGH | WI | US | 79951 133508650@AIRLINE.KIWI.COM |
| 4GETPW | 12/21/2020 RT | 1/18/2021 WN;3207;BDL;MDW;WN;1441;MDW;MCI | SHARPBOROUGH | WI | US | 79951 133508650@AIRLINE.KIWI.COM |
| 4HDV48 | 12/21/2020 OB | 12/21/2020 WN;1334;MCO;MSY | EAST TIMOTHY | KY | US | 8451 133514491@AIRLINE.KIWI.COM |
| 4HFXWO | 12/21/2020 OB | 12/28/2020 WN;226;CLE;MDW;WN;227;MDW;LAX | PERRYBOROUGH | CT | US | 45107 133514282@AIRLINE.KIWI.COM |
| 4HFXWO | 12/21/2020 OB | 12/28/2020 WN;226;CLE;MDW;WN;227;MDW;LAX | PERRYBOROUGH | CT | US | 45107 133514282@AIRLINE.KIWI.COM |
| 4HRA9V | 12/21/2020 OB | 12/31/2020 WN;2247;CLT;BWI | NEW LISA | IL | US | 19587 133516625@AIRLINE.KIWI.COM |
| 4I7NPK | 12/21/2020 OB | 12/23/2020 WN;3723;BUR;SMF;WN;3723;SMF;GEG | SHAMLOWGH | ARMAVIR | AM | 24850 133519333@AIRLINE.KIWI.COM |
| 4I7NPK | 12/21/2020 RT | 12/27/2020 WN;4817;GEG;DEN;WN;3119;DEN;BUR | SHAMLOWGH | ARMAVIR | AM | 24850 133519333@AIRLINE.KIWI.COM |
| 4iA4MN | 12/21/2020 OB | 12/28/2020 WN;3372;LGA;TPA;WN;1061;TPA;MIA | SELISHCHE MIKHAILO | RESPUBLIKA KRYM | UA | 10313 133518561@AIRLINE.KIWI.COM |
| 4iA4MN | 12/21/2020 OB | 12/28/2020 WN;3372;LGA;TPA;WN;1061;TPA;MIA | SELISHCHE MIKHAILO | RESPUBLIKA KRYM | UA | 10313 133518561@AIRLINE.KIWI.COM |
| 4iA4MN | 12/21/2020 OB | 12/28/2020 WN;3372;LGA;TPA;WN;1061;TPA;MIA | SELISHCHE MIKHAILO | RESPUBLIKA KRYM | UA | 10313 133518561@AIRLINE.KIWI.COM |
| 4iPWVH | 12/21/2020 OB | 12/23/2020 WN;3880;LGA;MDW;WN;4162;MDW;MIA | STEVEFORT | FLORIANA | MT | 11996 133522631@AIRLINE.KIWI.COM |
| 4J952C | 12/21/2020 OB | 1/5/2021 WN;120;ALB;MDW;WN;3659;MDW;PDX | NEW JEFFREYHAVEN | NC | US | 26610 133524765@AIRLINE.KIWI.COM |
| 4J952C | 12/21/2020 OB | 1/5/2021 WN;120;ALB;MDW;WN;3659;MDW;PDX | NEW JEFFREYHAVEN | NC | US | 26610 133524765@AIRLINE.KIWI.COM |
| 4JAEWO | 12/21/2020 OB | 12/26/2020 WN;1678;OMA;DAL;WN;1647;DAL;MCO | THOMASSHIRE | CA | US | 68787 133525073@AIRLINE.KIWI.COM |
| 4JAEWO | 12/21/2020 OB | 12/26/2020 WN;1678;OMA;DAL;WN;1647;DAL;MCO | THOMASSHIRE | CA | US | 68787 133525073@AIRLINE.KIWI.COM |
| 4JAEWO | 12/21/2020 OB | 12/26/2020 WN;1678;OMA;DAL;WN;1647;DAL;MCO | THOMASSHIRE | CA | US | 68787 133525073@AIRLINE.KIWI.COM |
| 4JGXAN | 12/21/2020 OB | 1/6/2021 WN;513;SMF;HOU;WN;350;HOU;BNA | PORT PAUL | ID | US | 91287 133526085@AIRLINE.KIWI.COM |
| 4JiFLF | 12/21/2020 OB | 12/30/2020 WN;1202;BOS;MDW;WN;854;MDW;MSP | NEW DAVIDFURT | WV | US | 18420 133526591@AIRLINE.KIWI.COM |
| 4KJVNW | 12/21/2020 OB | 1/10/2021 WN;2516;BWI;HOU;WN;3172;HOU;TUS | BAILEYTOWN | TX | US | 41959 133533015@AIRLINE.KIWI.COM |
| 4K2CT4 | 12/21/2020 OB | 12/25/2020 WN;4779;MSY;TPA;WN;4147;TPA;MIA | DAVISLAND | KY | US | 88938 133535088@AIRLINE.KIWI.COM |
| 4MXHN2 | 12/21/2020 OB | 2/19/2021 WN;519;HOU;TUL | EAST KELLYCHESTER | ND | US | 92584 133534476@AIRLINE.KIWI.COM |
| 4MXHN2 | 12/21/2020 OB | 2/19/2021 WN;519;HOU;TUL | EAST KELLYCHESTER | ND | US | 92584 133534476@AIRLINE.KIWI.COM |
| 4N4AYE | 12/21/2020 OB | 1/3/2021 WN;4417;DSM;STL;WN;4891;STL;AUS | WEST RICHARDHAVEN | NJ | US | 97788 133544334@AIRLINE.KIWI.COM |
| 4N4AYE | 12/21/2020 OB | 1/3/2021 WN;4417;DSM;STL;WN;4891;STL;AUS | WEST RICHARDHAVEN | NJ | US | 97788 133544334@AIRLINE.KIWI.COM |
| 4NDH6N | 12/21/2020 OB | 12/22/2020 WN;629;SFO;PHX | LAKE DAVIDLAND | KERYNEIA | CY | 26911 131080807.1522045@AIRLINE.KIWI.COM |
| 23COS2 | 12/21/2020 OB | 12/31/2020 WN;4702;PIT;TPA | NEW ANTHONYCHESTER | IA | US | 65360 133597734@AIRLINE.KIWI.COM |
| 23YB8D | 12/22/2020 OB | 12/22/2020 WN;382;DEN;HOU | SOUTH JULIESHIRE | IN | US | 38393 133028753.1522530@AIRLINE.KIWI.COM |
| 23YB8D | 12/22/2020 OB | 12/22/2020 WN;382;DEN;HOU | SOUTH JULIESHIRE | IN | US | 38393 133028753.1522530@AIRLINE.KIWI.COM |
| 23YB8D | 12/22/2020 OB | 12/22/2020 WN;382;DEN;HOU | SOUTH JULIESHIRE | IN | US | 38393 133028753.1522530@AIRLINE.KIWI.COM |
| 23YB8D | 12/22/2020 OB | 12/22/2020 WN;382;DEN;HOU | SOUTH JULIESHIRE | IN | US | 38393 133028753.1522530@AIRLINE.KIWI.COM |
| 247EFP | 12/22/2020 OB | 3/29/2021 WN;273;MBJ;MCO | PORT ANDREW | ID | US | 43671 133595352@AIRLINE.KIWI.COM |
| 24DUPK | 12/22/2020 OB | 12/23/2020 WN;5078;OAK;LAX | EAST PETER | AK | US | 14138 133596852@AIRLINE.KIWI.COM |
| 24EI3X | 12/22/2020 OB | 2/8/2021 WN;5009;TPA;ATL;WN;5009;ATL;MEM | DILLONSIDE | TN | US | 7207 133596452@AIRLINE.KIWI.COM |
| 24EI3X | 12/22/2020 OB | 2/8/2021 WN;5009;TPA;ATL;WN;5009;ATL;MEM | DILLONSIDE | TN | US | 7207 133596452@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24GL3H | 12/22/2020 OB | 2/5/2021 WN;466;MEM;TPA | LAKE ANDREW | MN | US | 3125 1335966452@AIRLINE.KIWI.COM |
| 24GL3H | 12/22/2020 OB | 2/5/2021 WN;466;MEM;TPA | LAKE ANDREW | MN | US | 3125 1335966452@AIRLINE.KIWI.COM |
| 2557CD | 12/22/2020 OB | 12/30/2020 WN;6982;DEN;PDX | NICOLETON | OR | US | 78448 133600335@AIRLINE.KIWI.COM |
| 256AWO | 12/22/2020 OB | 2/8/2021 WN;218;MDW;CUN | SAN OSWALDO LOS BAJO | OAXACA | MX | 46750 133599862@AIRLINE.KIWI.COM |
| 256CA9 | 12/22/2020 OB | 12/25/2020 WN;219;CUN;MDW | VIEJA REPUBLICA DEMO | PUEBLA | MX | 79622 133599862@AIRLINE.KIWI.COM |
| 256X8W | 12/22/2020 OB | 12/24/2020 WN;1515;DTW;MDW;WN;1914;MDW;SLC | BHAADURGDDH | MADHYA PRADESH | IN | 85293 1336002258@AIRLINE.KIWI.COM |
| 25RTRH | 12/22/2020 OB | 12/26/2020 WN;1655;DTW;BWI;WN;35;BWI;MCO | SOUTH ROSE | MO | US | 3462 133603965@AIRLINE.KIWI.COM |
| 25RTRH | 12/22/2020 OB | 12/26/2020 WN;1655;DTW;BWI;WN;35;BWI;MCO | SOUTH ROSE | MO | US | 3462 133603965@AIRLINE.KIWI.COM |
| 252BSV | 12/22/2020 OB | 12/30/2020 WN;1432;SEA;SJC;WN;607;SJC;LAS | PORT ROBIN | OK | US | 6558 133604053@AIRLINE.KIWI.COM |
| 2632GH | 12/22/2020 OB | 2/9/2021 WN;157;SLC;OAK;WN;883;OAK;OGG | KEVINTOWN | AZ | US | 81431 133605428@AIRLINE.KIWI.COM |
| 2632GH | 12/22/2020 OB | 2/9/2021 WN;157;SLC;OAK;WN;883;OAK;OGG | KEVINTOWN | AZ | US | 81431 133605428@AIRLINE.KIWI.COM |
| 26IX4B | 12/22/2020 OB | 12/30/2020 WN;1432;SEA;SLC;WN;607;SJC;LAS | NEW MARY | FL | US | 78838 133606539@AIRLINE.KIWI.COM |
| 26NEKR | 12/22/2020 OB | 12/23/2020 WN;3885;LGA;STL;WN;1384;STL;OKC | DUSTINSIDE | ND | US | 83893 133608761@AIRLINE.KIWI.COM |
| 27C3E3 | 12/22/2020 OB | 12/25/2020 WN;4022;MDW;BWI;WN;331;BWI;MIA | ROBINSONLAND | VT | US | 54990 133612061@AIRLINE.KIWI.COM |
| 27E5L7 | 12/22/2020 OB | 1/6/2021 WN;1028;CUN;DEN | NORTH KAYLABURY | CT | US | 14548 133612930@AIRLINE.KIWI.COM |
| 27KR8W | 12/22/2020 OB | 1/17/2021 WN;2624;PDX;DEN;WN;5014;DEN;MKE | EAST WILLIAMTOWN | CA | US | 24533 133614173@AIRLINE.KIWI.COM |
| 27OHCU | 12/22/2020 OB | 1/14/2021 WN;2401;MKE;DEN;WN;4517;DEN;PDX | LAKE GREGORYBERG | NJ | US | 23380 133614173@AIRLINE.KIWI.COM |
| 289SNE | 12/22/2020 OB | 1/14/2021 WN;1281;PHX;OAK | JOHNSONBURGH | FL | US | 33201 133617473@AIRLINE.KIWI.COM |
| 28JVI2 | 12/22/2020 OB | 12/25/2020 WN;4751;RIC;ATL;WN;3959;ATL;TPA | SOUTH JEREMY | LA | US | 65993 133619629@AIRLINE.KIWI.COM |
| 28KMJ6 | 12/22/2020 OB | 12/23/2020 WN;1788;BUR;SJC | NEW DANIEL | ME | US | 80973 133619431@AIRLINE.KIWI.COM |
| 295RDM | 12/22/2020 OB | 12/23/2020 WN;1714;DEN;MKE | NEW CHRISTOPHERSHIRE | NY | US | 29780 133624865@AIRLINE.KIWI.COM |
| 2ADAAG | 12/22/2020 OB | 12/24/2020 WN;2823;ATL;BWI;WN;3559;BWI;PIT | SOUTH CYNTHIABURGH | NY | US | 79133 133627087@AIRLINE.KIWI.COM |
| 2ADC2T | 12/22/2020 OB | 1/3/2021 WN;6859;LAS;SAN;WN;4975;SAN;SFO | RICHARDLAND | MT | US | 29990 133626746@AIRLINE.KIWI.COM |
| 2AFNPF | 12/22/2020 OB | 12/25/2020 WN;3787;LGA;BNA;WN;3203;BNA;FLL | CASTRO | CEARA | BR | 20705 133627351@AIRLINE.KIWI.COM |
| 2ASMG7 | 12/22/2020 OB | 12/25/2020 WN;3167;MSP;DEN;WN;2606;DEN;PHX | WEST RACHEL | NV | US | 35877 133628726@AIRLINE.KIWI.COM |
| 2ASMG7 | 12/22/2020 OB | 12/25/2020 WN;3167;MSP;DEN;WN;2606;DEN;PHX | WEST RACHEL | NV | US | 35877 133628726@AIRLINE.KIWI.COM |
| 2BSHRJ | 12/22/2020 OB | 12/23/2020 WN;1911;ATL;CLE | PORT LUCASBOROUGH | CO | US | 82058 133629793@AIRLINE.KIWI.COM |
| 2BF9F5 | 12/22/2020 OB | 1/2/2021 WN;6822;SLC;LAS;WN;2131;LAS;MCI | NEW STEPHEN | NH | US | 39326 133630849@AIRLINE.KIWI.COM |
| 2BTOKL | 12/22/2020 OB | 3/29/2021 WN;1278;LAX;DEN;WN;993;DEN;DTW | EAST BRANDYTOWN | OH | US | 81317 133631817@AIRLINE.KIWI.COM |
| 2C44A6 | 12/22/2020 OB | 12/27/2020 WN;2886;MSY;HOU;WN;4670;HOU;SAT | GREENFURT | AL | US | 45886 133633016@AIRLINE.KIWI.COM |
| 2C44A6 | 12/22/2020 OB | 12/27/2020 WN;2886;MSY;HOU;WN;4670;HOU;SAT | GREENFURT | AL | US | 45886 133633016@AIRLINE.KIWI.COM |
| 4NWAVK | 12/22/2020 OB | 12/28/2020 WN;662;MIA;HOU;WN;780;HOU;AUS | LAKE GUZEYMOUTH | AMASYA | TR | 12302 133547084@AIRLINE.KIWI.COM |
| 4NYFQX | 12/22/2020 OB | 12/22/2020 WN;1087;ATL;BWI;WN;395;BWI;ROC | HUNTBERG | ENGLAND | GB | 64061 133547271@AIRLINE.KIWI.COM |
| 4PLZSY | 12/22/2020 OB | 12/24/2020 WN;5014;ATL;DEN | NORTH CHRISTINE | CT | US | 22048 133547150@AIRLINE.KIWI.COM |
| 4PLZSY | 12/22/2020 OB | 12/24/2020 WN;5014;ATL;DEN | NORTH CHRISTINE | CT | US | 22048 133547150@AIRLINE.KIWI.COM |
| 4PYU3U | 12/22/2020 OB | 12/24/2020 WN;1447;SAT;PHX;WN;2602;PHX;PDX | SELISHCHE MIKITA | ODESKA OBLAST | UA | 15127 133553013@AIRLINE.KIWI.COM |
| 4PYU3U | 12/22/2020 RT | 1/5/2021 WN;1433;PDX;PHX;WN;1167;PHX;SAT | SELISHCHE MIKITA | ODESKA OBLAST | UA | 15127 133553013@AIRLINE.KIWI.COM |
| 4QIACL | 12/22/2020 OB | 12/22/2020 WN;764;HOU;FLL | NORTH NICOLESTAD | FL | US | 21513 133554421@AIRLINE.KIWI.COM |
| 4R9T76 | 12/22/2020 OB | 1/19/2021 WN;4413;DTW;BWI | LAMBLAND | NY | US | 49807 133556621@AIRLINE.KIWI.COM |
| 4RD8SF | 12/22/2020 OB | 12/28/2020 WN;365;CLE;DEN;WN;423;DEN;LAX | PORT ASHLEYSIDE | WA | US | 26246 133557149@AIRLINE.KIWI.COM |
| 4RDTV8 | 12/22/2020 OB | 12/28/2020 WN;155;ATL;LGA | LAKE CHRISTOPHER | SC | US | 83339 133553782@AIRLINE.KIWI.COM |
| 4SAGM2 | 12/22/2020 OB | 12/28/2020 WN;959;ABQ;DEN | VIEJA FINLANDIA | MORELOS | MX | 67099 133559569@AIRLINE.KIWI.COM |
| 4SAGM2 | 12/22/2020 OB | 12/28/2020 WN;959;ABQ;DEN | VIEJA FINLANDIA | MORELOS | MX | 67099 133559569@AIRLINE.KIWI.COM |
| 4SDA65 | 12/22/2020 OB | 12/28/2020 WN;432;DEN;MDW | SAN DANIELA LOS BAJO | CIUDAD DE MEXICO | MX | 37334 133559569@AIRLINE.KIWI.COM |
| 4SDA65 | 12/22/2020 OB | 12/28/2020 WN;432;DEN;MDW | SAN DANIELA LOS BAJO | CIUDAD DE MEXICO | MX | 37334 133559569@AIRLINE.KIWI.COM |
| 4TICLC | 12/22/2020 OB | 12/23/2020 WN;1812;SLC;LAS;WN;3710;LAS;SJC | ZHONG LI | HSINCHU | TW | 87995 133561133@AIRLINE.KIWI.COM |
| 4TVNZF | 12/22/2020 OB | 12/22/2020 WN;1101;SAN;SLC | NEW JOHNPORT | LA | US | 69691 133563474@AIRLINE.KIWI.COM |
| 4TUFBS | 12/22/2020 OB | 1/4/2021 WN;904;ATL;DEN | PORT JEFFERY | WI | US | 28091 133555741@AIRLINE.KIWI.COM |
| 4TXEPI | 12/22/2020 OB | 1/3/2021 WN;6989;ISP;BWI;WN;4212;BWI;DEN | ROBINBERG | NY | US | 21645 133563507@AIRLINE.KIWI.COM |
| 4U3UQE | 12/22/2020 OB | 12/28/2020 WN;3372;LGA;TPA;WN;1061;TPA;MIA | NEW KEVINSHIRE | DE | US | 33675 133564354@AIRLINE.KIWI.COM |
| 4U8E7N | 12/22/2020 OB | 12/22/2020 WN;794;LAS;SJC;WN;1470;SJC;SNA | NEW BEVERLYTOWN | CT | US | 10185 133564662@AIRLINE.KIWI.COM |
| 4X87IC | 12/22/2020 OB | 12/30/2020 WN;499;MDW;HOU | CERVANTESFURT | RI | US | 31052 133573957@AIRLINE.KIWI.COM |
| 4YYS3S | 12/22/2020 OB | 2/13/2021 WN;3345;LAS;RNO | NORTH KIMBERLYTOWN | CT | US | 90646 133582064@AIRLINE.KIWI.COM |
| 4Z47SG | 12/22/2020 OB | 1/25/2021 WN;3264;LAX;DEN;WN;4433;DEN;PHL | ANNFORT | PA | US | 32052 133582262@AIRLINE.KIWI.COM |
| 4Z47SG | 12/22/2020 OB | 1/25/2021 WN;3264;LAX;DEN;WN;4433;DEN;PHL | ANNFORT | PA | US | 32052 133582262@AIRLINE.KIWI.COM |
| 4Z47SG | 12/22/2020 RT | 1/29/2021 WN;1461;PHL;MDW;WN;3655;MDW;LAX | ANNFORT | PA | US | 32052 133582262@AIRLINE.KIWI.COM |
| 4Z47SG | 12/22/2020 RT | 1/29/2021 WN;1461;PHL;MDW;WN;3655;MDW;LAX | ANNFORT | PA | US | 32052 133582262@AIRLINE.KIWI.COM |
| 2CDRVL | 12/23/2020 OB | 12/25/2020 WN;11;HOU;LBB | WEST ROBERTVILLE | VA | US | 75098 133634215@AIRLINE.KIWI.COM |
| 2CDRVL | 12/23/2020 RT | 12/25/2020 WN;3777;LBB;DAL;WN;1625;DAL;HOU | WEST ROBERTVILLE | VA | US | 75098 133634215@AIRLINE.KIWI.COM |
| 2CGYE9 | 12/23/2020 OB | 1/31/2021 WN;2577;MIA;HOU | MILLERTON | PA | US | 30512 133634534@AIRLINE.KIWI.COM |
| 2CI7F8 | 12/23/2020 OB | 12/23/2020 WN;3861;ELP;PHX;WN;3477;PHX;LAX | NEW MELISSA | GA | US | 29594 133634303@AIRLINE.KIWI.COM |
| 2CKQEF | 12/23/2020 OB | 1/13/2021 WN;1268;OAK;KOA | LAKE ROBERTBERG | FL | US | 22482 133634424@AIRLINE.KIWI.COM |
| 2CKQEF | 12/23/2020 OB | 1/13/2021 WN;1268;OAK;KOA | LAKE ROBERTBERG | FL | US | 22482 133634424@AIRLINE.KIWI.COM |
| 2CKZ6L | 12/23/2020 OB | 1/19/2021 WN;3624;KOA;OAK;WN;2340;OAK;DEN | NORTH JAMES | AR | US | 41938 133634424@AIRLINE.KIWI.COM |
| 2CKZ6L | 12/23/2020 OB | 1/19/2021 WN;3624;KOA;OAK;WN;2340;OAK;DEN | NORTH JAMES | AR | US | 41938 133634424@AIRLINE.KIWI.COM |
| 2D2ZXF | 12/23/2020 OB | 1/14/2021 WN;3933;BWI;DTW | ANGELACHESTER | MI | US | 38869 133635623@AIRLINE.KIWI.COM |
| 2DGEVG | 12/23/2020 OB | 1/16/2021 WN;2413;MIA;TPA;WN;5065;TPA;SJU | WEST STEPHEN | DE | US | 77691 133635975@AIRLINE.KIWI.COM |
| 2DGEVG | 12/23/2020 OB | 1/16/2021 WN;2413;MIA;TPA;WN;5065;TPA;SJU | WEST STEPHEN | DE | US | 77691 133635975@AIRLINE.KIWI.COM |
| 2E4JRW | 12/23/2020 OB | 12/27/2020 WN;4075;ATL;DEN;WN;4922;DEN;SAN | SOUTH JULIE | MA | US | 71360 133638296@AIRLINE.KIWI.COM |
| 2ELVYO | 12/23/2020 OB | 12/23/2020 WN;3464;ATL;RIC | WEST FRED | KS | US | 12468 133639913@AIRLINE.KIWI.COM |
| 2EQDLU | 12/23/2020 OB | 12/30/2020 WN;6889;DTW;BNA;WN;561;BNA;ATL | FOXTON | NV | US | 84816 133640067@AIRLINE.KIWI.COM |
| 2F6YAV | 12/23/2020 OB | 12/23/2020 WN;4237;ATL;DEN;WN;4767;DEN;SFO | SOUTH JOSHUA | CO | US | 94975 133641134@AIRLINE.KIWI.COM |
| 2FAJCP | 12/23/2020 OB | 1/4/2021 WN;1134;BOS;BNA | PORT KELLY | MO | US | 84351 133641057@AIRLINE.KIWI.COM |
| 2FAJCP | 12/23/2020 RT | 1/7/2021 WN;2978;BNA;BOS | PORT KELLY | MO | US | 84351 133641057@AIRLINE.KIWI.COM |
| 2FFK8N | 12/23/2020 OB | 1/13/2021 WN;1268;OAK;KOA | WEST LORISIDE | WA | US | 95496 133641728@AIRLINE.KIWI.COM |
| 2FJPVY | 12/23/2020 OB | 12/23/2020 WN;6871;PHL;ATL | ROBERTSHAVEN | WV | US | 61721 133641937@AIRLINE.KIWI.COM |
| 2FJPVY | 12/23/2020 OB | 12/23/2020 WN;6871;PHL;ATL | ROBERTSHAVEN | WV | US | 61721 133641937@AIRLINE.KIWI.COM |
| 2FLF9M | 12/23/2020 OB | 1/4/2021 WN;1060;MIA;TPA | NORTH JAMESVIEW | AR | US | 89300 133642377@AIRLINE.KIWI.COM |
| 2FUJSG | 12/23/2020 OB | 12/23/2020 WN;2159;PVD;MCO;WN;4102;MCO;ATL | PORT BRAD | NJ | US | 32450 133642927@AIRLINE.KIWI.COM |
| 2FXVOO | 12/23/2020 OB | 12/26/2020 WN;945;ATL;BWI;WN;62;BWI;PVD | EAST JAMIE | OR | US | 34056 133642927@AIRLINE.KIWI.COM |
| 2GFREM | 12/23/2020 OB | 12/23/2020 WN;1837;MDW;HOU;WN;1630;HOU;HRL | WEST KEVINPORT | OK | US | 22700 133644533@AIRLINE.KIWI.COM |
| 2GIQVF | 12/23/2020 OB | 12/23/2020 WN;2203;MKE;STL;WN;1554;STL;FLL | WHEELERLAND | MD | US | 7899 133644544@AIRLINE.KIWI.COM |
| 2GRH6G | 12/23/2020 OB | 12/23/2020 WN;2441;LAX;SLC | FROHNLEITEN | BURGENLAND | AT | 25385 133645435@AIRLINE.KIWI.COM |
| 2GXVNA | 12/23/2020 OB | 1/2/2021 WN;2111;LGA;STL;WN;550;STL;FLL | RILEYTOWN | MS | US | 25207 133638153@AIRLINE.KIWI.COM |
| 2GYIA2 | 12/23/2020 OB | 12/23/2020 WN;1894;LAX;MSY | NORTH ROBINMOUTH | WY | US | 97257 133645831@AIRLINE.KIWI.COM |
| 2GYIA2 | 12/23/2020 OB | 12/23/2020 WN;1894;LAX;MSY | NORTH ROBINMOUTH | WY | US | 97257 133645831@AIRLINE.KIWI.COM |
| 2H3TU2 | 12/23/2020 OB | 12/25/2020 WN;1966;ATL;DEN | RICHARDBOROUGH | CA | US | 17593 133646447@AIRLINE.KIWI.COM |
| 2H6OQT | 12/23/2020 OB | 12/23/2020 WN;1911;FLL;ATL | NEW STEPHEN | WA | US | 6038 133646843@AIRLINE.KIWI.COM |
| 2H6OQT | 12/23/2020 OB | 12/23/2020 WN;1911;FLL;ATL | NEW STEPHEN | WA | US | 6038 133646843@AIRLINE.KIWI.COM |
| 2H6OQT | 12/23/2020 OB | 12/23/2020 WN;1911;FLL;ATL | NEW STEPHEN | WA | US | 6038 133646843@AIRLINE.KIWI.COM |
| 2H6OQT | 12/23/2020 OB | 12/23/2020 WN;1911;FLL;ATL | NEW STEPHEN | WA | US | 6038 133646843@AIRLINE.KIWI.COM |
| 2HA9IP | 12/23/2020 OB | 1/3/2021 WN;2027;SAT;DEN;WN;3649;DEN;SFO | NEW HYDYBURY | AL QASIM | SA | 19667 133647305@AIRLINE.KIWI.COM |
| 2HA9IP | 12/23/2020 OB | 1/3/2021 WN;2027;SAT;DEN;WN;3649;DEN;SFO | NEW HYDYBURY | AL QASIM | SA | 19667 133647305@AIRLINE.KIWI.COM |
| 2HDL6A | 12/23/2020 OB | 1/12/2021 WN;2298;LAX;HOU;WN;2298;HOU;SAT | SOUTH WEENAMOUTH | SYDDANMARK | DK | 2005 133647437@AIRLINE.KIWI.COM |
| 2HDL6A | 12/23/2020 OB | 1/12/2021 WN;2298;LAX;HOU;WN;2298;HOU;SAT | SOUTH WEENAMOUTH | SYDDANMARK | DK | 2005 133647437@AIRLINE.KIWI.COM |
| 2HDL6A | 12/23/2020 OB | 1/12/2021 WN;2298;LAX;HOU;WN;2298;HOU;SAT | SOUTH WEENAMOUTH | SYDDANMARK | DK | 2005 133647437@AIRLINE.KIWI.COM |
| 2HDL6A | 12/23/2020 OB | 1/12/2021 WN;2298;LAX;HOU;WN;2298;HOU;SAT | SOUTH WEENAMOUTH | SYDDANMARK | DK | 2005 133647437@AIRLINE.KIWI.COM |
| 2HDZUU | 12/23/2020 OB | 1/3/2021 WN;2027;SAT;DEN;WN;3649;DEN;SFO | RWSTY MHMHDHSYN | KHORASANE SHEMALI | IR | 86139 133647305@AIRLINE.KIWI.COM |
| 2HDZUU | 12/23/2020 OB | 3/3/2021 WN;2027;SAT;DEN;WN;3649;DEN;SFO | RWSTY MHMHDHSYN | KHORASANE SHEMALI | IR | 86139 133647305@AIRLINE.KIWI.COM |
| 2JGMO8 | 12/23/2020 OB | 1/5/2021 WN;1174;LAS;DEN | KIMSTAD | VT | US | 1564 133649637@AIRLINE.KIWI.COM |
| 2U8S3 | 12/23/2020 OB | 1/5/2021 WN;261;DEN;RDU | NORTH AMBER | NY | US | 582 133649637@AIRLINE.KIWI.COM |
| 2U84F | 12/23/2020 OB | 1/5/2021 WN;3360;ATL;LGA | ORTIZSIDE | OH | US | 7455 133649956@AIRLINE.KIWI.COM |
| 2UORM | 12/23/2020 OB | 12/30/2020 WN;493;ABQ;DEN;WN;1245;DEN;LAS | WEST DAWN | WV | US | 93376 133649637@AIRLINE.KIWI.COM |
| 2J2SMO | 12/23/2020 OB | 12/23/2020 WN;2081;ATL;DCA;WN;3009;DCA;MKE | SOUTH AMANDA | WV | US | 76132 133650803@AIRLINE.KIWI.COM |
| 2KYZS9 | 12/23/2020 OB | 12/24/2020 WN;2411;BWI;ATL | SOUTH GARY | UT | US | 45331 133656124@AIRLINE.KIWI.COM |
| 2LAHZD | 12/23/2020 OB | 12/23/2020 WN;2666;LAS;DEN;WN;3892;DEN;CVG | EAST MEGAN | KY | US | 11098 133307493.1523162@AIRLINE.KIWI.COM |
| 2MNT8D | 12/23/2020 OB | 12/23/2020 WN;3726;PHL;ATL;WN;3726;ATL;LIT;WN;3726; | WEST DANIELLE | NE | US | 66483 132910547@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2MNT8D | 12/23/2020 OB | 12/23/2020 WN;6824;ATL;LAS | WEST DANIELLE | NE | US | 66483 | 132910547@AIRLINE.KIWI.COM |
| 2MNT8D | 12/23/2020 OB | 12/23/2020 WN;3726;PHL;ATL;WN;3726;ATL;LIT;WN;3726; | WEST DANIELLE | NE | US | 66483 | 132910547@AIRLINE.KIWI.COM |
| 2MNT8D | 12/23/2020 OB | 12/23/2020 WN;6824;ATL;LAS | WEST DANIELLE | NE | US | 66483 | 132910547@AIRLINE.KIWI.COM |
| 2MQJ6G | 12/23/2020 OB | 12/23/2020 WN;1860;ATL;HOU;WN;4920;HOU;DTW | WEST NATHANMOUTH | AR | US | 88662 | 133662089@AIRLINE.KIWI.COM |
| 2N5VNQ | 12/23/2020 OB | 12/23/2020 WN;6824;ATL;LAS | WEST DANIELLE | NE | US | 66483 | 132910547@AIRLINE.KIWI.COM |
| 2N5VNQ | 12/23/2020 OB | 12/23/2020 WN;6824;ATL;LAS | WEST DANIELLE | NE | US | 66483 | 132910547@AIRLINE.KIWI.COM |
| 2NC83B | 12/23/2020 OB | 12/23/2020 WN;4018;LGA;MDW;WN;1751;MDW;DTW | ZUNIGAHAVEN | HI | US | 25195 | 133665400@AIRLINE.KIWI.COM |
| 2NFE4E | 12/23/2020 OB | 12/23/2020 WN;2303;MDW;FLL | LAKE CHRISTOPHERMOUT | IL | US | 79509 | 131825474@AIRLINE.KIWI.COM |
| 2NIR9F | 12/23/2020 OB | 1/2/2021 WN;2215;MIA;TPA | UJJGETFA | MISKOLC | HU | 15653 | 133641024.1523082@AIRLINE.KIWI.COM |
| 2NIR9F | 12/23/2020 OB | 1/2/2021 WN;2215;MIA;TPA | UJJGETFA | MISKOLC | HU | 15653 | 133641024.1523082@AIRLINE.KIWI.COM |
| 2ODSLW | 12/23/2020 OB | 12/23/2020 WN;37;MEM;DAL;WN;37;DAL;HOU | SOUTH RICHARDFURT | NM | US | 86356 | 133669701@AIRLINE.KIWI.COM |
| 2ODSLW | 12/23/2020 OB | 12/23/2020 WN;61;DAL;HOU | SOUTH RICHARDFURT | NM | US | 86356 | 133669701@AIRLINE.KIWI.COM |
| 2OKT8F | 12/23/2020 OB | 1/5/2021 WN;709;TPA;HOU;WN;668;HOU;SLC | REIDBURY | NJ | US | 6808 | 133670966@AIRLINE.KIWI.COM |
| 2ONCSI | 12/23/2020 OB | 1/23/2021 WN;324;MIA;HOU | SOUTH KATHYHAVEN | NH | US | 38679 | 133671395@AIRLINE.KIWI.COM |
| 2OUGXS | 12/23/2020 OB | 1/3/2021 WN;6751;PHX;LAS;WN;3762;LAS;BHM | FIELDSPORT | IN | US | 74761 | 133672363@AIRLINE.KIWI.COM |
| 2PGWLE | 12/23/2020 OB | 12/26/2020 WN;2269;ATL;MCO;WN;2269;MCO;PVD | EAST JOSEPHBURY | OH | US | 41027 | 133675245@AIRLINE.KIWI.COM |
| 2QQDHW | 12/23/2020 OB | 12/23/2020 WN;4711;BWI;JAX | JOHNSONSHIRE | RI | US | 97886 | 133681185@AIRLINE.KIWI.COM |
| 2QSRFK | 12/23/2020 OB | 1/7/2021 WN;404;CMH;BWI;WN;2221;BWI;MIA | PORT GEORGEPORT | PA | US | 48235 | 133681493@AIRLINE.KIWI.COM |
| 2QVXNU | 12/23/2020 OB | 12/24/2020 WN;3147;MDW;MEM | BRYANBOROUGH | OR | US | 17328 | 133681405@AIRLINE.KIWI.COM |
| 2QVXNU | 12/23/2020 RT | 12/26/2020 WN;115;MEM;MDW | BRYANBOROUGH | OR | US | 17328 | 133681405@AIRLINE.KIWI.COM |
| 2QZK4S | 12/23/2020 OB | 12/23/2020 WN;4800;MDW;MEM | NELSONTON | LA | US | 76523 | 133682450@AIRLINE.KIWI.COM |
| 2QZK4S | 12/23/2020 RT | 12/27/2020 WN;3647;MEM;MDW | NELSONTON | LA | US | 76523 | 133682450@AIRLINE.KIWI.COM |
| 2R4Z2Y | 12/23/2020 OB | 12/24/2020 WN;4099;STL;ATL | MCCOYBURGH | SD | US | 16843 | 133682802@AIRLINE.KIWI.COM |
| 2RKN4S | 12/23/2020 OB | 1/2/2021 WN;2063;BOS;BWI;WN;1727;BWI;BUF | HANCOCKVILLE | RI | US | 41586 | 133684793@AIRLINE.KIWI.COM |
| 2RT4TE | 12/23/2020 OB | 1/5/2021 WN;226;BNA;CLE | WEST MARYTOWN | CA | US | 22250 | 133685673@AIRLINE.KIWI.COM |
| 2RT4TE | 12/23/2020 OB | 1/5/2021 WN;226;BNA;CLE | WEST MARYTOWN | CA | US | 22250 | 133685673@AIRLINE.KIWI.COM |
| 2SA5V3 | 12/23/2020 OB | 12/23/2020 WN;1847;ATL;LGA | LAKE JENNIFER | MT | US | 30784 | 133688896@AIRLINE.KIWI.COM |
| 2SA5V3 | 12/23/2020 OB | 12/23/2020 WN;1847;ATL;LGA | LAKE JENNIFER | MT | US | 30784 | 133688896@AIRLINE.KIWI.COM |
| 2SIGQS | 12/23/2020 OB | 12/24/2020 WN;3289;MKE;MCO;WN;4121;MCO;DAL | ROBERTSTON | ID | US | 27056 | 133689248@AIRLINE.KIWI.COM |
| 2SIUJ4 | 12/23/2020 OB | 12/27/2020 WN;1669;BHM;MCO;WN;2526;MCO;HOU | PORT ALEXANDER | MO | US | 41939 | 133690271@AIRLINE.KIWI.COM |
| 2SUFTS | 12/23/2020 OB | 12/23/2020 WN;4621;LGA;MDW | NEW DAVIDVILLE | UT | US | 59745 | 133691206@AIRLINE.KIWI.COM |
| 2SWSS7 | 12/23/2020 OB | 12/24/2020 WN;2046;ATL;HOU | MILLERVILLE | IN | US | 7724 | 133691800@AIRLINE.KIWI.COM |
| 2T2AIG | 12/23/2020 OB | 12/23/2020 WN;4102;MCO;ATL | SOUTH STACY | OK | US | 25117 | 133692075@AIRLINE.KIWI.COM |
| 2T89ZF | 12/23/2020 OB | 12/24/2020 WN;2002;ATL;BNA;WN;4149;BNA;DTW | RONNIEMOUTH | OK | US | 2076 | 133693659@AIRLINE.KIWI.COM |
| 2T8NZZ | 12/23/2020 OB | 5/3/2021 WN;110;HNL;LIH | SAULGAU | HAMBURG | DE | 60927 | 133693626@AIRLINE.KIWI.COM |
| 2T8NZZ | 12/23/2020 RT | 5/9/2021 WN;1102;LIH;HNL | SAULGAU | HAMBURG | DE | 60927 | 133693626@AIRLINE.KIWI.COM |
| 2TMASA | 12/23/2020 OB | 12/23/2020 WN;3929;ATL;SAT | SOUTH JULIAFORT | WV | US | 90826 | 133695639@AIRLINE.KIWI.COM |
| 2UBEWH | 12/23/2020 OB | 12/24/2020 WN;4686;RDU;MCO;WN;2160;MCO;MKE | SOUTH TERESA | RI | US | 88509 | 133698576@AIRLINE.KIWI.COM |
| 2UFFO6 | 12/23/2020 OB | 12/24/2020 WN;5034;BWI;MSY | WEST RUTHLAND | WV | US | 98508 | 133699643@AIRLINE.KIWI.COM |
| 2UFFO6 | 12/23/2020 OB | 12/24/2020 WN;5034;BWI;MSY | WEST RUTHLAND | WV | US | 98508 | 133699643@AIRLINE.KIWI.COM |
| 2UGCTF | 12/23/2020 OB | 12/25/2020 WN;3111;CLT;BWI;WN;5016;BWI;ALB | MELENDEZMOUTH | NV | US | 30177 | 133700039@AIRLINE.KIWI.COM |
| 2UQNC2 | 12/23/2020 OB | 12/24/2020 WN;4207;MSY;ATL | TERRYBURGH | WA | US | 27633 | 133701579@AIRLINE.KIWI.COM |
| 2UW7PY | 12/23/2020 OB | 12/24/2020 WN;3948;ATL;FLL | COLLINSBURGH | IA | US | 3188 | 133702239@AIRLINE.KIWI.COM |
| 2UWX4C | 12/23/2020 OB | 12/24/2020 WN;1059;MEM;HOU;WN;3294;HOU;MIA | LLORENSFURT | NUNAVUT | CA | 98705 | 133702448@AIRLINE.KIWI.COM |
| 2UZXQS | 12/23/2020 OB | 12/23/2020 WN;2089;LAX;LAS | WESLEYLAND | DE | US | 5369 | 133702591@AIRLINE.KIWI.COM |
| 2UZXQS | 12/23/2020 OB | 12/23/2020 WN;2089;LAX;LAS | WESLEYLAND | DE | US | 5369 | 133702591@AIRLINE.KIWI.COM |
| 2VHJYZ | 12/23/2020 OB | 12/23/2020 WN;4014;DAL;MDW | NEW MARYTON | PA | US | 56789 | 133704450@AIRLINE.KIWI.COM |
| 2VHMML | 12/23/2020 OB | 12/24/2020 WN;4223;RDU;BNA | DANIELLEMOUTH | MT | US | 45893 | 133704571@AIRLINE.KIWI.COM |
| 2VVDME | 12/23/2020 OB | 12/24/2020 WN;2936;DCA;ATL | NEW REGINASHIRE | IL | US | 46143 | 133706551@AIRLINE.KIWI.COM |
| 2W3X7N | 12/23/2020 OB | 12/27/2020 WN;1970;MSP;LAS;WN;6750;LAS;PHX | LAKE ERIKTOWN | FL | US | 58625 | 133707046@AIRLINE.KIWI.COM |
| 2W6WRO | 12/23/2020 OB | 12/24/2020 WN;1449;ALB;BWI;WN;1646;BWI;ATL | MCKINNEYVIEW | ND | US | 13877 | 133707211@AIRLINE.KIWI.COM |
| 2W8DJK | 12/23/2020 OB | 12/24/2020 WN;3611;HOU;MDW;WN;4409;MDW;DTW | STEVENBURY | SD | US | 33728 | 133707475@AIRLINE.KIWI.COM |
| 2W84WD | 12/23/2020 OB | 12/24/2020 WN;2936;DCA;ATL | LAKE REGINALD | AR | US | 73574 | 133707530@AIRLINE.KIWI.COM |
| 2W8WRH | 12/23/2020 OB | 12/24/2020 WN;3134;DTW;BWI;WN;2411;BWI;ATL | CHASEFORT | CA | US | 38741 | 133703845@AIRLINE.KIWI.COM |
| 2WHWKW | 12/23/2020 OB | 12/24/2020 WN;3348;LGA;ATL | ALINGSAS | VARMLANDS LAN | SE | 95919 | 133708982@AIRLINE.KIWI.COM |
| 2XASBQ | 12/23/2020 OB | 1/22/2021 WN;197;FLL;SJU | LAKE RICHARD | AZ | US | 50659 | 133711677@AIRLINE.KIWI.COM |
| 2XC7BF | 12/23/2020 OB | 3/22/2021 WN;1049;LAX;HOU;WN;1156;HOU;ATL | SOUTH LINDA | KY | US | 26810 | 133712381@AIRLINE.KIWI.COM |
| 2XKPEP | 12/23/2020 OB | 12/25/2020 WN;2286;SJC;DEN | KRISTINBURY | NV | US | 12446 | 133712854@AIRLINE.KIWI.COM |
| 2XN5FC | 12/23/2020 OB | 12/24/2020 WN;2996;DSM;DEN;WN;3465;DEN;BOI | MICHAELBURGH | MS | US | 44362 | 133713470@AIRLINE.KIWI.COM |
| 2XYYY8 | 12/23/2020 OB | 12/24/2020 WN;2685;CLE;BWI;WN;2924;BWI;ORF | SMITHTON | NY | US | 92411 | 133717468@AIRLINE.KIWI.COM |
| 2Y638T | 12/23/2020 OB | 12/24/2020 WN;2232;OMA;DEN | NORTH CHARLES | WI | US | 16715 | 133448821.1523670@AIRLINE.KIWI.COM |
| 2YLNQ2 | 12/23/2020 OB | 12/23/2020 WN;4023;LAS;LAX | LUCERHAVEN | MT | US | 26022 | 133716352@AIRLINE.KIWI.COM |
| 2YMGZM | 12/23/2020 OB | 1/19/2021 WN;4522;PDX;MDW;WN;2255;MDW;BOS | FRYEBERG | WA | US | 44746 | 133715714@AIRLINE.KIWI.COM |
| 2YN4WN | 12/23/2020 OB | 12/31/2020 WN;2438;CLE;BNA;WN;1966;BNA;ATL | JAMESTOWN | DE | US | 96335 | 133716473@AIRLINE.KIWI.COM |
| 2YN4WN | 12/23/2020 RT | 1/3/2021 WN;1605;ATL;BNA;WN;3397;BNA;CLE | JAMESTOWN | DE | US | 96335 | 133716473@AIRLINE.KIWI.COM |
| 2YOG2Z | 12/23/2020 OB | 12/24/2020 WN;3107;OKC;HOU;WN;2567;HOU;MSY | ELLISBURGH | TN | US | 51600 | 133716055@AIRLINE.KIWI.COM |
| 2YYGW3 | 12/23/2020 OB | 12/31/2020 WN;2220;MDW;BNA;WN;1966;BNA;ATL | SOUTH DOUGLAS | NJ | US | 30441 | 133717529@AIRLINE.KIWI.COM |
| 2Z4RE4 | 12/24/2020 OB | 12/24/2020 WN;2996;DSM;DEN;WN;2884;DEN;DAL | LOPEZBURGH | CT | US | 52294 | 133718035@AIRLINE.KIWI.COM |
| 2Z4RE4 | 12/24/2020 OB | 12/24/2020 WN;2996;DSM;DEN;WN;2884;DEN;DAL | LOPEZBURGH | CT | US | 52294 | 133718035@AIRLINE.KIWI.COM |
| 2Z4RE4 | 12/24/2020 RT | 12/27/2020 WN;1554;DAL;STL;WN;2075;STL;DSM | LOPEZBURGH | CT | US | 52294 | 133718035@AIRLINE.KIWI.COM |
| 2Z4RE4 | 12/24/2020 RT | 12/27/2020 WN;1554;DAL;STL;WN;2075;STL;DSM | LOPEZBURGH | CT | US | 52294 | 133718035@AIRLINE.KIWI.COM |
| 2Z6EX9 | 12/24/2020 OB | 12/26/2020 WN;1891;MSP;DEN;WN;2036;DEN;BOI | NEW HARRY | CT | US | 2349 | 133718376@AIRLINE.KIWI.COM |
| 2ZLYVG | 12/24/2020 OB | 1/9/2021 WN;4347;TUS;LAS;WN;58;LAS;SJC | NORTH WILLIAMBOROUGH | MD | US | 64902 | 133719531@AIRLINE.KIWI.COM |
| 323KK3 | 12/24/2020 OB | 12/24/2020 WN;3134;DTW;BWI;WN;2221;BWI;MIA | JEVGENILAND | POLVAMAA | EE | 94411 | 133720741@AIRLINE.KIWI.COM |
| 32DB3G | 12/24/2020 OB | 12/24/2020 WN;4305;PDX;SMF | TIFFANYBURY | MN | US | 37580 | 133721467@AIRLINE.KIWI.COM |
| 32IV9D | 12/24/2020 OB | 12/24/2020 WN;3134;DTW;BWI;WN;2411;BWI;ATL | SUTTONMOUTH | SD | US | 79972 | 133722149@AIRLINE.KIWI.COM |
| 32K4DX | 12/24/2020 OB | 12/24/2020 WN;409;MDW;DTW | NORTH JODIPORT | IN | US | 90025 | 133721984@AIRLINE.KIWI.COM |
| 334R2I | 12/24/2020 OB | 12/24/2020 WN;1914;LGA;MDW | EAST JILL | MO | US | 51900 | 133723304@AIRLINE.KIWI.COM |
| 33EUEN | 12/24/2020 OB | 12/26/2020 WN;1748;MDW;BWI;WN;2458;BWI;FLL | KERRMOUTH | AL | US | 43333 | 133724052@AIRLINE.KIWI.COM |
| 33EUEN | 12/24/2020 OB | 12/26/2020 WN;1748;MDW;BWI;WN;2458;BWI;FLL | KERRMOUTH | AL | US | 43333 | 133724052@AIRLINE.KIWI.COM |
| 33RAKG | 12/24/2020 OB | 12/24/2020 WN;4577;ATL;MCO;WN;3708;MCO;SJU | NEW KATHERINE | PA | US | 52205 | 133724580@AIRLINE.KIWI.COM |
| 33RAKG | 12/24/2020 OB | 12/24/2020 WN;4577;ATL;MCO;WN;3708;MCO;SJU | NEW KATHERINE | PA | US | 52205 | 133724580@AIRLINE.KIWI.COM |
| 3446KD | 12/24/2020 OB | 12/25/2020 WN;3787;LGA;BNA;WN;3203;BNA;FLL | WALKERSTAD | IN | US | 70325 | 133725119@AIRLINE.KIWI.COM |
| 348CIS | 12/24/2020 OB | 12/24/2020 WN;661;HOU;MIA | CHRISTINESIDE | CA | US | 41231 | 133725372@AIRLINE.KIWI.COM |
| 34D63X | 12/24/2020 OB | 12/31/2020 WN;2438;CLE;BNA;WN;1966;BNA;ATL | VELASQUEZVILLE | OR | US | 61056 | 133725614@AIRLINE.KIWI.COM |
| 34GNQ8 | 12/24/2020 OB | 1/28/2021 WN;3548;IND;TPA | WEST IAN | ID | US | 2224 | 133725735@AIRLINE.KIWI.COM |
| 34T5UF | 12/24/2020 OB | 12/27/2020 WN;3787;LGA;BNA;WN;5056;BNA;FLL | MARTINEZSHIRE | FL | US | 94099 | 133726615@AIRLINE.KIWI.COM |
| 34T5UF | 12/24/2020 OB | 12/27/2020 WN;3787;LGA;BNA;WN;5056;BNA;FLL | NA | NA | US | NA | 133726615@AIRLINE.KIWI.COM |
| 34T5UF | 12/24/2020 OB | 12/27/2020 WN;3787;LGA;BNA;WN;5056;BNA;FLL | MARTINEZSHIRE | FL | US | 94099 | 133726615@AIRLINE.KIWI.COM |
| 34T5UF | 12/24/2020 OB | 12/27/2020 WN;3787;LGA;BNA;WN;5056;BNA;FLL | NA | NA | US | NA | 133726615@AIRLINE.KIWI.COM |
| 34YI9J | 12/24/2020 OB | 12/24/2020 WN;2620;HOU;SAN | GUERREROFURT | AL | US | 77973 | 133727297@AIRLINE.KIWI.COM |
| 352YEK | 12/24/2020 OB | 12/24/2020 WN;2620;HOU;SAN | GUERREROFURT | AL | US | 43739 | 133727451@AIRLINE.KIWI.COM |
| 355UMD | 12/24/2020 OB | 1/5/2021 WN;1058;MIA;BWI;WN;280;BWI;AUS | KLKH SIBAI | KHABAROVSKIY KRAY | RU | 92769 | 133727605@AIRLINE.KIWI.COM |
| 355UMD | 12/24/2020 OB | 1/5/2021 WN;1058;MIA;BWI;WN;280;BWI;AUS | KLKH SIBAI | KHABAROVSKIY KRAY | RU | 92769 | 133727605@AIRLINE.KIWI.COM |
| 359NEL | 12/24/2020 OB | 12/24/2020 WN;3321;LAS;LAX | EAST PATRICIA | LA | US | 85763 | 133727715@AIRLINE.KIWI.COM |
| 351KF8 | 12/24/2020 OB | 12/25/2020 WN;4196;MSP;MDW;WN;1878;MDW;BWI | WEST PAULSTAD | OK | US | 97614 | 133728386@AIRLINE.KIWI.COM |
| 36LOSO | 12/24/2020 OB | 2/15/2021 WN;1459;OAK;MDW | BROWNLAND | NOVA SCOTIA | CA | 67393 | 133730388@AIRLINE.KIWI.COM |
| 36LOSO | 12/24/2020 OB | 2/16/2021 WN;4980;MCI;MDW | BROWNLAND | NOVA SCOTIA | CA | 67393 | 133730388@AIRLINE.KIWI.COM |
| 36MSOV | 12/24/2020 OB | 1/30/2021 WN;1509;MDW;OAK | LAKE KELLI | NORTHWEST TERRITORIES | CA | 11109 | 133730365@AIRLINE.KIWI.COM |
| 388VKO | 12/24/2020 OB | 12/24/2020 WN;2817;ATL;LGA | ALEJANDRABURY | GA | US | 28229 | 133733908@AIRLINE.KIWI.COM |
| 38AN56 | 12/24/2020 OB | 12/24/2020 WN;2577;MIA;HOU;WN;5040;HOU;ATL | EAST GEORGINABURY | ANGUS | GB | 83935 | 133734194@AIRLINE.KIWI.COM |
| 38CYGI | 12/24/2020 OB | 1/5/2021 WN;438;MCO;DAL;WN;2008;DAL;LAX | EAST TANYA | WI | US | 16936 | 133734238@AIRLINE.KIWI.COM |
| 38GVFM | 12/24/2020 OB | 12/24/2020 WN;2702;MDW;LGA | NEW CHRISTOPHERBOROU | NH | US | 8350 | 133734282@AIRLINE.KIWI.COM |
| 38MGUR | 12/24/2020 OB | 12/31/2020 WN;3787;LGA;BNA;WN;3959;BNA;ATL | WEST JOHNBERG | KS | US | 5349 | 133734634@AIRLINE.KIWI.COM |
| 38MGUR | 12/24/2020 OB | 12/31/2020 WN;3787;LGA;BNA;WN;3959;BNA;ATL | WEST JOHNBERG | KS | US | 5349 | 133734634@AIRLINE.KIWI.COM |
| 38MGUR | 12/24/2020 OB | 12/31/2020 WN;3787;LGA;BNA;WN;3959;BNA;ATL | WEST JOHNBERG | KS | US | 5349 | 133734634@AIRLINE.KIWI.COM |
| 38MGUR | 12/24/2020 RT | 1/5/2021 WN;154;ATL;LGA | WEST JOHNBERG | KS | US | 5349 | 133734634@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 38MGUR | 12/24/2020 RT | 1/5/2021 WN;154;ATL;LGA | WEST JOHNBERG | KS | US | 5349 133734634@AIRLINE.KIWI.COM |
| 38MGUR | 12/24/2020 RT | 1/5/2021 WN;154;ATL;LGA | WEST JOHNBERG | KS | US | 5349 133734634@AIRLINE.KIWI.COM |
| 3A6RXM | 12/24/2020 OB | 12/24/2020 WN;1646;BWI;ATL | NEW MARIAHCHESTER | NE | US | 52485 133739925@AIRLINE.KIWI.COM |
| 3AAU7T | 12/24/2020 OB | 12/24/2020 WN;3147;MDW;MEM | MICHAELTON | AL | US | 66446 133739991@AIRLINE.KIWI.COM |
| 3AAU7T | 12/24/2020 OB | 12/24/2020 WN;3147;MDW;MEM | MICHAELTON | AL | US | 66446 133739991@AIRLINE.KIWI.COM |
| 3DD4MO | 12/24/2020 OB | 12/28/2020 WN;1208;AUS;PHX;WN;1208;PHX;SLC | NORTH LISA | SD | US | 70715 133751640@AIRLINE.KIWI.COM |
| 3DIURV | 12/24/2020 OB | 12/24/2020 WN;1966;BNA;ATL | EAST THOMAS | IA | US | 73156 133752652@AIRLINE.KIWI.COM |
| 3DUTUI | 12/24/2020 OB | 12/25/2020 WN;3804;LGA;STL | ANDERSONLAND | DE | US | 80834 133753884@AIRLINE.KIWI.COM |
| 3EIT5H | 12/24/2020 OB | 12/27/2020 WN;1998;ATL;BWI;WN;5060;BWI;CVG | NELSONMOUTH | HI | US | 6917 133756942@AIRLINE.KIWI.COM |
| 3EV4AH | 12/24/2020 OB | 12/24/2020 WN;2263;ATL;CMH | LAKE ALAN | HI | US | 77250 133758504@AIRLINE.KIWI.COM |
| 3EV4AH | 12/24/2020 RT | 12/28/2020 WN;380;CMH;ATL | LAKE ALAN | HI | US | 77250 133758504@AIRLINE.KIWI.COM |
| 3EVI82 | 12/24/2020 OB | 12/24/2020 WN;3830;DEN;HOU | GUADALAJARA | GRANADA | ES | 40379 133758757@AIRLINE.KIWI.COM |
| 3EZWIO | 12/24/2020 OB | 12/24/2020 WN;3422;LGA;DEN;WN;1966;DEN;LAS | WILLIAMBERG | UT | US | 84396 133759439@AIRLINE.KIWI.COM |
| 3EZWIO | 12/24/2020 OB | 12/24/2020 WN;3422;LGA;DEN;WN;1966;DEN;LAS | WILLIAMBERG | UT | US | 84396 133759439@AIRLINE.KIWI.COM |
| 3EZWIO | 12/24/2020 OB | 12/24/2020 WN;3422;LGA;DEN;WN;1966;DEN;LAS | WILLIAMBERG | UT | US | 84396 133759439@AIRLINE.KIWI.COM |
| 3FMO5X | 12/24/2020 OB | 12/24/2020 WN;2823;ATL;BWI;WN;3933;BWI;DTW | NEW ALICIA | MN | US | 57019 133761639@AIRLINE.KIWI.COM |
| 3G7IY9 | 12/24/2020 OB | 1/8/2021 WN;4145;MIA;TPA;WN;2606;TPA;DEN | NORTH WILLIAMCHESTER | NJ | US | 43538 133764158@AIRLINE.KIWI.COM |
| 3G8NAS | 12/24/2020 OB | 1/10/2021 WN;2088;DEN;HOU;WN;661;HOU;MIA | WEST CHRISTINEVILLE | AK | US | 92419 133764518@AIRLINE.KIWI.COM |
| 3GKRZR | 12/24/2020 OB | 12/24/2020 WN;3324;MEM;MDW;WN;3655;MDW;LAX | HENDRICKSTON | WV | US | 81539 133765335@AIRLINE.KIWI.COM |
| 3GRPAD | 12/24/2020 OB | 12/24/2020 WN;3256;MDW;MCO | SOUTH MONICABURY | MO | US | 8792 133766303@AIRLINE.KIWI.COM |
| 3GRPAD | 12/24/2020 OB | 12/24/2020 WN;3256;MDW;MCO | SOUTH MONICABURY | MO | US | 8792 133766303@AIRLINE.KIWI.COM |
| 3HINQD | 12/24/2020 OB | 12/24/2020 WN;1459;MDW;DCA | WEST CONNIEVIEW | SC | US | 51021 133769834@AIRLINE.KIWI.COM |
| 3IS6OE | 12/24/2020 OB | 12/25/2020 WN;3348;LGA;ATL | MARTINEZVIEW | SC | US | 1350 133772507@AIRLINE.KIWI.COM |
| 3I6428 | 12/24/2020 OB | 1/31/2021 WN;4246;MSY;HOU;WN;1619;HOU;DAL | GEORGEVIEW | DE | US | 59527 133772386@AIRLINE.KIWI.COM |
| 3IRKYZ | 12/24/2020 OB | 12/25/2020 WN;4908;SLC;DEN;WN;3978;DEN;MCI | NEW BILLY | TX | US | 71702 133775147@AIRLINE.KIWI.COM |
| 3J69YE | 12/24/2020 OB | 12/27/2020 WN;3618;DTW;HOU;WN;4799;HOU;ATL | EAST DANIELLE | NJ | US | 4518 133769460@AIRLINE.KIWI.COM |
| 3JSRBM | 12/24/2020 OB | 12/25/2020 WN;4207;ATL;FLL | WEST KAYLA | LA | US | 25938 133779437@AIRLINE.KIWI.COM |
| 3JSRBM | 12/24/2020 OB | 12/25/2020 WN;4207;ATL;FLL | WEST KAYLA | LA | US | 25938 133779437@AIRLINE.KIWI.COM |
| 3JUK2U | 12/24/2020 OB | 12/25/2020 WN;3804;LGA;STL;WN;5072;STL;FLL | ANGELAVILLE | CT | US | 96537 133779536@AIRLINE.KIWI.COM |
| 3JUK2U | 12/24/2020 OB | 12/25/2020 WN;3804;LGA;STL;WN;5072;STL;FLL | ANGELAVILLE | CT | US | 96537 133779536@AIRLINE.KIWI.COM |
| 3K2882 | 12/24/2020 OB | 12/26/2020 WN;2030;ISP;BWI;WN;2294;BWI;CLT | EAST ERIN | NV | US | 85774 133780746@AIRLINE.KIWI.COM |
| 3KBQ3L | 12/24/2020 OB | 12/25/2020 WN;3368;ATL;HOU;WN;307;HOU;CUN | RUTHBERG | VA | US | 96675 133781758@AIRLINE.KIWI.COM |
| 3KBQ3L | 12/24/2020 OB | 12/25/2020 WN;3368;ATL;HOU;WN;307;HOU;CUN | RUTHBERG | VA | US | 96675 133781758@AIRLINE.KIWI.COM |
| 3KBQ3L | 12/24/2020 OB | 12/25/2020 WN;3368;ATL;HOU;WN;307;HOU;CUN | RUTHBERG | VA | US | 96675 133781758@AIRLINE.KIWI.COM |
| 3KDQC7 | 12/24/2020 OB | 12/25/2020 WN;1515;DTW;MDW;WN;2987;MDW;ATL | KYLEBURY | MI | US | 36269 133781846@AIRLINE.KIWI.COM |
| 3KFEND | 12/24/2020 OB | 12/25/2020 WN;4207;ATL;FLL | PORT JOHN | AZ | US | 4075 133781967@AIRLINE.KIWI.COM |
| 3KSRO4 | 12/24/2020 OB | 12/24/2020 WN;3321;LAS;LAX | DREWFORT | PA | US | 83692 133782704@AIRLINE.KIWI.COM |
| 3LBAUJ | 12/24/2020 OB | 12/26/2020 WN;6926;DTW;BNA | EAST REBECCA | IL | US | 53983 133784541@AIRLINE.KIWI.COM |
| 3LMT2Y | 12/24/2020 OB | 1/1/2021 WN;2002;ATL;BNA;WN;4149;BNA;DTW | JOEPORT | OK | US | 63394 133785135@AIRLINE.KIWI.COM |
| 3LNN36 | 12/24/2020 OB | 12/25/2020 WN;2051;ATL;MDW | PAMELALAND | OK | US | 35227 133786015@AIRLINE.KIWI.COM |
| 3LROG2 | 12/24/2020 OB | 12/24/2020 WN;605;PHX;BUR | JOHNSHIRE | AK | US | 95500 133786147@AIRLINE.KIWI.COM |
| 3LXR4O | 12/24/2020 OB | 12/24/2020 WN;3321;LAS;LAX | MADISONSIDE | NH | US | 68111 133786719@AIRLINE.KIWI.COM |
| 3LXTGH | 12/24/2020 OB | 12/25/2020 WN;1493;SMF;LAS | SOUTH ILGI | DUZCE | TR | 77325 133786411@AIRLINE.KIWI.COM |
| 3LXTGH | 12/24/2020 OB | 12/25/2020 WN;1493;SMF;LAS | SOUTH ILGI | DUZCE | TR | 77325 133786411@AIRLINE.KIWI.COM |
| 3M99GX | 12/24/2020 OB | 12/26/2020 WN;2063;BOS;BWI;WN;102;BWI;MIA | BUSHVIEW | OH | US | 93655 133787236@AIRLINE.KIWI.COM |
| 3MKGQ8 | 12/24/2020 OB | 12/25/2020 WN;2799;CRP;HOU;WN;3294;HOU;MIA | RIVASBURY | FL | US | 59497 133788138@AIRLINE.KIWI.COM |
| PKOMPF | 12/24/2020 OB | 12/26/2020 WN;1013;HOU;ATL | PORT STUART | ME | US | 4835 132008338@AIRLINE.KIWI.COM |
| Q3ZT8G | 12/24/2020 OB | 12/31/2020 WN;3134;DTW;BWI;WN;565;BWI;CLT | REYESMOUTH | UT | US | 76893 131343795@AIRLINE.KIWI.COM |
| Q9V2FH | 12/24/2020 OB | 12/28/2020 WN;873;BOI;OAK;WN;2610;OAK;PHX | EAST MAUREEN | AR | US | 11417 128908758@AIRLINE.KIWI.COM |
| 3OCG3P | 12/25/2020 OB | 1/17/2021 WN;3273;STL;DEN;WN;2516;DEN;SEA | RICKYSHIRE | IA | US | 3210 133791966@AIRLINE.KIWI.COM |
| 3OS329 | 12/25/2020 OB | 3/20/2021 WN;1385;PHX;SDF | NORTH JOHNNYTON | FL | US | 24980 133792450@AIRLINE.KIWI.COM |
| 3PIU9U | 12/25/2020 OB | 1/3/2021 WN;1796;DAL;LGA | EAST DANA | OK | US | 81406 133793308@AIRLINE.KIWI.COM |
| 3PM2HW | 12/25/2020 OB | 12/27/2020 WN;4014;LGA;DAL | SOUTH BRETTVILLE | VA | US | 29401 133793308@AIRLINE.KIWI.COM |
| 3PM2HW | 12/25/2020 OB | 12/27/2020 WN;4014;LGA;DAL | SOUTH BRETTVILLE | VA | US | 29401 133793308@AIRLINE.KIWI.COM |
| 3PM2HW | 12/25/2020 OB | 12/27/2020 WN;4014;LGA;DAL | SOUTH BRETTVILLE | VA | US | 29401 133793308@AIRLINE.KIWI.COM |
| 3PM2HW | 12/25/2020 OB | 12/27/2020 WN;4014;LGA;DAL | SOUTH BRETTVILLE | VA | US | 29401 133793308@AIRLINE.KIWI.COM |
| 3PM2HW | 12/25/2020 OB | 12/27/2020 WN;4014;LGA;DAL | SOUTH BRETTVILLE | VA | US | 29401 133793308@AIRLINE.KIWI.COM |
| 3QSBGV | 12/25/2020 OB | 12/25/2020 WN;4191;MSP;MDW | JEFFREYBURY | TX | US | 93597 133794738@AIRLINE.KIWI.COM |
| 3QOCC8 | 12/25/2020 OB | 1/3/2021 WN;1706;TPA;DEN;WN;4524;DEN;SEA | PORT DYLAN | OK | US | 87098 133563507.1524305@AIRLINE.KIWI.COM |
| 3QPRL8 | 12/25/2020 OB | 12/25/2020 WN;845;MSP;MDW;WN;3324;MDW;CMH | SOUTH BEVERLYMOUTH | ME | US | 33495 133786466@AIRLINE.KIWI.COM |
| 3QQ8DG | 12/25/2020 OB | 12/27/2020 WN;3143;CVG;PHX;WN;4765;PHX;LAS | PRESTONVILLE | NC | US | 23141 133795772@AIRLINE.KIWI.COM |
| 3QZUS7 | 12/25/2020 OB | 12/25/2020 WN;4191;MSP;MDW | NORTH MARIAMOUTH | WY | US | 54409 133796190@AIRLINE.KIWI.COM |
| 3ROZOJ | 12/25/2020 OB | 12/25/2020 WN;1652;TPA;SJU | GRAHAMSTAD | GA | US | 16909 133797466@AIRLINE.KIWI.COM |
| 3ROZOJ | 12/25/2020 RT | 12/27/2020 WN;2928;SJU;TPA | GRAHAMSTAD | GA | US | 16909 133797466@AIRLINE.KIWI.COM |
| 3RZD4L | 12/25/2020 OB | 12/25/2020 WN;4619;RDU;MDW;WN;1914;MDW;SLC | JENNIFERTOWN | NJ | US | 90228 133797972@AIRLINE.KIWI.COM |
| 3RZD4L | 12/25/2020 OB | 12/25/2020 WN;4619;RDU;MDW;WN;1914;MDW;SLC | JENNIFERTOWN | NJ | US | 90228 133797972@AIRLINE.KIWI.COM |
| 3RZD4L | 12/25/2020 OB | 12/25/2020 WN;4619;RDU;MDW;WN;1914;MDW;SLC | JENNIFERTOWN | NJ | US | 90228 133797972@AIRLINE.KIWI.COM |
| 3S69FQ | 12/25/2020 OB | 12/25/2020 WN;1515;DTW;MDW;WN;2987;MDW;ATL | ORTEGAHAVEN | IL | US | 44066 133798225@AIRLINE.KIWI.COM |
| 3SMYV5 | 12/25/2020 OB | 1/18/2021 WN;754;KOA;HNL | RWSTY NZNYN | KHORASANE SHEMALI | IR | 73494 133799314@AIRLINE.KIWI.COM |
| 3SMYV5 | 12/25/2020 OB | 1/18/2021 WN;754;KOA;HNL | RWSTY NZNYN | KHORASANE SHEMALI | IR | 73494 133799314@AIRLINE.KIWI.COM |
| 3SVYPL | 12/25/2020 OB | 12/25/2020 WN;3989;LAX;LAS | JACOBSTAD | KY | US | 80561 133799633@AIRLINE.KIWI.COM |
| 3SYDSK | 12/25/2020 OB | 12/25/2020 WN;4202;ATL;DEN | JONATHONMOUTH | CA | US | 85071 133799966@AIRLINE.KIWI.COM |
| 3T2X62 | 12/25/2020 OB | 12/25/2020 WN;3307;GEG;OAK;WN;4441;OAK;ONT | LAKE ASHLEYLAND | AK | US | 57742 133799952@AIRLINE.KIWI.COM |
| 3T2X62 | 12/25/2020 OB | 12/25/2020 WN;3307;GEG;OAK;WN;4441;OAK;ONT | LAKE ASHLEYLAND | AK | US | 57742 133799952@AIRLINE.KIWI.COM |
| 3T3GKR | 12/25/2020 OB | 12/28/2020 WN;3372;LGA;TPA;WN;1061;TPA;MIA | EAST RILEY | OK | US | 27393 133800106@AIRLINE.KIWI.COM |
| 3T4VQU | 12/25/2020 OB | 12/28/2020 WN;3372;LGA;TPA;WN;1061;TPA;MIA | REYSURGONZALEZ | OISE | FR | 67821 133800106@AIRLINE.KIWI.COM |
| 3TA7HR | 12/25/2020 OB | 12/28/2020 WN;169;BOS;BWI | PATRICIATON | ID | US | 77240 133800458@AIRLINE.KIWI.COM |
| 3TWSYS | 12/25/2020 OB | 1/1/2021 WN;430;ATL;PHX;WN;2002;PHX;LGB | JENNIFERCHESTER | MD | US | 50066 133799259@AIRLINE.KIWI.COM |
| 3TWSYS | 12/25/2020 OB | 1/1/2021 WN;430;ATL;PHX;WN;2002;PHX;LGB | JENNIFERCHESTER | MD | US | 50066 133799259@AIRLINE.KIWI.COM |
| 3U48DP | 12/25/2020 OB | 12/26/2020 WN;1702;PHX;CVG | NORTH AMANDA | MN | US | 55762 133801492@AIRLINE.KIWI.COM |
| 3UGXZ3 | 12/25/2020 OB | 12/25/2020 WN;845;MSP;MDW;WN;3324;MDW;CMH | ANTHONYVIEW | WY | US | 50442 133802504@AIRLINE.KIWI.COM |
| 3YF8J5 | 12/25/2020 OB | 1/16/2021 WN;2413;MIA;TPA;WN;6057;TPA;SDF | CORDOBA | CASTILLALA MANCHA | ES | 79089 133812228@AIRLINE.KIWI.COM |
| 42NTAH | 12/25/2020 OB | 12/25/2020 WN;3744;LAX;LAS | KARENMOUTH | RI | US | 89915 133820016@AIRLINE.KIWI.COM |
| 43BW67 | 12/25/2020 OB | 1/22/2021 WN;3075;MIA;BWI;WN;3596;BWI;PIT | WALTERPORT | IA | US | 47147 133821622@AIRLINE.KIWI.COM |
| 44PXPJ | 12/25/2020 OB | 1/13/2021 WN;6001;AUS;TPA | POKRYVAC | NITRIANSKY KRAJ | SK | 23457 133826451@AIRLINE.KIWI.COM |
| 455BH4 | 12/25/2020 OB | 12/25/2020 WN;4945;ELP;PHX | WEST JESSICA | KS | US | 57104 133828178@AIRLINE.KIWI.COM |
| 459EIT | 12/25/2020 OB | 12/27/2020 WN;4299;LGA;BNA;WN;3765;BNA;FLL | LESLIENEATH | NELSON CITY | NZ | 90332 133828618@AIRLINE.KIWI.COM |
| 45T5IX | 12/25/2020 OB | 12/26/2020 WN;788;LGA;DEN | KUKH SURGUT KHANT | SARATOVSKAYA OBLAST | RU | 16602 133833081@AIRLINE.KIWI.COM |
| 45W3D8 | 12/25/2020 OB | 12/26/2020 WN;788;LGA;DEN | S BIISK | NOVGORODSKAYA OBLAST | RU | 86492 133830136@AIRLINE.KIWI.COM |
| 45XE8A | 12/25/2020 OB | 1/5/2021 WN;1242;FLL;BWI;WN;1261;BWI;DTW | ROLLINSTON | NH | US | 89945 133830664@AIRLINE.KIWI.COM |
| 45XE8A | 12/25/2020 OB | 1/5/2021 WN;1242;FLL;BWI;WN;1261;BWI;DTW | ROLLINSTON | NH | US | 89945 133830664@AIRLINE.KIWI.COM |
| 45XE8A | 12/25/2020 OB | 1/5/2021 WN;1242;FLL;BWI;WN;1261;BWI;DTW | ROLLINSTON | NH | US | 89945 133830664@AIRLINE.KIWI.COM |
| 45XIVW | 12/25/2020 OB | 12/25/2020 WN;2823;ATL;BWI;WN;3933;BWI;DTW | DIAMONDTOWN | WA | US | 35787 133830906@AIRLINE.KIWI.COM |
| 46823X | 12/25/2020 OB | 12/25/2020 WN;3082;ATL;MCO | SPARKSCHESTER | MD | US | 68081 133831346@AIRLINE.KIWI.COM |
| 46823X | 12/25/2020 OB | 12/25/2020 WN;3082;ATL;MCO | SPARKSCHESTER | MD | US | 68081 133831346@AIRLINE.KIWI.COM |
| 46IPXZ | 12/25/2020 OB | 1/1/2021 WN;2707;ATL;LGA | WATTSBURGH | NM | US | 31129 133832710@AIRLINE.KIWI.COM |
| 46KQK5 | 12/25/2020 OB | 12/25/2020 WN;1914;LGA;MDW;WN;3388;MDW;MCO | G SOSNOVYI BOR | DAGESTAN REPUBLIKA | RU | 15260 133829179@AIRLINE.KIWI.COM |
| 46KQK5 | 12/25/2020 OB | 12/25/2020 WN;1914;LGA;MDW;WN;3388;MDW;MCO | G SOSNOVYI BOR | DAGESTAN REPUBLIKA | RU | 15260 133829179@AIRLINE.KIWI.COM |
| 46KQK5 | 12/25/2020 OB | 12/25/2020 WN;1914;LGA;MDW;WN;3388;MDW;MCO | G SOSNOVYI BOR | DAGESTAN REPUBLIKA | RU | 15260 133829179@AIRLINE.KIWI.COM |
| 46KQK5 | 12/25/2020 OB | 12/25/2020 WN;1914;LGA;MDW;WN;3388;MDW;MCO | G SOSNOVYI BOR | DAGESTAN REPUBLIKA | RU | 15260 133829179@AIRLINE.KIWI.COM |
| 46MOZ8 | 12/28/2020 | WN;135;LGA;ATL | JOHNVIEW | KS | US | 71346 133832349@AIRLINE.KIWI.COM |
| 479PZR | 12/25/2020 OB | 12/25/2020 WN;1765;BNA;TPA;WN;1065;TPA;MIA | LANDSKRONA | VASTRA GOTALANDS LAN | SE | 2100 133853724@AIRLINE.KIWI.COM |
| 47D82G | 12/25/2020 OB | 12/27/2020 WN;1898;LGA;TPA;WN;1065;TPA;MIA | LAKE SHERYLVIEW | NJ | US | 22712 133835746@AIRLINE.KIWI.COM |
| 47D82G | 12/25/2020 OB | 12/27/2020 WN;1898;LGA;TPA;WN;1065;TPA;MIA | LAKE SHERYLVIEW | NJ | US | 22712 133835746@AIRLINE.KIWI.COM |
| 47O9OI | 12/25/2020 OB | 12/27/2020 WN;1898;LGA;TPA;WN;1065;TPA;MIA | NORTH SAMANTHA | NM | US | 34199 133835746@AIRLINE.KIWI.COM |
| 4B7OQN | 12/25/2020 OB | 1/4/2021 WN;1060;MIA;TPA | SELISHCHE VOLODIMIR | ZAKARPATSKA OBLAST | UA | 75564 133839607@AIRLINE.KIWI.COM |
| 48U6TG | 12/25/2020 OB | 12/25/2020 WN;2877;LAX;LAS | NORTH STEVE | WI | US | 99887 133841609@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48VQSR | 12/25/2020 OB | | 1/9/2021 WN;3759;LAX;DEN;WN;4725;DEN;PHL | KIMBERLYBERG | SC | | US | 55578 133841950@AIRLINE.KIWI.COM |
| 48WRYC | 12/25/2020 OB | | 3/19/2021 WN;878;IAD;MDW;WN;1285;MDW;MCO | PORT MELISSA | MD | | US | 73752 133842005@AIRLINE.KIWI.COM |
| 494E3W | 12/25/2020 OB | | 1/4/2021 WN;1610;CUN;BWI | BURNETTVIEW | WA | | US | 71972 133842775@AIRLINE.KIWI.COM |
| 49BULR | 12/25/2020 OB | | 12/27/2020 WN;4009;ATL;HOU;WN;3485;HOU;MIA | STOKESSHIRE | CT | | US | 77717 133843259@AIRLINE.KIWI.COM |
| 49X9TW | 12/25/2020 OB | | 1/27/2021 WN;3830;SNA;DEN | NEW HTM | AR RIYAD | SA | | 63527 133845679@AIRLINE.KIWI.COM |
| 49X9TW | 12/25/2020 OB | | 1/27/2021 WN;3830;SNA;DEN | NEW HTM | AR RIYAD | SA | | 63527 133845679@AIRLINE.KIWI.COM |
| 4ABKIP | 12/25/2020 OB | | 12/27/2020 WN;1605;ATL;BNA;WN;1764;BNA;PNS | WEST CHERYL | PA | | US | 51480 133846570@AIRLINE.KIWI.COM |
| 4BKEVD | 12/25/2020 OB | | 12/27/2020 WN;4797;RDU;BWI;WN;4810;BWI;PBI | FRANKVILLE | IA | | US | 29606 133850310@AIRLINE.KIWI.COM |
| 4BX6TH | 12/25/2020 OB | | 12/26/2020 WN;1838;SJU;MCO | SOUTH JEREMY | IA | | US | 23858 133851256@AIRLINE.KIWI.COM |
| 4BX6TH | 12/25/2020 OB | | 12/26/2020 WN;1838;SJU;MCO | SOUTH JEREMY | IA | | US | 23858 133851256@AIRLINE.KIWI.COM |
| 4C6SYV | 12/25/2020 OB | | 12/26/2020 WN;6934;LAX;HOU;WN;1056;HOU;MIA | VIEJA BURUNDI | COLIMA | MX | | 88752 133851773@AIRLINE.KIWI.COM |
| 4COUAW | 12/26/2020 OB | | 1/6/2021 WN;1003;ELP;HOU;WN;668;HOU;SLC | NEW JOHNTON | NH | | US | 61878 133853170@AIRLINE.KIWI.COM |
| 4CZCSF | 12/26/2020 OB | | 12/26/2020 WN;1277;ORF;BWI;WN;1360;BWI;IAX | WEST ANNE | GA | | US | 70894 133851377@AIRLINE.KIWI.COM |
| 4DCQVF | 12/26/2020 OB | | 12/28/2020 WN;933;DTW;BWI | HEATHERPORT | NH | | US | 84921 133854778@AIRLINE.KIWI.COM |
| 4DJ8JT | 12/26/2020 OB | | 12/30/2020 WN;1012;MSP;DEN;WN;2455;DEN;PHX | WEST MICHAELSTAD | AR | | US | 43049 133850662@AIRLINE.KIWI.COM |
| 4DJ8JT | 12/26/2020 OB | | 12/30/2020 WN;1012;MSP;DEN;WN;2455;DEN;PHX | WEST MICHAELSTAD | AR | | US | 43049 133850662@AIRLINE.KIWI.COM |
| 4DJ8JT | 12/26/2020 OB | | 12/30/2020 WN;1012;MSP;DEN;WN;2455;DEN;PHX | WEST MICHAELSTAD | AR | | US | 43049 133850662@AIRLINE.KIWI.COM |
| 4DZ2YP | 12/26/2020 OB | | 12/27/2020 WN;1998;ATL;BWI;WN;1998;BWI;IND;WN;199 | EAST LORETTAMOUTH | NJ | | US | 84004 133856140@AIRLINE.KIWI.COM |
| 4E88WM | 12/26/2020 OB | | 12/27/2020 WN;2100;DTW;DAL | PORT JOSHUABURGH | WA | | US | 4192 133856789@AIRLINE.KIWI.COM |
| 4F7Z7M | 12/26/2020 OB | | 12/27/2020 WN;1901;CVG;MDW;WN;2976;MDW;PHX | NEW MICHELLESHIRE | MN | | US | 34962 133858615@AIRLINE.KIWI.COM |
| 4FCWME | 12/26/2020 OB | | 1/28/2021 WN;4608;LAX;OAK;WN;1282;OAK;HNL | DANIELVILLE | HI | | US | 56130 133858879@AIRLINE.KIWI.COM |
| 4FCWME | 12/26/2020 OB | | 1/28/2021 WN;4608;LAX;OAK;WN;1282;OAK;HNL | DANIELVILLE | HI | | US | 56130 133858879@AIRLINE.KIWI.COM |
| 4FCWME | 12/26/2020 OB | | 1/28/2021 WN;4608;LAX;OAK;WN;1282;OAK;HNL | DANIELVILLE | HI | | US | 56130 133858879@AIRLINE.KIWI.COM |
| 4FCWME | 12/26/2020 OB | | 1/28/2021 WN;4608;LAX;OAK;WN;1282;OAK;HNL | DANIELVILLE | HI | | US | 56130 133858879@AIRLINE.KIWI.COM |
| 4FGQNR | 12/26/2020 OB | | 12/29/2020 WN;166;ATL;TPA;WN;321;TPA;FLL | PATRICKPORT | LA | | US | 72511 133859374@AIRLINE.KIWI.COM |
| 4GFSIK | 12/26/2020 OB | | 3/29/2021 WN;2186;ATL;DEN;WN;362;DEN;LAX | MORGANFURT | NM | | US | 67416 133861233@AIRLINE.KIWI.COM |
| 4GFSIK | 12/26/2020 OB | | 3/29/2021 WN;2186;ATL;DEN;WN;362;DEN;LAX | MORGANFURT | NM | | US | 67416 133861233@AIRLINE.KIWI.COM |
| 4GFSIK | 12/26/2020 RT | | 4/1/2021 WN;1049;LAX;HOU;WN;1156;HOU;ATL | MORGANFURT | NM | | US | 67416 133861233@AIRLINE.KIWI.COM |
| 4GFSIK | 12/26/2020 RT | | 4/1/2021 WN;1049;LAX;HOU;WN;1156;HOU;ATL | MORGANFURT | NM | | US | 67416 133861233@AIRLINE.KIWI.COM |
| 4GI8WB | 12/26/2020 OB | | 12/27/2020 WN;4211;GEG;SJC;WN;4556;SJC;BUR | PORT RANDYBOROUGH | OK | | US | 86762 133861519@AIRLINE.KIWI.COM |
| 4HLS4T | 12/26/2020 OB | | 2/16/2021 WN;752;KOA;HNL;WN;1488;HNL;SAN | PORT DIANA | MT | | US | 94245 133863092@AIRLINE.KIWI.COM |
| 4HOFXX | 12/26/2020 OB | | 12/26/2020 WN;1485;SAT;DAL | NEW RACHEL | CO | | US | 29535 133863037@AIRLINE.KIWI.COM |
| 4HYWCJ | 12/26/2020 OB | | 12/31/2020 WN;2346;ATL;TPA | DANIELLAND | GA | | US | 26677 133863818@AIRLINE.KIWI.COM |
| 4I3HBD | 12/26/2020 OB | | 12/27/2020 WN;2013;GRR;BWI | NEW JAMIE | UT | | US | 95380 133863884@AIRLINE.KIWI.COM |
| 4IBINJ | 12/26/2020 OB | | 12/26/2020 WN;6871;PHL;ATL | SMITHFURT | DE | | US | 42291 133864115@AIRLINE.KIWI.COM |
| 4IXOW8 | 12/26/2020 OB | | 12/28/2020 WN;1660;MSP;MDW;WN;2108;MDW;ATL | VALDEZBURGH | WV | | US | 39381 133865644@AIRLINE.KIWI.COM |
| 4J5RQV | 12/26/2020 OB | | 12/28/2020 WN;1322;CVG;BWI;WN;337;BWI;LAS | SHERRYBOROUGH | TX | | US | 97395 133866062@AIRLINE.KIWI.COM |
| 4J8VYH | 12/26/2020 OB | | 1/31/2021 WN;4806;SFO;PHX;WN;4937;PHX;MSY | LEEVIEW | OR | | US | 44087 133865303@AIRLINE.KIWI.COM |
| 4KLNRE | 12/26/2020 OB | | 12/27/2020 WN;4575;BOI;SMF;WN;4575;SMF;SNA | SOUTH BRITTANY | MD | | US | 51782 133869329@AIRLINE.KIWI.COM |
| 4NNAFX | 12/26/2020 OB | | 12/26/2020 WN;1660;HOU;DEN | WEST STEPHANIEBOROUG | KS | | US | 37402 133876820@AIRLINE.KIWI.COM |
| 4NZBPZ | 12/26/2020 OB | | 12/29/2020 WN;517;MKE;STL;WN;963;STL;FLL | SOUTH CASSANDRABURGH | NE | | US | 92182 133878140@AIRLINE.KIWI.COM |
| 4OBWYW | 12/26/2020 OB | | 12/27/2020 WN;3192;MCO;FLL | LAKE HEATHER | MI | | US | 61188 133879515@AIRLINE.KIWI.COM |
| 4OQXZF | 12/26/2020 OB | | 12/26/2020 WN;2258;MCO;BNA | NEW JAMES | NJ | | US | 91700 133880505@AIRLINE.KIWI.COM |
| 4OZ5KK | 12/26/2020 OB | | 12/27/2020 WN;3482;MIA;BWI;WN;3843;BWI;ORF | VICKIBOROUGH | TN | | US | 21604 133881308@AIRLINE.KIWI.COM |
| 4S6H5G | 12/26/2020 OB | | 1/4/2021 WN;326;PHX;OAK | ROBERTBURY | NE | | US | 47215 133891659@AIRLINE.KIWI.COM |
| 4SM97W | 12/26/2020 OB | | 1/2/2021 WN;6805;SLC;MDW;WN;1640;MDW;TPA | REEDVIEW | NE | | US | 62769 133893540@AIRLINE.KIWI.COM |
| 4SMFEU | 12/26/2020 OB | | 1/2/2021 WN;6805;SLC;MDW;WN;1640;MDW;TPA | LAKE MICHAEL | UT | | US | 14887 133893540@AIRLINE.KIWI.COM |
| 4SP7ZS | 12/26/2020 OB | | 12/27/2020 WN;2332;BUF;BWI;WN;2726;BWI;ATL | LEGIONOWO | PODKARPACKIE | PL | | 62154 133894343@AIRLINE.KIWI.COM |
| 4T64OV | 12/26/2020 OB | | 1/4/2021 WN;3360;ATL;LGA | NEW HOLLY | FL | | US | 80035 133896522@AIRLINE.KIWI.COM |
| 4T6S8Q | 12/26/2020 OB | | 12/29/2020 WN;337;MKE;STL;WN;1177;STL;FLL | LARRYMOUTH | CO | | US | 51944 133895696@AIRLINE.KIWI.COM |
| 4TIPT3 | 12/26/2020 OB | | 12/27/2020 WN;1898;LGA;TPA;WN;1065;TPA;MIA | AMANDAFORT | MA | | US | 52070 133896972@AIRLINE.KIWI.COM |
| 4TIQE6 | 12/26/2020 OB | | 12/27/2020 WN;1898;LGA;TPA;WN;1065;TPA;MIA | MELILLA | ALICANTE | ES | | 95765 133897247@AIRLINE.KIWI.COM |
| 4TRR2V | 12/26/2020 OB | | 12/27/2020 WN;4863;TUS;LAS;WN;4807;LAS;OAK | ADAMSVILLE | ND | | US | 14791 133898369@AIRLINE.KIWI.COM |
| 4TYT54 | 12/26/2020 OB | | 12/27/2020 WN;3855;MSP;DEN;WN;2772;DEN;PHX | WEST ALYSSA | NY | | US | 61159 1315196003.1525086@AIRLINE.KIWI.COM |
| 4U3GR9 | 12/26/2020 OB | | 3/27/2021 WN;2386;SLC;DEN;WN;365;DEN;MCO | MARSHALLMOUTH | WV | | US | 44278 133900239@AIRLINE.KIWI.COM |
| 4U4F4Z | 12/26/2020 OB | | 1/4/2021 WN;403;ATL;BNA;WN;939;BNA;MDW;WN;142 | KRISTIEFURT | MT | | US | 37952 133900195@AIRLINE.KIWI.COM |
| 4U4F4Z | 12/26/2020 OB | | 1/4/2021 WN;403;ATL;BNA;WN;939;BNA;MDW;WN;142 | KRISTIEFURT | MT | | US | 37952 133900195@AIRLINE.KIWI.COM |
| 4U6X9Z | 12/26/2020 OB | | 4/3/2021 WN;1342;MCO;SDF;WN;1342;SDF;DEN;WN;75 | GARRETTBOROUGH | MT | | US | 74891 133900239@AIRLINE.KIWI.COM |
| 4U7437 | 12/26/2020 OB | | 12/29/2020 WN;849;LGA;BNA | LAKE LIAMCHESTER | LIVERPOOL | GB | | 41349 132867636.1525149@AIRLINE.KIWI.COM |
| 4U7OEQ | 12/26/2020 OB | | 12/29/2020 WN;536;DTW;BWI;WN;837;BWI;ATL | NEW ERICA | WA | | US | 74938 133900569@AIRLINE.KIWI.COM |
| 4U9QDP | 12/26/2020 OB | | 12/26/2020 WN;6402;LAX;OAK | NEW HELENHAVEN | VT | | US | 50314 133900899@AIRLINE.KIWI.COM |
| 4UBIGB | 12/26/2020 OB | | 1/5/2021 WN;1610;CUN;BWI | PORT PATRICK | KY | | US | 53392 133900888@AIRLINE.KIWI.COM |
| 4UKIAS | 12/26/2020 OB | | 1/28/2021 WN;1923;BOS;DEN;WN;1966;DEN;LAS | JENNIFERTOWN | NY | | US | 19196 133901911@AIRLINE.KIWI.COM |
| 4URFBO | 12/26/2020 OB | | 1/4/2021 WN;563;LAS;SJC;WN;563;SJC;SEA | ANYANGSI MANANGSI | GYEONGSANGNAMDO | KR | | 71405 133902725@AIRLINE.KIWI.COM |
| 4URFBO | 12/26/2020 OB | | 1/4/2021 WN;563;LAS;SJC;WN;563;SJC;SEA | ANYANGSI MANANGSI | GYEONGSANGNAMDO | KR | | 71405 133902725@AIRLINE.KIWI.COM |
| 4URFBO | 12/26/2020 OB | | 1/4/2021 WN;563;LAS;SJC;WN;563;SJC;SEA | ANYANGSI MANANGSI | GYEONGSANGNAMDO | KR | | 71405 133902725@AIRLINE.KIWI.COM |
| 4URFBO | 12/26/2020 OB | | 1/4/2021 WN;563;LAS;SJC;WN;563;SJC;SEA | ANYANGSI MANANGSI | GYEONGSANGNAMDO | KR | | 71405 133902725@AIRLINE.KIWI.COM |
| 4URFBO | 12/26/2020 OB | | 1/4/2021 WN;563;LAS;SJC;WN;563;SJC;SEA | ANYANGSI MANANGSI | GYEONGSANGNAMDO | KR | | 71405 133902725@AIRLINE.KIWI.COM |
| 4URFBO | 12/26/2020 OB | | 1/4/2021 WN;563;LAS;SJC;WN;563;SJC;SEA | ANYANGSI MANANGSI | GYEONGSANGNAMDO | KR | | 71405 133902725@AIRLINE.KIWI.COM |
| 4W6DXQ | 12/26/2020 OB | | 12/27/2020 WN;2751;ATL;PIT | LAKE MELINDATOWN | AR | | US | 97778 133908126@AIRLINE.KIWI.COM |
| 4XDH48 | 12/26/2020 OB | | 12/27/2020 WN;1810;FLL;STL;WN;1810;STL;MCI | NORTH TERRI | SD | | US | 66901 133911954@AIRLINE.KIWI.COM |
| 4X29LB | 12/26/2020 OB | | 12/27/2020 WN;3469;MDW;ATL | NEW BOB | OH | | US | 29610 133914187@AIRLINE.KIWI.COM |
| 4XZDZN | 12/26/2020 OB | | 12/27/2020 WN;6904;IND;ATL | NEW PETER | GA | | US | 98381 133914022@AIRLINE.KIWI.COM |
| 4Y4OYY | 12/26/2020 OB | | 1/3/2021 WN;4651;PHL;BNA;WN;1621;BNA;CLT | NEW JESSICA | WA | | US | 77051 133914121@AIRLINE.KIWI.COM |
| 4Y4WPO | 12/26/2020 OB | | 12/30/2020 WN;638;TUL;DEN;WN;1082;DEN;AUS | NORTH LORI | FL | | US | 48550 133914374@AIRLINE.KIWI.COM |
| W229T3 | 12/26/2020 OB | | 12/26/2020 WN;2233;BWI;TPA | - | - | - | - | 133861354@AIRLINE.KIWI.COM |
| W29WJG | 12/26/2020 OB | | 12/26/2020 WN;2233;BWI;TPA | - | - | - | - | 133861354@AIRLINE.KIWI.COM |
| W2LDLM | 12/26/2020 OB | | 12/26/2020 WN;2233;BWI;TPA | - | - | - | - | 133861354@AIRLINE.KIWI.COM |
| W3QYMF | 12/26/2020 OB | | 12/26/2020 WN;7716;BWI;TPA | - | - | - | - | 133448909@AIRLINE.KIWI.COM |
| 22E4YE | 12/27/2020 OB | | 12/30/2020 WN;501;DEN;OAK;WN;784;OAK;OGG | PORT JENNIFER | AZ | | US | 41595 133919720@AIRLINE.KIWI.COM |
| 22HF48 | 12/27/2020 OB | | 12/29/2020 WN;6889;DTW;BNA;WN;561;BNA;ATL | TUCKERBURGH | AR | | US | 73170 133919940@AIRLINE.KIWI.COM |
| 22TVCC | 12/27/2020 OB | | 12/27/2020 WN;5028;SLC;LAX | JOHNSONBERG | GA | | US | 11042 133920864@AIRLINE.KIWI.COM |
| 22TVCC | 12/27/2020 OB | | 12/27/2020 WN;5028;SLC;LAX | JOHNSONBERG | GA | | US | 11042 133920864@AIRLINE.KIWI.COM |
| 22Y5VS | 12/27/2020 OB | | 1/11/2021 WN;2809;MCO;BNA;WN;2809;BNA;LAX | PORT EVELYN | KS | | US | 67964 133920446@AIRLINE.KIWI.COM |
| 23JBYG | 12/27/2020 OB | | 12/27/2020 WN;4418;OKC;MDW | AADILAABAAD | RAJASTHAN | IN | | 25247 133922283@AIRLINE.KIWI.COM |
| 246PE8 | 12/27/2020 OB | | 12/29/2020 WN;933;DTW;BWI;WN;299;BWI;ATL | PORT ANTHONY | TX | | US | 2426 133923823@AIRLINE.KIWI.COM |
| 24LHJ6 | 12/27/2020 OB | | 12/31/2020 WN;4217;MSY;BNA | WEST LEAHPORT | MD | | US | 6068 133924835@AIRLINE.KIWI.COM |
| 253GU6 | 12/27/2020 OB | | 12/27/2020 WN;2646;DAL;LAS | NEW MELINDA | UT | | US | 80096 133925550@AIRLINE.KIWI.COM |
| 25I7NQ | 12/27/2020 OB | | 1/5/2021 WN;660;MIA;BWI;WN;352;BWI;MDW | NORTH NATASHAMOUTH | CA | | US | 25640 133926584@AIRLINE.KIWI.COM |
| 25I7NQ | 12/27/2020 OB | | 1/5/2021 WN;660;MIA;BWI;WN;352;BWI;MDW | NORTH NATASHAMOUTH | CA | | US | 25640 133926584@AIRLINE.KIWI.COM |
| 25I7NQ | 12/27/2020 OB | | 1/5/2021 WN;660;MIA;BWI;WN;352;BWI;MDW | NORTH NATASHAMOUTH | CA | | US | 25640 133926584@AIRLINE.KIWI.COM |
| 25K4FG | 12/27/2020 OB | | 12/27/2020 WN;4324;MSY;LAX | LAKE LAUREN | PA | | US | 43791 133926606@AIRLINE.KIWI.COM |
| 25K4FG | 12/27/2020 OB | | 12/27/2020 WN;4324;MSY;LAX | LAKE LAUREN | PA | | US | 43791 133926606@AIRLINE.KIWI.COM |
| 269JET | 12/27/2020 OB | | 1/3/2021 WN;4227;DEN;LAS;WN;4023;LAS;LAX | G CHEBOKSARY | KALININGRADSKAYA OBLAST | RU | | 16597 133927992@AIRLINE.KIWI.COM |
| 26EYC7 | 12/27/2020 OB | | 2/8/2021 WN;1978;STL;RSW | LAKE SHANNONBURGH | WV | | US | 75765 133928366@AIRLINE.KIWI.COM |
| 26FG5X | 12/27/2020 OB | | 2/5/2021 WN;6250;RSW;STL | REBECCAVILLE | TN | | US | 99789 133928366@AIRLINE.KIWI.COM |
| 26HEPN | 12/27/2020 OB | | 12/29/2020 WN;1022;ATL;DEN | CARDENASVILLE | IN | | US | 39769 133928663@AIRLINE.KIWI.COM |
| 26LEI4 | 12/27/2020 OB | | 12/29/2020 WN;622;DEN;PDX | NEW LOUIS | NV | | US | 91007 133928663@AIRLINE.KIWI.COM |
| 26ZT5C | 12/27/2020 OB | | 12/30/2020 WN;892;PHL;BNA;WN;1111;BNA;FLL | LAKE THEODORE | MO | | US | 73000 133929378@AIRLINE.KIWI.COM |
| 27HI7N | 12/27/2020 OB | | 12/27/2020 WN;324;MIA;HOU | LAKE MARK | ND | | US | 68253 133930159@AIRLINE.KIWI.COM |
| 27QHVL | 12/27/2020 OB | | 12/28/2020 WN;3372;LGA;TPA | LAKE WILLIAM | IL | | US | 10134 133930841@AIRLINE.KIWI.COM |
| 27SMOM | 12/27/2020 OB | | 12/28/2020 WN;1503;SMF;SAN | LITTLEBURGH | WI | | US | 20039 133930797@AIRLINE.KIWI.COM |
| 27SMOM | 12/27/2020 OB | | 12/28/2020 WN;1503;SMF;SAN | LITTLEBURGH | WI | | US | 20039 133930797@AIRLINE.KIWI.COM |
| 288V4J | 284569 12/27/2020 OB | | 1/5/2021 WN;1421;MCO;BNA;WN;1171;BNA;DTW | MOTESICE | NITRIANSKY KRAJ | SK | | 73710 133931622@AIRLINE.KIWI.COM |
| 288V4J | 12/27/2020 OB | | 1/3/2021 WN;3087;LAS;OAK;WN;2550;OAK;SEA | WEBBBOROUGH | SD | | US | 77592 133931776@AIRLINE.KIWI.COM |
| 288V4J | 12/27/2020 OB | | 1/3/2021 WN;3087;LAS;OAK;WN;2550;OAK;SEA | WEBBBOROUGH | SD | | US | 77592 133931776@AIRLINE.KIWI.COM |
| 288V4J | 12/27/2020 OB | | 1/3/2021 WN;3087;LAS;OAK;WN;2550;OAK;SEA | WEBBBOROUGH | SD | | US | 77592 133931776@AIRLINE.KIWI.COM |

| Code | Status | Flight Info | City | Region | Country | Reference |
|---|---|---|---|---|---|---|
| 28GLNC | 12/27/2020 OB | 12/28/2020 WN;1124;OAK;LAS | NASICE | LICKOSENJSKA ZUPANIJA | HR | 95223 133932260@AIRLINE.KIWI.COM |
| 28GLNC | 12/27/2020 RT | 12/28/2020 WN;1119;LAS;OAK | NASICE | LICKOSENJSKA ZUPANIJA | HR | 95223 133932260@AIRLINE.KIWI.COM |
| 28MHDN | 12/27/2020 OB | 12/29/2020 WN;1609;BWI;CUN | PORT JESSICA | NH | US | 74521 133932524@AIRLINE.KIWI.COM |
| 28PXV6 | 12/27/2020 OB | 12/28/2020 WN;3372;LGA;TPA;WN;1061;TPA;MIA | NORTH BRANDYLAND | OR | US | 10874 133932766@AIRLINE.KIWI.COM |
| 29LZIO | 12/27/2020 OB | 1/25/2021 WN;474;OKC;MDW;WN;470;MDW;CLE | GARYSTAD | MI | US | 54141 133934746@AIRLINE.KIWI.COM |
| 29WX9K | 12/27/2020 OB | 12/28/2020 WN;1609;BWI;CUN | EAST LUKE | MO | US | 63345 133935527@AIRLINE.KIWI.COM |
| 2AGM7V | 12/27/2020 OB | 12/29/2020 WN;773;DTW;BNA | SHELBYFURT | NY | US | 41994 133936704@AIRLINE.KIWI.COM |
| 2AMLFT | 12/27/2020 OB | 12/27/2020 WN;3806;BDL;MCO;WN;3192;MCO;FLL | SINGLETONVIEW | OK | US | 28758 133936858@AIRLINE.KIWI.COM |
| 2BGCND | 12/27/2020 OB | 12/28/2020 WN;598;HOU;ATL;WN;598;ATL;IND | SCOTTSHIRE | KS | US | 59896 133939432@AIRLINE.KIWI.COM |
| 2DGHXL | 12/27/2020 OB | 1/3/2021 WN;3732;BNA;DTW | EAST JACQUELINEMOUTH | WY | US | 98882 133945053@AIRLINE.KIWI.COM |
| 2DH7TA | 12/27/2020 OB | 12/27/2020 WN;4832;DTW;BNA | KIMSTAD | ID | US | 56532 133945053@AIRLINE.KIWI.COM |
| 2DR4A9 | 12/27/2020 OB | 12/27/2020 WN;2100;DTW;DAL;WN;2427;DAL;ATL | NEW SUSANVILLE | WY | US | 27321 133946824@AIRLINE.KIWI.COM |
| 2EA2VU | 12/27/2020 OB | 1/3/2021 WN;3399;CLE;HOU;WN;3399;HOU;LAX | LAKE SHANNON | PA | US | 25201 133948463@AIRLINE.KIWI.COM |
| 2EJN7V | 12/27/2020 OB | 12/28/2020 WN;985;LGA;MDW;WN;1011;MDW;MIA | KUH MOKSHAN | ORLOVSKAYA OBLAST | RU | 67600 133948793@AIRLINE.KIWI.COM |
| 2ENEC4 | 12/27/2020 OB | 12/27/2020 WN;3965;HOU;BWI | NEW KRISTINA | IN | US | 10463 133949255@AIRLINE.KIWI.COM |
| 2EO98E | 12/27/2020 OB | 12/27/2020 WN;3929;ATL;SAT | SOUTH DAVID | NJ | US | 76512 133949497@AIRLINE.KIWI.COM |
| 2EO98E | 12/27/2020 OB | 12/27/2020 WN;3929;ATL;SAT | SOUTH DAVID | NJ | US | 76512 133949497@AIRLINE.KIWI.COM |
| 2ERWVZ | 12/27/2020 OB | 12/27/2020 WN;4564;ATL;DAL | GEORGEBOROUGH | ZEBBUG GHAWDEX | MT | 70053 133950223@AIRLINE.KIWI.COM |
| 2F7U8T | 12/27/2020 OB | 12/27/2020 WN;4018;LGA;MDW;WN;2802;MDW;FLL | SOUTH KAYLASHIRE | OR | US | 53513 133951488@AIRLINE.KIWI.COM |
| 2FEO3H | 12/27/2020 OB | 12/27/2020 WN;3732;DTW;MDW;WN;4800;MDW;MEM | LOGANPORT | TASMAN DISTRICT | NZ | 97569 133952049@AIRLINE.KIWI.COM |
| 2FGRB2 | 12/27/2020 OB | 1/18/2021 WN;352;ROC;BWI | NORTH LISA | WV | US | 93467 133952302@AIRLINE.KIWI.COM |
| 2FW7U2 | 12/27/2020 OB | 12/27/2020 WN;4075;ATL;DEN;WN;4922;DEN;SAN | MARTINEZBERG | IN | US | 41008 133953776@AIRLINE.KIWI.COM |
| 2IDXSE | 12/27/2020 OB | 12/28/2020 WN;933;DTW;BWI | PORT JULIAFURT | WY | US | 5298 133963654@AIRLINE.KIWI.COM |
| 2INQU3 | 12/27/2020 OB | 12/28/2020 WN;1352;ATL;HOU;WN;661;HOU;MIA | EAST RYANCHESTER | AK | US | 56246 133964446@AIRLINE.KIWI.COM |
| 2INQU3 | 12/27/2020 OB | 12/28/2020 WN;1352;ATL;HOU;WN;661;HOU;MIA | EAST RYANCHESTER | AK | US | 56246 133964446@AIRLINE.KIWI.COM |
| 2INQU3 | 12/27/2020 OB | 12/28/2020 WN;1352;ATL;HOU;WN;661;HOU;MIA | EAST RYANCHESTER | AK | US | 56246 133964446@AIRLINE.KIWI.COM |
| 2JX0NQ | 12/27/2020 OB | 12/28/2020 WN;155;ATL;LGA | RIVERSHAVEN | WI | US | 80428 133967020@AIRLINE.KIWI.COM |
| 2J832T | 12/27/2020 OB | 12/31/2020 WN;3902;MCI;BNA;WN;1966;BNA;ATL | WEST MARCUSSHIRE | MN | US | 91231 133967053@AIRLINE.KIWI.COM |
| 2JDRHP | 12/27/2020 OB | 12/28/2020 WN;904;ATL;DEN;WN;416;DEN;SFO | SOUTH MARIAPORT | AK | US | 9414 133967768@AIRLINE.KIWI.COM |
| 2JS8EB | 12/27/2020 OB | 1/16/2021 WN;6304;BNA;DCA | NEW DANA | OH | US | 58235 133968912@AIRLINE.KIWI.COM |
| 2KYOHS | 12/27/2020 OB | 1/7/2021 WN;2685;CLE;BWI;WN;822;BWI;SJU | VIGILSIDE | NORTHWEST TERRITORIES | CA | 49608 133973378@AIRLINE.KIWI.COM |
| 2KYOHS | 12/27/2020 OB | 1/7/2021 WN;2685;CLE;BWI;WN;822;BWI;SJU | VIGILSIDE | NORTHWEST TERRITORIES | CA | 49608 133973378@AIRLINE.KIWI.COM |
| 2KYOHS | 12/27/2020 OB | 1/7/2021 WN;2685;CLE;BWI;WN;822;BWI;SJU | VIGILSIDE | NORTHWEST TERRITORIES | CA | 49608 133973378@AIRLINE.KIWI.COM |
| 2KYQWV | 12/27/2020 OB | 2/11/2021 WN;4836;SEA;OAK | LAKE KIMBERLYVILLE | IA | US | 87818 133973446@AIRLINE.KIWI.COM |
| 2L7VSL | 12/27/2020 OB | 1/3/2021 WN;26;IND;BWI;WN;3598;BWI;RDU | WEST JONATHANFORT | UT | US | 75383 133973939@AIRLINE.KIWI.COM |
| 2LA8DS | 12/27/2020 OB | 12/31/2020 WN;3787;LGA;BNA;WN;3203;BNA;FLL | CHRISTINEBOROUGH | AK | US | 68603 133974687@AIRLINE.KIWI.COM |
| 2LA8DS | 12/27/2020 RT | 1/4/2021 WN;551;FLL;TPA;WN;4443;TPA;LGA | CHRISTINEBOROUGH | AK | US | 68603 133974687@AIRLINE.KIWI.COM |
| 2M7PQ4 | 12/27/2020 OB | 1/14/2021 WN;3749;LAX;MDW;WN;4294;MDW;PIT | MARTINCHESTER | WI | US | 4619 133977316@AIRLINE.KIWI.COM |
| 2MC527 | 12/27/2020 OB | 12/29/2020 WN;985;LGA;MDW;WN;1011;MDW;MIA | LAKE JEFFREYBERG | WY | US | 90591 133978130@AIRLINE.KIWI.COM |
| 2MPIAR | 12/27/2020 OB | 12/28/2020 WN;516;SMF;HOU;WN;1056;HOU;MIA | BOONELAND | ME | US | 78489 133979230@AIRLINE.KIWI.COM |
| 2N3ZWT | 12/27/2020 OB | 12/28/2020 WN;282;SAN;LAS;WN;574;LAS;AMA | PINEDAFORT | WI | US | 21105 133979967@AIRLINE.KIWI.COM |
| 2N7MDK | 12/27/2020 OB | 12/30/2020 WN;14;MDW;HOU | PORT GARYHAVEN | MT | US | 54982 133980561@AIRLINE.KIWI.COM |
| 2N7MDK | 12/27/2020 OB | 12/30/2020 WN;14;MDW;HOU | PORT GARYHAVEN | MT | US | 54982 133980561@AIRLINE.KIWI.COM |
| 2N7MDK | 12/27/2020 RT | 1/3/2021 WN;3669;HOU;STL;WN;6689;STL;MDW | PORT GARYHAVEN | MT | US | 54982 133980561@AIRLINE.KIWI.COM |
| 2N7MDK | 12/27/2020 RT | 1/3/2021 WN;3669;HOU;STL;WN;6689;STL;MDW | PORT GARYHAVEN | MT | US | 54982 133980561@AIRLINE.KIWI.COM |
| 2NADSI | 12/27/2020 OB | 1/5/2021 WN;2888;DEN;MCI | CLERCSURPINTO | ARIEGE | FR | 60490 133980803@AIRLINE.KIWI.COM |
| 2NF6HG | 12/27/2020 OB | 12/28/2020 WN;1352;ATL;HOU;WN;661;HOU;MIA | DASTAKERT | ARAGACOTN | AM | 10626 133980726@AIRLINE.KIWI.COM |
| 2NFN7H | 12/27/2020 OB | 1/5/2021 WN;1057;MIA;HOU;WN;1352;HOU;DEN | PERRETBOEUF | RHONE | FR | 84264 133980803@AIRLINE.KIWI.COM |
| 2NHS26 | 12/27/2020 OB | 1/5/2021 WN;1057;MIA;HOU;WN;1352;HOU;DEN | ZARAGOZA | ALICANTE | ES | 46971 133980990@AIRLINE.KIWI.COM |
| 4YY38G | 12/27/2020 OB | 12/27/2020 WN;3538;ATL;DAL;WN;4685;DAL;AMA | DAMONVILLE | IL | US | 86320 133917080@AIRLINE.KIWI.COM |
| 4Z4F8E | 12/27/2020 OB | 12/27/2020 WN;2715;RIC;ATL | WEST DAVID | ND | US | 92981 133917168@AIRLINE.KIWI.COM |
| 4ZQFUX | 12/27/2020 OB | 1/16/2021 WN;1487;SMF;HNL | REYESSIDE | SC | US | 87525 133918488@AIRLINE.KIWI.COM |
| 4ZW8MW | 12/27/2020 OB | 12/27/2020 WN;2350;ATL;FLL | EAST CODY | CA | US | 49379 133919148@AIRLINE.KIWI.COM |
| 2NU8PX | 12/28/2020 OB | 12/28/2020 WN;1352;ATL;HOU;WN;661;HOU;MIA | EAST LOUIS | MD | US | 53084 133981903@AIRLINE.KIWI.COM |
| 2O2Y3X | 12/28/2020 OB | 12/30/2020 WN;410;SAN;DAL;WN;992;DAL;FLL | RICHARDVILLE | UT | US | 550 133982398@AIRLINE.KIWI.COM |
| 2OWZBV | 12/28/2020 OB | 1/3/2021 WN;3270;RSW;BWI;WN;2086;BWI;MKE | PORT KATIE | MN | US | 14855 133984257@AIRLINE.KIWI.COM |
| 2OY5MW | 12/28/2020 OB | 12/28/2020 WN;598;HOU;ATL | WEST ALEX | NV | US | 13546 133984444@AIRLINE.KIWI.COM |
| 2PBFEH | 12/28/2020 OB | 12/28/2020 WN;1164;OMA;DEN;WN;340;DEN;OKC | TIMOTHYMOUTH | KY | US | 93633 133984873@AIRLINE.KIWI.COM |
| 2PGADD | 12/28/2020 OB | 1/3/2021 WN;3669;HOU;STL;WN;6689;STL;MDW | PITTSSTAD | OR | US | 88257 133985500@AIRLINE.KIWI.COM |
| 2PQVYC | 12/28/2020 OB | 1/10/2021 WN;2651;LAX;DEN;WN;2850;DEN;PHL | NORTH BENJAMINPORT | ND | US | 60144 133986006@AIRLINE.KIWI.COM |
| 2PV7ZH | 12/28/2020 OB | 1/10/2021 WN;2651;LAX;DEN;WN;2850;DEN;PHL | NORTH ASHLEYFORT | CA | US | 36554 133986237@AIRLINE.KIWI.COM |
| 2Q4NCO | 12/28/2020 OB | 12/31/2020 WN;3787;LGA;BNA;WN;3959;BNA;ATL | GREENPORT | NV | US | 33833 133986677@AIRLINE.KIWI.COM |
| 2Q75I8 | 12/28/2020 OB | 1/10/2021 WN;2651;LAX;DEN;WN;2850;DEN;PHL | SOUTH RYAN | NE | US | 14552 133986941@AIRLINE.KIWI.COM |
| 2QKNN3 | 12/28/2020 OB | 12/29/2020 WN;3372;LGA;TPA;WN;1061;TPA;MIA | NEW AMANDA | OH | US | 12314 133987700@AIRLINE.KIWI.COM |
| 2QNHEZ | 12/28/2020 OB | 12/28/2020 WN;999;MDW;FLL | STEVENVILLE | NC | US | 8837 133988063@AIRLINE.KIWI.COM |
| 2QXETD | 12/28/2020 OB | 12/30/2020 WN;435;DAL;LAX;WN;435;LAX;LAS | BRANDYTOWN | VT | US | 87992 133988459@AIRLINE.KIWI.COM |
| 2R6KU8 | 12/28/2020 OB | 4/15/2021 WN;3292;RDU;DAL;WN;142;DAL;AUS | BENNETTHAVEN | MO | US | 99189 133989108@AIRLINE.KIWI.COM |
| 2R7DII | 12/28/2020 OB | 3/2/2021 WN;1148;HNL;OAK;WN;1148;OAK;LAX | PORT JOSHUA | AZ | US | 25750 133988990@AIRLINE.KIWI.COM |
| 2R9O6K | 12/28/2020 OB | 12/29/2020 WN;802;LAS;BWI;WN;102;BWI;MIA | GUERREROBERG | MANITOBA | CA | 68234 133989163@AIRLINE.KIWI.COM |
| 2R9O6K | 12/28/2020 OB | 12/29/2020 WN;802;LAS;BWI;WN;102;BWI;MIA | GUERREROBERG | MANITOBA | CA | 68234 133989163@AIRLINE.KIWI.COM |
| 2RKQQA | 12/28/2020 OB | 1/5/2021 WN;1007;FLL;BNA;WN;247;BNA;MDW | GARRETTHAVEN | AZ ZARQA | JO | 79363 133989614@AIRLINE.KIWI.COM |
| 2RKQQA | 12/28/2020 OB | 1/5/2021 WN;1007;FLL;BNA;WN;247;BNA;MDW | GARRETTHAVEN | AZ ZARQA | JO | 79363 133989614@AIRLINE.KIWI.COM |
| 2S83P8 | 12/28/2020 OB | 12/29/2020 WN;244;BWI;ATL | HOLLYSTAD | HI | US | 41980 133991198@AIRLINE.KIWI.COM |
| 2S83P8 | 12/28/2020 OB | 12/29/2020 WN;244;BWI;ATL | HOLLYSTAD | HI | US | 41980 133991198@AIRLINE.KIWI.COM |
| 2SA5YP | 12/28/2020 OB | 1/3/2021 WN;6865;HOU;AUS;WN;4330;AUS;OAK | LEONARDPORT | MT | US | 30845 133991275@AIRLINE.KIWI.COM |
| 2SETKS | 12/28/2020 OB | 12/28/2020 WN;1520;BNA;AUS | BENNETTPORT | WY | US | 63735 133991572@AIRLINE.KIWI.COM |
| 2T2XH7 | 12/28/2020 OB | 12/28/2020 WN;3372;LGA;TPA;WN;1061;TPA;MIA | NEW SHARON | UT | US | 65659 133992914@AIRLINE.KIWI.COM |
| 2T3UJZ | 12/28/2020 OB | 12/28/2020 WN;3372;LGA;TPA;WN;1061;TPA;MIA | SOUTH MICHAEL | SC | US | 57886 133992914@AIRLINE.KIWI.COM |
| 2UGH66 | 12/28/2020 OB | 12/28/2020 WN;517;MKE;STL | SOUTH AMY | LA | US | 23053 133995488@AIRLINE.KIWI.COM |
| 2V7OHS | 12/28/2020 OB | 12/29/2020 WN;6236;PHX;MKE | GAVINFURT | OK | US | 88791 133997193@AIRLINE.KIWI.COM |
| 2VMJMF | 12/28/2020 OB | 12/28/2020 WN;6889;DTW;BNA;WN;561;BNA;ATL | SOUTH JEREMYBERG | DE | US | 49549 133999338@AIRLINE.KIWI.COM |
| 2W8XGT | 12/28/2020 OB | 12/28/2020 WN;2285;CLE;BNA;WN;1414;BNA;PNS | OWENSTOWN | FL | US | 34567 134000889@AIRLINE.KIWI.COM |
| 2WNAIO | 12/28/2020 OB | 12/31/2020 WN;2016;ATL;BWI;WN;102;BWI;MIA | MICHAELFURT | MD | US | 47144 134001912@AIRLINE.KIWI.COM |
| 2ZYO6D | 12/28/2020 OB | 1/2/2021 WN;2249;MCO;BWI;WN;2354;BWI;ATL | TORRESSIDE | IA | US | 50400 134015717@AIRLINE.KIWI.COM |
| 3385JA | 12/28/2020 OB | 1/2/2021 WN;1929;FLL;BWI;WN;2225;BWI;BOS | ALISONTON | MN | US | 5594 134020128@AIRLINE.KIWI.COM |
| 3385JA | 12/28/2020 OB | 1/2/2021 WN;1929;FLL;BWI;WN;2225;BWI;BOS | ALISONTON | MN | US | 5594 134020128@AIRLINE.KIWI.COM |
| 3385JA | 12/28/2020 OB | 1/2/2021 WN;1929;FLL;BWI;WN;2225;BWI;BOS | ALISONTON | MN | US | 5594 134020128@AIRLINE.KIWI.COM |
| 33EMGE | 12/28/2020 OB | 1/1/2021 WN;3787;LGA;BNA;WN;2202;BNA;DAL | GAGRA | SHIDA KARTLI | GE | 94252 134020832@AIRLINE.KIWI.COM |
| 33HWUX | 12/28/2020 OB | 1/24/2021 WN;6002;TPA;AUS | SOUTH SARALAND | GA | US | 27750 134020598@AIRLINE.KIWI.COM |
| 33SONK | 12/28/2020 OB | 1/2/2021 WN;2321;PHX;DEN | EAST DANIELTON | NY | US | 33556 134022625@AIRLINE.KIWI.COM |
| 3466K2 | 12/28/2020 OB | 12/28/2020 WN;837;ATL;BNA;WN;1414;BNA;PNS | HUFFMANBOROUGH | OR | US | 51898 134024693@AIRLINE.KIWI.COM |
| 34AQLC | 12/28/2020 OB | 12/29/2020 WN;232;MCO;DEN;WN;511;DEN;OAK | KIMBERLYLAND | RI | US | 98816 134025144@AIRLINE.KIWI.COM |
| 35GJAT | 12/28/2020 OB | 12/29/2020 WN;1047;ORF;BWI;WN;220;BWI;CLE | JACKSONSIDE | KY | US | 2689 134030215@AIRLINE.KIWI.COM |
| 35LDT5 | 12/28/2020 OB | 1/3/2021 WN;1847;ATL;LGA | VINCENTFORT | RI | US | 78384 134031304@AIRLINE.KIWI.COM |
| 35N7N6 | 12/28/2020 OB | 12/28/2020 WN;1008;ATL;BWI | RYANPORT | LA | US | 31569 134031569@AIRLINE.KIWI.COM |
| 35SKLG | 12/28/2020 OB | 12/28/2020 WN;467;ATL;FLL | LAKE WILLIAM | ME | US | 91724 134032613@AIRLINE.KIWI.COM |
| 363WEU | 12/28/2020 OB | 12/28/2020 WN;1352;ATL;HOU | EAST RYANCHESTER | AK | US | 56246 133964446@AIRLINE.KIWI.COM |
| 3648DX | 12/28/2020 OB | 12/31/2020 WN;2978;BOS;BWI;WN;3984;BWI;FLL | NORTH RACHEL | ID | US | 77130 134036221@AIRLINE.KIWI.COM |
| 36R8ZY | 12/28/2020 OB | 12/31/2020 WN;4973;SAT;BNA;WN;4973;BNA;DCA | MALAGA | MADRID | ES | 7012 134036969@AIRLINE.KIWI.COM |
| 36R8ZY | 12/28/2020 RT | 1/6/2021 WN;455;DCA;ATL;WN;455;ATL;SAT | MALAGA | MADRID | ES | 7012 134036969@AIRLINE.KIWI.COM |
| 36TVYS | 12/28/2020 OB | 12/30/2020 WN;1221;SJC;DEN;WN;6990;DEN;SAT | NUEVA PANAMA | COAHUILA DE ZARAGOZA | MX | 12758 134037981@AIRLINE.KIWI.COM |
| 36XKPC | 12/28/2020 OB | 12/30/2020 WN;6831;AUS;PHX;WN;1298;PHX;PVR | ZACHARYLAND | TN | US | 8970 134038718@AIRLINE.KIWI.COM |
| 36XKPC | 12/28/2020 OB | 12/30/2020 WN;6831;AUS;PHX;WN;1298;PHX;PVR | ZACHARYLAND | TN | US | 8970 134038718@AIRLINE.KIWI.COM |
| 37F8BO | 12/28/2020 OB | 1/9/2021 WN;6052;SAT;TPA;WN;5065;TPA;SJU | EAST DAVIDBOROUGH | OK | US | 69177 134040445@AIRLINE.KIWI.COM |
| 37HCXC | 12/28/2020 OB | 12/30/2020 WN;3372;LGA;TPA;WN;1061;TPA;MIA | PORT BRIANTON | MN | US | 37237 134040308@AIRLINE.KIWI.COM |
| 37HE97 | 12/28/2020 OB | 12/30/2020 WN;1242;FLL;BWI;WN;528;BWI;LAS | SOUTH TROYMOUTH | MD | US | 55772 134040465@AIRLINE.KIWI.COM |
| 38LTVF | 12/28/2020 OB | 12/29/2020 WN;758;RDU;BNA;WN;1123;BNA;STL | PEPRBORDDS | AE | US | 30984 134040621@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38O9G2 | 12/28/2020 OB | 12/30/2020 WN;1033;SAN;AUS;WN;1033;AUS;DAL | SOUTH MICHAEL | GA | US | 78048 | 134046979@AIRLINE.KIWI.COM |
| 38VXDQ | 12/28/2020 OB | 1/10/2021 WN;5013;MIA;TPA;WN;2661;TPA;LAS | RICHARDVILLE | MN | US | 53207 | 134047804@AIRLINE.KIWI.COM |
| 38WMBA | 12/28/2020 OB | 1/18/2021 WN;4820;DEN;LIT | SHANNONVIEW | NC | US | 16329 | 134035143@AIRLINE.KIWI.COM |
| 393AY2 | 12/28/2020 OB | 1/10/2021 WN;5013;MIA;TPA;WN;2661;TPA;LAS | WEST TAYLORVILLE | MO | US | 1360 | 134048112@AIRLINE.KIWI.COM |
| 396QCW | 12/28/2020 OB | 12/29/2020 WN;1326;SMF;LAX | P ADLER | UDMURTSKAYA REPUBLIKA | RU | 88054 | 134048596@AIRLINE.KIWI.COM |
| 390946 | 12/28/2020 OB | 1/4/2021 WN;154;ATL;LGA | WEST JOSHUA | AK | US | 1721 | 134050312@AIRLINE.KIWI.COM |
| 39GGZN | 12/28/2020 MD | 1/10/2021 WN;332;MIA;BWI | ST NIZHNII NOVGOROD | KHAKASIYA REPUBLIKA | RU | 63744 | 134050345@AIRLINE.KIWI.COM |
| 39GGZN | 12/28/2020 MD | 1/10/2021 WN;332;MIA;BWI | ST NIZHNII NOVGOROD | KHAKASIYA REPUBLIKA | RU | 63744 | 134050345@AIRLINE.KIWI.COM |
| 39GGZN | 12/28/2020 OB | 1/4/2021 WN;1025;BUF;BWI;WN;324;BWI;MIA | ST NIZHNII NOVGOROD | KHAKASIYA REPUBLIKA | RU | 63744 | 134050345@AIRLINE.KIWI.COM |
| 39GGZN | 12/28/2020 OB | 1/4/2021 WN;1025;BUF;BWI;WN;324;BWI;MIA | ST NIZHNII NOVGOROD | KHAKASIYA REPUBLIKA | RU | 63744 | 134050345@AIRLINE.KIWI.COM |
| 39GGZN | 12/28/2020 RT | 1/11/2021 WN;2728;BWI;BUF | ST NIZHNII NOVGOROD | KHAKASIYA REPUBLIKA | RU | 63744 | 134050345@AIRLINE.KIWI.COM |
| 39GGZN | 12/28/2020 RT | 1/11/2021 WN;2728;BWI;BUF | ST NIZHNII NOVGOROD | KHAKASIYA REPUBLIKA | RU | 63744 | 134050345@AIRLINE.KIWI.COM |
| 3A8SOS | 12/28/2020 OB | 12/29/2020 WN;536;DTW;BWI;WN;837;BWI;ATL | BROWNFURT | NV | US | 13322 | 134052996@AIRLINE.KIWI.COM |
| 3A8SOS | 12/28/2020 OB | 12/29/2020 WN;536;DTW;BWI;WN;837;BWI;ATL | BROWNFURT | NV | US | 13322 | 134052996@AIRLINE.KIWI.COM |
| 3AEIHJ | 12/28/2020 OB | 12/29/2020 WN;1181;LGA;ATL | NEW MELANIE | RI | US | 17191 | 134053766@AIRLINE.KIWI.COM |
| 3AHGUU | 12/28/2020 OB | 12/30/2020 WN;970;MSP;LAS | ANTHONYMOUTH | MO | US | 32409 | 134054415@AIRLINE.KIWI.COM |
| 3AHGUU | 12/28/2020 OB | 12/30/2020 WN;970;MSP;LAS | ANTHONYMOUTH | MO | US | 32409 | 134054415@AIRLINE.KIWI.COM |
| 3AHGUU | 12/28/2020 RT | 1/3/2021 WN;1783;LAS;STL;WN;1970;STL;MSP | ANTHONYMOUTH | MO | US | 32409 | 134054415@AIRLINE.KIWI.COM |
| 3AHGUU | 12/28/2020 RT | 1/3/2021 WN;1783;LAS;STL;WN;1970;STL;MSP | ANTHONYMOUTH | MO | US | 32409 | 134054415@AIRLINE.KIWI.COM |
| 3AHSEQ | 12/28/2020 OB | 2/9/2021 WN;590;HNL;OGG | DUGO SELO | BRODSKOPOSAVSKA ZUPANIJA | HR | 61364 | 134054030@AIRLINE.KIWI.COM |
| 3AHSEQ | 12/28/2020 OB | 2/9/2021 WN;590;HNL;OGG | DUGO SELO | BRODSKOPOSAVSKA ZUPANIJA | HR | 61364 | 134054030@AIRLINE.KIWI.COM |
| 3AHSEQ | 12/28/2020 OB | 2/9/2021 WN;590;HNL;OGG | DUGO SELO | BRODSKOPOSAVSKA ZUPANIJA | HR | 61364 | 134054030@AIRLINE.KIWI.COM |
| 3ASL7N | 12/28/2020 OB | 1/18/2021 WN;966;SLC;OAK;WN;784;OAK;OGG | SOUTH BEVERLY | AK | US | 75355 | 134050575@AIRLINE.KIWI.COM |
| 3ASL7N | 12/28/2020 OB | 1/18/2021 WN;966;SLC;OAK;WN;784;OAK;OGG | SOUTH BEVERLY | AK | US | 75355 | 134050575@AIRLINE.KIWI.COM |
| 3ASL7N | 12/28/2020 OB | 1/18/2021 WN;966;SLC;OAK;WN;784;OAK;OGG | SOUTH BEVERLY | AK | US | 75355 | 134050575@AIRLINE.KIWI.COM |
| 3ATBSZ | 12/28/2020 OB | 1/7/2021 WN;3737;LAX;LAS | EAST RYAN | AL | US | 87971 | 134054943@AIRLINE.KIWI.COM |
| 3AXV37 | 12/28/2020 OB | 12/29/2020 WN;536;DTW;BWI;WN;837;BWI;ATL | WEST LISABURGH | ND | US | 47506 | 134055559@AIRLINE.KIWI.COM |
| 3B7228 | 12/28/2020 OB | 12/31/2020 WN;1900;SEA;SMF;WN;4873;SMF;LAS | AMRPUR | ARUNACHAL PRADESH | IN | 48017 | 134055856@AIRLINE.KIWI.COM |
| 3BALVI | 12/28/2020 OB | 1/4/2021 WN;1060;MIA;TPA;WN;1558;TPA;LAS | HUDSONSTAD | VA | US | 1262 | 134056582@AIRLINE.KIWI.COM |
| 3BS6P5 | 12/28/2020 OB | 12/29/2020 WN;933;DTW;BWI;WN;299;BWI;ATL | MORGANCHESTER | RI | US | 85677 | 134057836@AIRLINE.KIWI.COM |
| 3BXWWV | 12/28/2020 OB | 12/31/2020 WN;4724;PVD;BWI;WN;2604;BWI;DAL | JENNIFERVIEW | KS | US | 43057 | 134058254@AIRLINE.KIWI.COM |
| 3C5D7Y | 12/28/2020 OB | 3/29/2021 WN;249;LAS;MSP | WEST MONICAPORT | SC | US | 96178 | 134038837@AIRLINE.KIWI.COM |
| 3C9KIM | 12/28/2020 OB | 12/30/2020 WN;970;MSP;LAS | JUANBURGH | HI | US | 54490 | 134059013@AIRLINE.KIWI.COM |
| 3C9KIM | 12/28/2020 OB | 12/30/2020 WN;970;MSP;LAS | JUANBURGH | HI | US | 54490 | 134059013@AIRLINE.KIWI.COM |
| 3C9KIM | 12/28/2020 RT | 1/3/2021 WN;1783;LAS;STL;WN;1970;STL;MSP | JUANBURGH | HI | US | 54490 | 134059013@AIRLINE.KIWI.COM |
| 3C9KIM | 12/28/2020 RT | 1/3/2021 WN;1783;LAS;STL;WN;1970;STL;MSP | JUANBURGH | HI | US | 54490 | 134059013@AIRLINE.KIWI.COM |
| NNWG8P | 12/28/2020 OB | 12/20/2020 WN;394;FLL;ATL | WALKERMOUTH | AL | US | 94211 | 129811352@AIRLINE.KIWI.COM |
| NNWG8P | 12/28/2020 RT | 12/30/2020 WN;551;ATL;FLL | WALKERMOUTH | AL | US | 94211 | 129811352@AIRLINE.KIWI.COM |
| 3CMXGV | 12/29/2020 OB | 12/31/2020 WN;3587;DTW;BNA;WN;2437;BNA;AUS | STEWARTSHIRE | TN | US | 68030 | 134059849@AIRLINE.KIWI.COM |
| 3CMXGV | 12/29/2020 OB | 12/31/2020 WN;3587;DTW;BNA;WN;2437;BNA;AUS | STEWARTSHIRE | TN | US | 68030 | 134059849@AIRLINE.KIWI.COM |
| 3CY9MW | 12/29/2020 OB | 1/2/2021 WN;1932;FLL;DEN;WN;1619;DEN;SFO | THOMASLAND | PA | US | 57784 | 134060993@AIRLINE.KIWI.COM |
| 3CY9MW | 12/29/2020 OB | 1/2/2021 WN;1932;FLL;DEN;WN;1619;DEN;SFO | THOMASLAND | PA | US | 57784 | 134060993@AIRLINE.KIWI.COM |
| 3CY9MW | 12/29/2020 OB | 1/2/2021 WN;1932;FLL;DEN;WN;1619;DEN;SFO | THOMASLAND | PA | US | 57784 | 134060993@AIRLINE.KIWI.COM |
| 3DBYMF | 12/29/2020 OB | 2/1/2021 WN;218;MDW;CUN | PORT ELIZABETH | HI | US | 6371 | 134062346@AIRLINE.KIWI.COM |
| 3DBYMF | 12/29/2020 OB | 2/1/2021 WN;218;MDW;CUN | PORT ELIZABETH | HI | US | 6371 | 134062346@AIRLINE.KIWI.COM |
| 3DZARH | 12/29/2020 OB | 1/4/2021 WN;1060;MIA;TPA;WN;1558;TPA;LAS | RAYFORT | VT | US | 22063 | 134064271@AIRLINE.KIWI.COM |
| 3EP9S2 | 12/29/2020 OB | 1/3/2021 WN;3437;LAS;SNA;WN;1746;SNA;BNA | EAST JEREMY | OR | US | 40662 | 134065382@AIRLINE.KIWI.COM |
| 3FA497 | 12/29/2020 OB | 1/16/2021 WN;4070;SAN;SMF | LAKE MEGANBURY | SC | US | 39413 | 134066812@AIRLINE.KIWI.COM |
| 3FBTLH | 12/29/2020 OB | 12/29/2020 WN;551;ATL;FLL | JERRYBURY | UT | US | 14068 | 134066680@AIRLINE.KIWI.COM |
| 3FCCTV | 12/29/2020 OB | 12/30/2020 WN;755;OAK;SAN;WN;1468;SAN;LAS | NEW JOHNTON | NH | US | 17999 | 134067087@AIRLINE.KIWI.COM |
| 3FCCTV | 12/29/2020 OB | 12/30/2020 WN;755;OAK;SAN;WN;1468;SAN;LAS | NEW JOHNTON | NH | US | 17999 | 134067087@AIRLINE.KIWI.COM |
| 3FCCTV | 12/29/2020 OB | 12/30/2020 WN;755;OAK;SAN;WN;1468;SAN;LAS | NEW JOHNTON | NH | US | 17999 | 134067087@AIRLINE.KIWI.COM |
| 3FDFGC | 12/29/2020 OB | 1/21/2021 WN;1900;SEA;SMF | NORTH DANIEL | CO | US | 61892 | 134067164@AIRLINE.KIWI.COM |
| 3FDQXD | 12/29/2020 OB | 1/6/2021 WN;1232;LAS;SAN | WEST JOSHUA | CA | US | 95776 | 134067252@AIRLINE.KIWI.COM |
| 3FR6J5 | 12/29/2020 OB | 1/3/2021 WN;4636;DEN;SJC;WN;4972;SJC;SEA | DIXONVIEW | ID | US | 91147 | 134068286@AIRLINE.KIWI.COM |
| 3FR6J5 | 12/29/2020 OB | 1/3/2021 WN;4636;DEN;SJC;WN;4972;SJC;SEA | DIXONVIEW | ID | US | 91147 | 134068286@AIRLINE.KIWI.COM |
| 3FUJYB | 12/29/2020 OB | 12/29/2020 WN;403;ATL;BNA;WN;1050;BNA;PNS | ALLENTON | WA | US | 8023 | 134068264@AIRLINE.KIWI.COM |
| 3FULBI | 12/29/2020 RT | 1/3/2021 WN;4428;PNS;BNA;WN;4467;BNA;ATL | ALLENTON | WA | US | 8023 | 134068264@AIRLINE.KIWI.COM |
| 3GJUXO | 12/29/2020 OB | 12/30/2020 WN;1101;DAL;SAN;WN;1101;SAN;SLC | CHARLESBERG | ID | US | 33589 | 134070321@AIRLINE.KIWI.COM |
| 3GJUXO | 12/29/2020 OB | 12/30/2020 WN;1101;DAL;SAN;WN;1101;SAN;SLC | CHARLESBERG | ID | US | 33589 | 134070321@AIRLINE.KIWI.COM |
| 3GJUXO | 12/29/2020 OB | 12/30/2020 WN;1101;DAL;SAN;WN;1101;SAN;SLC | CHARLESBERG | ID | US | 33589 | 134070321@AIRLINE.KIWI.COM |
| 3GJUXO | 12/29/2020 OB | 12/30/2020 WN;1101;DAL;SAN;WN;1101;SAN;SLC | CHARLESBERG | ID | US | 33589 | 134070321@AIRLINE.KIWI.COM |
| 3GST9F | 12/29/2020 OB | 12/31/2020 WN;1966;ATL;DEN | NUEVA CONGO | AGUASCALIENTES | MX | 69091 | 134066757@AIRLINE.KIWI.COM |
| 3GST9F | 12/29/2020 OB | 12/31/2020 WN;1966;ATL;DEN | NUEVA CONGO | AGUASCALIENTES | MX | 69091 | 134066757@AIRLINE.KIWI.COM |
| 3GST9F | 12/29/2020 OB | 12/31/2020 WN;1966;ATL;DEN | NUEVA CONGO | AGUASCALIENTES | MX | 69091 | 134066757@AIRLINE.KIWI.COM |
| 3GST9F | 12/29/2020 OB | 12/31/2020 WN;1966;ATL;DEN | NUEVA CONGO | AGUASCALIENTES | MX | 69091 | 134066757@AIRLINE.KIWI.COM |
| 3GST9F | 12/29/2020 OB | 12/31/2020 WN;1966;ATL;DEN | NUEVA CONGO | AGUASCALIENTES | MX | 69091 | 134066757@AIRLINE.KIWI.COM |
| 3GST9F | 12/29/2020 OB | 12/31/2020 WN;1966;ATL;DEN | NUEVA CONGO | AGUASCALIENTES | MX | 69091 | 134066757@AIRLINE.KIWI.COM |
| 3GST9F | 12/29/2020 OB | 12/31/2020 WN;1966;ATL;DEN | NUEVA CONGO | AGUASCALIENTES | MX | 69091 | 134066757@AIRLINE.KIWI.COM |
| 3GXZX7 | 12/29/2020 OB | 12/31/2020 WN;2540;MCO;ATL | TAMMYSHIRE | AP | | 68769 | 134061235@AIRLINE.KIWI.COM |
| 3HRAUJ | 12/29/2020 OB | 12/29/2020 WN;2105;OAK;LAS | WEST JONATHAN | CA | US | 88518 | 134072620@AIRLINE.KIWI.COM |
| 3IVY6S | 12/29/2020 OB | 12/29/2020 WN;1219;PHX;HOU;WN;2523;HOU;FLL | PORT ELISEBIU | VASLUI | RO | 3333 | 134075216@AIRLINE.KIWI.COM |
| 3JDMJ5 | 12/29/2020 OB | 12/31/2020 WN;2346;BOS;MDW;WN;2863;MDW;FLL | RASMUSSENBOROUGH | SYDDANMARK | DK | 21681 | 134075876@AIRLINE.KIWI.COM |
| 3JVBUS | 12/29/2020 OB | 12/31/2020 WN;824;LAX;SJC;WN;3278;SJC;LAS | WEST PATRICIA | NH | US | 20531 | 134077383@AIRLINE.KIWI.COM |
| 3K9MJQ | 12/29/2020 OB | 12/29/2020 WN;3336;IND;MCO;WN;397;MCO;AUS | LAURAFORT | NH | US | 76136 | 134078307@AIRLINE.KIWI.COM |
| 3OD9DO | 12/29/2020 OB | 1/2/2021 WN;2215;MIA;TPA;WN;1852;TPA;ATL | CLEMENTSMOUTH | SD | US | 74423 | 134092772@AIRLINE.KIWI.COM |
| 3PWR9E | 12/29/2020 OB | 12/31/2020 WN;2647;IND;PHX;WN;4666;PHX;AUS | MATHISBURGH | MO | US | 48631 | 134099834@AIRLINE.KIWI.COM |
| 3QDCD4 | 12/29/2020 OB | 12/29/2020 WN;966;DTW;DEN;WN;281;DEN;TUL | KENNETHSHIRE | CO | US | 36205 | 134102353@AIRLINE.KIWI.COM |
| 3QMGL3 | 12/29/2020 OB | 12/30/2020 WN;1022;CMH;DAL;WN;1022;DAL;ATL | DARLENETON | VA | US | 61210 | 134103695@AIRLINE.KIWI.COM |
| 3QMGL3 | 12/29/2020 OB | 12/30/2020 WN;1022;CMH;DAL;WN;1022;DAL;ATL | DARLENETON | VA | US | 61210 | 134103695@AIRLINE.KIWI.COM |
| 3QMGL3 | 12/29/2020 OB | 12/30/2020 WN;1022;CMH;DAL;WN;1022;DAL;ATL | DARLENETON | VA | US | 61210 | 134103695@AIRLINE.KIWI.COM |
| 3QMGL3 | 12/29/2020 RT | 1/2/2021 WN;1799;ATL;CMH | DARLENETON | VA | US | 61210 | 134103695@AIRLINE.KIWI.COM |
| 3QMGL3 | 12/29/2020 RT | 1/2/2021 WN;1799;ATL;CMH | DARLENETON | VA | US | 61210 | 134103695@AIRLINE.KIWI.COM |
| 3QMGL3 | 12/29/2020 RT | 1/2/2021 WN;1799;ATL;CMH | DARLENETON | VA | US | 61210 | 134103695@AIRLINE.KIWI.COM |
| 3R4W6G | 12/29/2020 OB | 1/20/2021 WN;5013;MIA;TPA;WN;2661;TPA;LAS | BARRONTOWN | WI | US | 48748 | 134105442@AIRLINE.KIWI.COM |
| 3RVWMT | 12/29/2020 OB | 4/11/2021 WN;1538;MCO;MDW;WN;488;MDW;LAX | SOUTH CHRISTOPHERBUR | UT | US | 29193 | 134109723@AIRLINE.KIWI.COM |
| 3RZBY4 | 12/29/2020 OB | 4/11/2021 WN;1538;MCO;MDW;WN;488;MDW;LAX | ROJASHAVEN | AR | US | 47077 | 134109723@AIRLINE.KIWI.COM |
| 3RZONL | 12/29/2020 OB | 1/15/2021 WN;2411;BWI;ATL | SAMPSONLAND | VT | US | 57187 | 134109866@AIRLINE.KIWI.COM |
| 3RZONL | 12/29/2020 OB | 1/15/2021 WN;2411;BWI;ATL | SAMPSONLAND | VT | US | 57187 | 134109866@AIRLINE.KIWI.COM |
| 3S29CY | 12/29/2020 OB | 1/2/2021 WN;1704;CVG;DEN;WN;2405;DEN;SFO | HARRINGTONSHIRE | MA | US | 36567 | 134109536@AIRLINE.KIWI.COM |
| 3SBSTU | 12/29/2020 OB | 12/30/2020 WN;166;ATL;TPA;WN;1061;TPA;MIA | HORNEPORT | NH | US | 4981 | 134111483@AIRLINE.KIWI.COM |
| 3SFKTU | 12/29/2020 OB | 12/30/2020 WN;166;ATL;TPA;WN;1061;TPA;MIA | WEST WILLIAMTOWN | OK | US | 30655 | 134111483@AIRLINE.KIWI.COM |
| 3SPVJT | 12/29/2020 OB | 5/26/2021 WN;400;OKC;DEN;WN;3126;DEN;LAS | PORT KARLABURGH | SC | US | 77468 | 134113562@AIRLINE.KIWI.COM |
| 3SPVJT | 12/29/2020 OB | 5/26/2021 WN;400;OKC;DEN;WN;3126;DEN;LAS | PORT KARLABURGH | SC | US | 77468 | 134113562@AIRLINE.KIWI.COM |
| 3SVD8X | 12/29/2020 OB | 12/30/2020 WN;1540;ORF;BWI;WN;528;BWI;LAS | NORTH SARAHBERG | OH | US | 14977 | 134114915@AIRLINE.KIWI.COM |
| 3SVD8X | 12/29/2020 OB | 12/30/2020 WN;1540;ORF;BWI;WN;528;BWI;LAS | NORTH SARAHBERG | OH | US | 14977 | 134114915@AIRLINE.KIWI.COM |
| 3SVZO4 | 12/29/2020 OB | 1/1/2021 WN;2606;DAL;TPA;WN;3606;TPA;DEN;WN;251 | GERALDSHIRE | OH | US | 86994 | 134114893@AIRLINE.KIWI.COM |
| 3SYSAB | 12/29/2020 OB | 1/3/2021 WN;4636;DEN;SJC;WN;4972;SJC;SEA | JUANSHIRE | AR | US | 6136 | 134114893@AIRLINE.KIWI.COM |
| 3T8KU6 | 12/29/2020 OB | 12/30/2020 WN;694;DEN;AUS | MARYFURT | IL | US | 58264 | 134116312@AIRLINE.KIWI.COM |
| 3UTV35 | 12/29/2020 OB | 12/30/2020 WN;6856;PHL;ATL | WEST DAVIDVIEW | OH | US | 83083 | 134124507@AIRLINE.KIWI.COM |
| 3VCLMW | 12/29/2020 OB | 12/30/2020 WN;849;LGA;BNA;WN;831;BNA;ATL | NEW CINDYMOUTH | MS | US | 97185 | 134126872@AIRLINE.KIWI.COM |
| 3VCLMW | 12/29/2020 OB | 12/30/2020 WN;849;LGA;BNA;WN;831;BNA;ATL | NEW CINDYMOUTH | MS | US | 97185 | 134126872@AIRLINE.KIWI.COM |
| 3W4HAO | 12/29/2020 OB | 12/30/2020 WN;144;OKC;HOU;WN;358;HOU;FLL | SHERRYFURT | WY | US | 80405 | 134130733@AIRLINE.KIWI.COM |
| 3W4ZMU | 12/29/2020 OB | 12/30/2020 WN;1225;PHL;ATL | LAKE COLINFURT | CA | US | 21599 | 134130315@AIRLINE.KIWI.COM |
| 3X2RS5 | 12/29/2020 OB | 12/30/2020 WN;2610;OAK;PHX | MICHAELHAVEN | NE | US | 86685 | 134134286@AIRLINE.KIWI.COM |
| 3X7OBQ | 12/29/2020 OB | 1/3/2021 WN;1365;PHX;OAK | FOXSIDE | AR | US | 14781 | 134134286@AIRLINE.KIWI.COM |
| 3XH93H | 12/29/2020 OB | 7/16/2021 WN;898;ONT;LAS;WN;2621;LAS;ATL | NORTH MARISABOROUGH | IL | US | 37875 | 134135298@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3XHJZ6 | 12/29/2020 OB | 1/2/2021 WN;2451;MCO;AUS | JOANNBERG | UT | US | 84078 134126399@AIRLINE.KIWI.COM |
| 3XHJZ6 | 12/29/2020 OB | 1/2/2021 WN;2451;MCO;AUS | JOANNBERG | UT | US | 84078 134126399@AIRLINE.KIWI.COM |
| 3XI7QL | 12/29/2020 OB | 1/10/2021 WN;5013;MIA;TPA;WN;5011;TPA;ATL | SARALAND | ME | US | 29838 134135760@AIRLINE.KIWI.COM |
| 3XNT1Q | 12/29/2020 OB | 1/10/2021 WN;5013;MIA;TPA;WN;5011;TPA;ATL | EVANSLAND | SD | US | 4442 134135771@AIRLINE.KIWI.COM |
| 3XPFZ3 | 12/29/2020 OB | 12/30/2020 WN;802;LAX;LAS | QUINNSTAD | OR | US | 3844 134135903@AIRLINE.KIWI.COM |
| 3XX34T | 12/29/2020 OB | 1/5/2021 WN;931;MAF;HOU;WN;339;HOU;MSY | SOUTH DARLENE | KS | US | 4703 134136728@AIRLINE.KIWI.COM |
| 3Y26IU | 12/29/2020 OB | 12/30/2020 WN;304;MEM;HOU | KANETOWN | RI | US | 87594 134137444@AIRLINE.KIWI.COM |
| 3Y5OXH | 12/29/2020 OB | 3/21/2021 WN;942;ATL;BNA;WN;536;BNA;MCO | ANTHONYLAND | WY | US | 12520 134139456@AIRLINE.KIWI.COM |
| 3Y5OXH | 12/29/2020 OB | 3/21/2021 WN;942;ATL;BNA;WN;536;BNA;MCO | ANTHONYLAND | WY | US | 12520 134139456@AIRLINE.KIWI.COM |
| 424YFY | 12/30/2020 OB | 1/2/2021 WN;23;DTW;BNA;WN;914;BNA;LGA | NORTH MICHAELSIDE | NH | US | 71353 134142470@AIRLINE.KIWI.COM |
| 425FDI | 12/30/2020 OB | 12/30/2020 WN;1212;BOS;BNA | NORTH NICOLEMOUTH | GA | US | 53631 134142129@AIRLINE.KIWI.COM |
| 4295TE | 12/30/2020 OB | 12/31/2020 WN;3959;ATL;TPA;WN;4147;TPA;MIA | LAKE REBECCA | RI | US | 47355 134142613@AIRLINE.KIWI.COM |
| 42FUMF | 12/30/2020 OB | 1/4/2021 WN;6890;SLC;DEN;WN;687;DEN;GEG | CHADBURGH | CA | US | 62542 134139577@AIRLINE.KIWI.COM |
| 42FUMF | 12/30/2020 OB | 1/4/2021 WN;6890;SLC;DEN;WN;687;DEN;GEG | CHADBURGH | CA | US | 62542 134139577@AIRLINE.KIWI.COM |
| 42FUMF | 12/30/2020 OB | 1/4/2021 WN;6890;SLC;DEN;WN;687;DEN;GEG | CHADBURGH | CA | US | 62542 134139577@AIRLINE.KIWI.COM |
| 42QGRG | 12/30/2020 OB | 5/24/2021 WN;2096;HNL;SAN | NATALIESTAD | IN | US | 54839 127451852.1526851@AIRLINE.KIWI.COM |
| 43ELCE | 12/30/2020 OB | 12/31/2020 WN;3406;SFO;SAN;WN;1468;SAN;LAS | SOUTH MEAGAN | UT | US | 2825 134144868@AIRLINE.KIWI.COM |
| 43IA49 | 12/30/2020 OB | 3/18/2021 WN;1841;MSP;HOU;WN;2131;HOU;SRQ | WASHINGTONBURY | MN | US | 3469 134144047@AIRLINE.KIWI.COM |
| 43JCWJ | 12/30/2020 OB | 3/22/2021 WN;1499;SRQ;HOU;WN;209;HOU;MSP | EAST MONICA | ID | US | 64994 134145407@AIRLINE.KIWI.COM |
| 43N43W | 12/30/2020 OB | 12/30/2020 WN;941;ATL;MDW | CALDWELLBERG | VT | US | 25169 134145418@AIRLINE.KIWI.COM |
| 43Y4XB | 12/30/2020 OB | 1/4/2021 WN;837;ATL;BNA;WN;1587;BNA;LGA | NORTH STEPHANIE | KY | US | 97310 134073621@AIRLINE.KIWI.COM |
| 4420QC | 12/30/2020 OB | 12/31/2020 WN;3348;LGA;ATL | ROBERTCHESTER | TX | US | 41683 134146188@AIRLINE.KIWI.COM |
| 44JW5W | 12/30/2020 OB | 12/30/2020 WN;802;LAX;LAS | WEST MORGAN | TX | US | 49959 134147332@AIRLINE.KIWI.COM |
| 44O8QM | 12/30/2020 OB | 1/1/2021 WN;3233;FLL;HOU;WN;3631;HOU;LAX | LAKE MONICAFURT | MN | US | 32771 134147497@AIRLINE.KIWI.COM |
| 44PXRJ | 12/30/2020 OB | 1/1/2021 WN;3233;FLL;HOU;WN;3631;HOU;LAX | LAKE CATHERINEBOROUG | NY | US | 77631 134147497@AIRLINE.KIWI.COM |
| 44SJBP | 12/30/2020 OB | 12/30/2020 WN;933;DTW;BWI;WN;940;BWI;BDL | NORTH JUSTINFURT | ME | US | 30527 134147585@AIRLINE.KIWI.COM |
| 44TPOK | 12/30/2020 OB | 12/31/2020 WN;1423;SFO;LAS | HALLHAVEN | WA | US | 27144 134147684@AIRLINE.KIWI.COM |
| 45AKZ8 | 12/30/2020 OB | 12/30/2020 WN;499;DTW;MDW;WN;920;MDW;AUS | JOSEIDE | AL | US | 18270 134148443@AIRLINE.KIWI.COM |
| 45I88 | 12/30/2020 OB | 12/30/2020 WN;133;ATL;MCO | GREGORYTON | WA | US | 96962 134149257@AIRLINE.KIWI.COM |
| 45I88 | 12/30/2020 OB | 12/30/2020 WN;133;ATL;MCO | GREGORYTON | WA | US | 96962 134149257@AIRLINE.KIWI.COM |
| 45I88 | 12/30/2020 OB | 12/30/2020 WN;133;ATL;MCO | GREGORYTON | WA | US | 96962 134149257@AIRLINE.KIWI.COM |
| 45OFD2 | 12/30/2020 OB | 12/31/2020 WN;1423;SFO;LAS | PORT BRIAN | IL | US | 858 134149158@AIRLINE.KIWI.COM |
| 465BOV | 12/30/2020 OB | 1/1/2021 WN;4202;ATL;DEN | SOUTH VICTORIAON | IA | US | 91405 134150071@AIRLINE.KIWI.COM |
| 46CNW7 | 12/30/2020 OB | 1/2/2021 WN;2215;MIA;TPA;WN;1852;TPA;ATL | SOUTH MATTHEW | CO | US | 1863 134150896@AIRLINE.KIWI.COM |
| 46CNW7 | 12/30/2020 OB | 1/2/2021 WN;2215;MIA;TPA;WN;1852;TPA;ATL | SOUTH MATTHEW | CO | US | 1863 134150896@AIRLINE.KIWI.COM |
| 46JIYD | 12/30/2020 OB | 12/30/2020 WN;406;LGA;BNA;WN;228;BNA;LAS | LAKE DARREN | ME | US | 53629 134151501@AIRLINE.KIWI.COM |
| 46K8ZI | 12/30/2020 OB | 12/31/2020 WN;102;BWI;MIA | WEST KIMBERLY | MA | US | 44248 134152238@AIRLINE.KIWI.COM |
| 46TLCU | 12/30/2020 OB | 1/10/2021 WN;3075;MIA;BWI | PETERSBURGH | IA | US | 27524 134152469@AIRLINE.KIWI.COM |
| 46Z2P3 | 12/30/2020 OB | 12/31/2020 WN;102;BWI;MIA | NORTH DANATON | TX | US | 37496 134152513@AIRLINE.KIWI.COM |
| 472S2S | 12/30/2020 OB | 12/30/2020 WN;228;BWI;JAX;WN;1378;JAX;ATL | LAKE NATALIE | NV | US | 43230 134152777@AIRLINE.KIWI.COM |
| 47CAUD | 12/30/2020 OB | 1/5/2021 WN;224;ATL;MDW;WN;463;MDW;DCA | LAKE STACEY | AL | US | 36207 134153305@AIRLINE.KIWI.COM |
| 47ILXM | 12/30/2020 OB | 12/30/2020 WN;2399;CVG;BWI;WN;738;BWI;LAS | PORT KIMBERLY | UT | US | 31531 134154064@AIRLINE.KIWI.COM |
| 47L3MG | 12/30/2020 OB | 12/31/2020 WN;190;ATL;HOU | TERRIVIEW | OR | US | 76102 134154196@AIRLINE.KIWI.COM |
| 47L3MG | 12/30/2020 OB | 12/31/2020 WN;190;ATL;HOU | TERRIVIEW | OR | US | 76102 134154196@AIRLINE.KIWI.COM |
| 47T72O | 12/30/2020 OB | 12/30/2020 WN;156;LGA;ATL | NEW ERIKVILLE | NC | US | 15512 134154372@AIRLINE.KIWI.COM |
| 48RVJ6 | 12/30/2020 OB | 1/2/2021 WN;2096;LGA;BNA;WN;6729;BNA;HOU | PORT GERALDPORT | RI | US | 94849 134157111@AIRLINE.KIWI.COM |
| 48VXVN | 12/30/2020 OB | 1/5/2021 WN;980;FLL;BWI;WN;1212;BWI;BOS | EAST JOHNATHANHAVEN | TX | US | 1071 134157177@AIRLINE.KIWI.COM |
| 48VXVN | 12/30/2020 OB | 1/5/2021 WN;980;FLL;BWI;WN;1212;BWI;BOS | EAST JOHNATHANHAVEN | TX | US | 1071 134157177@AIRLINE.KIWI.COM |
| 48XVJM | 12/30/2020 OB | 12/30/2020 WN;1216;STL;MDW;WN;457;MDW;ATL | PORT JOHNBURGH | TX | US | 62805 134157309@AIRLINE.KIWI.COM |
| 4C8CW5 | 12/30/2020 OB | 1/2/2021 WN;559;HOU;MDW;WN;1813;MDW;ORF | LAKE CARLOSSHIRE | DE | US | 61185 133791592.1527043@AIRLINE.KIWI.COM |
| 4ECC8A | 12/30/2020 OB | 1/3/2021 WN;1749;SAT;MCO;WN;4968;MCO;BNA | MORRISBURY | ND | US | 81241 134177186@AIRLINE.KIWI.COM |
| 4ED2S4 | 12/30/2020 OB | 12/30/2020 WN;840;GSP;WN;900;GSP;ATL | SAMPSONSTAD | LA | US | 80894 134177351@AIRLINE.KIWI.COM |
| 4F44MD | 12/30/2020 OB | 12/30/2020 WN;1249;MEM;MDW | MCINTYREFORT | NC | US | 6600 134181817@AIRLINE.KIWI.COM |
| 4FL5W4 | 12/30/2020 OB | 12/31/2020 WN;3558;MDW;LAS | NORTH BRYAN | ID | US | 95904 134183874@AIRLINE.KIWI.COM |
| 4FPVMH | 12/30/2020 OB | 1/5/2021 WN;1062;MIA;TPA;WN;2277;TPA;MDW | SOUTH CHRISTIAN | TX | US | 85822 134183775@AIRLINE.KIWI.COM |
| 4FSD9U | 12/30/2020 OB | 1/3/2021 WN;1793;IND;LAS | EAST CARRIEBURGH | GA | US | 23051 134184732@AIRLINE.KIWI.COM |
| 4FU9V5 | 12/30/2020 OB | 12/31/2020 WN;4306;OAK;PHX | LAKE TIMOTHYMOUTH | TN | US | 21174 134184831@AIRLINE.KIWI.COM |
| 4FU9V5 | 12/30/2020 OB | 12/31/2020 WN;4306;OAK;PHX | LAKE TIMOTHYMOUTH | TN | US | 21174 134184831@AIRLINE.KIWI.COM |
| 4FZIB9 | 12/30/2020 OB | 12/31/2020 WN;2255;BOS;BWI;WN;3933;BWI;DTW | GARDNERVILLE | ND | US | 94216 134185689@AIRLINE.KIWI.COM |
| 4GS3Q2 | 12/30/2020 OB | 12/31/2020 WN;4416;OMA;PHX | SOUTH RACHEL | KS | US | 16420 134186184@AIRLINE.KIWI.COM |
| 4GEEOK | 12/30/2020 OB | 1/27/2021 WN;3611;HOU;MDW | WAIWHITU | CANTERBURY | NZ | 60745 134186602@AIRLINE.KIWI.COM |
| 4GHZB3 | 12/30/2020 OB | 12/30/2020 WN;380;ATL;TPA | EAST KAYLAHAVEN | NM | US | 43752 134187680@AIRLINE.KIWI.COM |
| 4GHZB3 | 12/30/2020 RT | 1/3/2021 WN;3689;TPA;ATL | EAST KAYLAHAVEN | NM | US | 43752 134187680@AIRLINE.KIWI.COM |
| 4GL8WH | 12/30/2020 OB | 12/30/2020 WN;2456;ATL;DAL | LEWISTON | WN | US | 46285 134188274@AIRLINE.KIWI.COM |
| 4H8X2T | 12/30/2020 OB | 1/1/2021 WN;1609;BWI;CUN | VIEJA ZIMBABWE | MORELOS | MX | 94783 134191046@AIRLINE.KIWI.COM |
| 4HDGD8 | 12/30/2020 OB | 1/21/2021 WN;595;HNL;ITO | MATTHEWSTAD | IA | US | 80496 134191145@AIRLINE.KIWI.COM |
| 4HLAG8 | 12/30/2020 OB | 12/31/2020 WN;2438;CLE;BNA;WN;4773;BNA;MSY | LAKE JENNIFERMOUTH | NH | US | 33915 134193004@AIRLINE.KIWI.COM |
| 4HOS6C | 12/30/2020 OB | 12/30/2020 WN;1128;CMH;MDW;WN;920;MDW;AUS | SINGLETONHAVEN | MA | US | 57426 134193851@AIRLINE.KIWI.COM |
| 4HQWG5 | 12/30/2020 OB | 1/3/2021 WN;4302;MSY;BNA;WN;3397;BNA;CLE | SMITHBURY | VT | US | 50000 134193004@AIRLINE.KIWI.COM |
| 4IFARH | 12/31/2020 OB | 12/31/2020 WN;2023;MDW;MSY | AMROHAA | NAGALAND | IN | 27813 134196832@AIRLINE.KIWI.COM |
| 4IFZVM | 12/31/2020 OB | 12/30/2020 WN;1070;BNA;SJC | PORT JOSHUAMOUTH | NV | US | 1010 134197679@AIRLINE.KIWI.COM |
| 4IIH7S | 12/31/2020 OB | 1/4/2021 WN;403;ATL;BNA | LAKE JENNIFERFORT | WA | US | 56116 134197437@AIRLINE.KIWI.COM |
| 4IMDXT | 12/31/2020 OB | 12/31/2020 WN;4191;MSP;MDW;WN;2346;MDW;MCI | PORT ASHLEYPORT | OH | US | 80157 134198031@AIRLINE.KIWI.COM |
| 4IMZAA | 12/30/2020 OB | 12/30/2020 WN;504;LAX;SJC;WN;549;SJC;LAS | JAREDBURY | OR | US | 4499 134198757@AIRLINE.KIWI.COM |
| 4IOJTO | 12/30/2020 OB | 1/15/2021 WN;2577;MIA;HOU;WN;2635;HOU;MEM | S TOMSK | MOSKOVSKAYA OBLAST | RU | 24925 134198405@AIRLINE.KIWI.COM |
| 4IE53Y | 12/30/2020 OB | 1/4/2021 WN;403;ATL;BNA | HOLTSHIRE | MD | US | 75347 134202211@AIRLINE.KIWI.COM |
| 4JMX9L | 12/30/2020 OB | 1/6/2021 WN;2138;DEN;MCO | JEFFREYSHIRE | ST | US | 25949 134203069@AIRLINE.KIWI.COM |
| 4JR3ZO | 12/30/2020 OB | 12/31/2020 WN;55;IAD;ATL | STEPHANIELAND | NY | US | 62816 134203861@AIRLINE.KIWI.COM |
| 4JV5S6 | 12/30/2020 OB | 12/31/2020 WN;3498;ATL;TPA | EAST DANIEL | HI | US | 9330 134204774@AIRLINE.KIWI.COM |
| 4KR3WS | 12/30/2020 OB | 12/31/2020 WN;2900;ATL;HOU | FORDCHESTER | WI | US | 47779 134208866@AIRLINE.KIWI.COM |
| 4KU8E6 | 12/30/2020 OB | 12/31/2020 WN;352;ROC;BWI;WN;2531;BWI;TPA | SOUTH PHYLLIS | MA | US | 23336 134208536@AIRLINE.KIWI.COM |
| 4L53QJ | 12/30/2020 OB | 1/1/2021 WN;3134;DTW;BWI;WN;906;BWI;MBJ | EAST MICHELLELAND | SC | US | 72895 134209856@AIRLINE.KIWI.COM |
| 4L9YZD | 12/30/2020 OB | 1/4/2021 WN;403;ATL;BNA | NEW JESSICA | IL | US | 16827 134210186@AIRLINE.KIWI.COM |
| 4LFRRT | 12/30/2020 OB | 1/2/2021 WN;2112;LAS;OAK | SOUTH JOSE | KY | US | 59831 134211319@AIRLINE.KIWI.COM |
| 4LHCKW | 12/30/2020 OB | 12/31/2020 WN;3959;ATL;TPA;WN;4147;TPA;MIA | BARBERLAND | MS | US | 68779 134211088@AIRLINE.KIWI.COM |
| 4LPBAF | 12/31/2020 OB | 12/31/2020 WN;3500;IND;BWI;WN;2107;BWI;MCI | FLYNNBERG | AK | US | 96022 134211209@AIRLINE.KIWI.COM |
| 4LPBAF | 12/31/2020 OB | 12/31/2020 WN;3500;IND;BWI;WN;2107;BWI;MCI | FLYNNBERG | AK | US | 96022 134211209@AIRLINE.KIWI.COM |
| 4LU63C | 12/30/2020 OB | 12/31/2020 WN;3587;DTW;BNA;WN;2437;BNA;AUS | MEDINABERG | IA | US | 82854 134212892@AIRLINE.KIWI.COM |
| 4LZPZU | 12/30/2020 OB | 3/13/2021 WN;3199;HOU;LAX | HENDERSONMOUTH | MT | US | 98004 134213090@AIRLINE.KIWI.COM |
| 4LZQDC | 12/30/2020 OB | 3/20/2021 WN;1738;HNL;SJC;WN;1738;SJC;LAX | SHEPHERDHAVEN | WY | US | 63625 134213090@AIRLINE.KIWI.COM |
| 4M5RKW | 12/30/2020 OB | 1/4/2021 WN;1128;PHX;DEN;WN;1128;DEN;CMH | CARLSONBURGH | MT | US | 74651 131596333@AIRLINE.KIWI.COM |
| 4M7CD7 | 12/30/2020 OB | 12/31/2020 WN;845;MDW;AUS | JOHNSONBURGH | AL ISKANDARIYAH | EG | 44699 134212980@AIRLINE.KIWI.COM |
| 4MGR62 | 12/30/2020 OB | 1/3/2021 WN;1058;HOU;MIA | NEW KELLY | DE | US | 2032 134215103@AIRLINE.KIWI.COM |
| 4MLU9K | 12/30/2020 OB | 1/12/2021 WN;930;PHL;DEN;WN;856;DEN;LAS | AMANDAHAVEN | OK | US | 96201 134215785@AIRLINE.KIWI.COM |
| 4N2YED | 12/30/2020 OB | 12/31/2020 WN;3995;MCO;RDU;WN;2746;RDU;ATL | PORT JEREMYBURGH | WESTERN | GH | 21409 134216918@AIRLINE.KIWI.COM |
| 4N2YED | 12/30/2020 OB | 12/31/2020 WN;3995;MCO;RDU;WN;2746;RDU;ATL | PORT JEREMYBURGH | WESTERN | GH | 21409 134216918@AIRLINE.KIWI.COM |
| 4NC644 | 12/30/2020 OB | 12/31/2020 WN;2116;MDW;STL;WN;3422;STL;LGA | BRIANMOUTH | MN | US | 28398 134217897@AIRLINE.KIWI.COM |
| 4NEBJI | 12/30/2020 OB | 12/31/2020 WN;2700;CLE;MDW;WN;4033;MDW;DCA | JESSEBURGH | GA | US | 23589 134218150@AIRLINE.KIWI.COM |
| 4NERG6 | 12/30/2020 OB | 12/31/2020 WN;2569;HOU;ATL | EAST JASONVILLE | CA | US | 43276 134218018@AIRLINE.KIWI.COM |
| 4NFYA8 | 12/30/2020 OB | 12/31/2020 WN;4697;PIT;RSW;WN;3496;RSW;ATL | WEST MARIA | NH | US | 32292 134218271@AIRLINE.KIWI.COM |
| 4NGNNZ | 12/30/2020 OB | 1/4/2021 WN;972;ATL;MCO;WN;972;MCO;PIT | CAITLINTON | WV | US | 5072 134218271@AIRLINE.KIWI.COM |
| 4NNTFG | 12/30/2020 OB | 12/31/2020 WN;5008;MEM;ATL;WN;2434;ATL;ORD | PORT TIMOTHYSIDE | OR | US | 47872 134218711@AIRLINE.KIWI.COM |
| 4NOAID | 12/30/2020 OB | 1/7/2021 WN;423;HOU;LAS | HARRYSIDE | UT | US | 26500 133217249.1527313@AIRLINE.KIWI.COM |
| 4NOMGK | 12/30/2020 OB | 12/31/2020 WN;4191;MSP;MDW;WN;2558;MDW;BOS | NORTH EUGENEFORT | AZ | US | 65460 134219173@AIRLINE.KIWI.COM |
| 4NOMGK | 12/30/2020 RT | 1/3/2021 WN;1851;BOS;MDW;WN;2899;MDW;MSP | NORTH EUGENEFORT | AZ | US | 65460 134219173@AIRLINE.KIWI.COM |
| 4NPZNE | 12/30/2020 OB | 1/7/2021 WN;316;CUN;HOU | NORTH THOMASMOUTH | IN | US | 73883 133217249.1527313@AIRLINE.KIWI.COM |
| 4NSPNQ | 12/30/2020 OB | 1/2/2021 WN;2163;JAX;ATL;WN;2358;ATL;BWI | JESSICABERG | ND | US | 3079 134219437@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4NY338 | 12/30/2020 OB | 12/31/2020 WN;1646;CLE;BWI;WN;3984;BWI;FLL | NEW ANTHONY | OR | US | 92147 | 134219855@AIRLINE.KIWI.COM |
| 22QR3C | 12/31/2020 OB | 2/8/2021 WN;4145;TPA;STL | LAKE SARAHBURGH | AL | US | 54538 | 134254274@AIRLINE.KIWI.COM |
| 23BO8D | 12/31/2020 OB | 1/2/2021 WN;1125;LAS;OAK;WN;2259;OAK;LAX | WEST KRISTINE | MA | US | 15861 | 134256089@AIRLINE.KIWI.COM |
| 24HAPC | 12/31/2020 OB | 12/31/2020 WN;2746;RDU;ATL | MELISSABERG | MA | US | 75641 | 134259961@AIRLINE.KIWI.COM |
| 24IIWW | 12/31/2020 OB | 1/1/2021 WN;3948;ATL;FLL | ANDREWBERG | NY | US | 11173 | 134260830@AIRLINE.KIWI.COM |
| 24KO6W | 12/31/2020 OB | 1/1/2021 WN;4790;SAN;LAS | SOUTH PATRICIAFORT | SC | US | 24378 | 134231515.15275986@AIRLINE.KIWI.COM |
| 24LKX7 | 12/31/2020 OB | 12/31/2020 WN;4413;DTW;BWI;WN;3111;BWI;BOS | MICHAELBERG | SC | US | 86867 | 134260676@AIRLINE.KIWI.COM |
| 25DJYC | 12/31/2020 OB | 12/31/2020 WN;4413;DTW;BWI | LAKE JEREMYTOWN | OR | US | 64981 | 134264218@AIRLINE.KIWI.COM |
| 25LZE9 | 12/31/2020 OB | 1/1/2021 WN;2039;BWI;CMH | KEVINSIDE | IL | US | 75071 | 134265142@AIRLINE.KIWI.COM |
| 25M4VH | 12/31/2020 OB | 12/31/2020 WN;4720;DEN;SAN | EAST PETER | MA | US | 46330 | 134264911@AIRLINE.KIWI.COM |
| 25U2CI | 12/31/2020 OB | 1/2/2021 WN;1534;LAX;LAS | ASHLEYBERG | SC | US | 96847 | 134268657@AIRLINE.KIWI.COM |
| 25UP5Q | 12/31/2020 OB | 1/3/2021 WN;4972;LAX;SJC;WN;4972;SJC;SEA | NORTH CASSANDRA | IL | US | 2781 | 134265857@AIRLINE.KIWI.COM |
| 25ZARS | 12/31/2020 OB | 1/16/2021 WN;1916;MSY;LAS;WN;5084;LAS;OAK | NORTH DAVID | MI | US | 87648 | 134266330@AIRLINE.KIWI.COM |
| 268UAN | 12/31/2020 OB | 1/13/2021 WN;4757;SLC;HOU;WN;3459;HOU;TUL | NEW CORYLAND | OH | US | 56836 | 134267100@AIRLINE.KIWI.COM |
| 26CIW4 | 12/31/2020 OB | 1/21/2021 WN;2572;PHX;BUR | GRIFFINVILLE | WA | US | 87555 | 134268167@AIRLINE.KIWI.COM |
| 26DI5K | 12/31/2020 OB | 3/7/2021 WN;1273;LAS;ATL | WILLIAMSIDE | NC | US | 65879 | 134140743.15276332@AIRLINE.KIWI.COM |
| 26PATV | 12/31/2020 OB | 12/31/2020 WN;3082;ATL;MCO | LISAFURT | CO | US | 55101 | 134269663@AIRLINE.KIWI.COM |
| 26YOBL | 12/31/2020 OB | 12/31/2020 WN;2193;CLT;MDW;WN;2636;MDW;MSP | WEST SCOTTTON | CO | US | 1642 | 134271500@AIRLINE.KIWI.COM |
| 27OIDA | 12/31/2020 OB | 1/2/2021 WN;1400;LAS;MKE;WN;1400;MKE;FLL | PALMERSHIRE | TX | US | 84900 | 134273172@AIRLINE.KIWI.COM |
| 27UGZT | 12/31/2020 OB | 1/3/2021 WN;1057;MIA;HOU;WN;6627;HOU;LAX | WEST JASON | ND | US | 75970 | 134275460@AIRLINE.KIWI.COM |
| 283TZM | 12/31/2020 OB | 1/4/2021 WN;1008;ATL;BWI;WN;135;BWI;BUF | LESLIEBERG | AR | US | 41781 | 134276230@AIRLINE.KIWI.COM |
| 2843L | 12/31/2020 OB | 1/2/2021 WN;1743;MSY;HOU;WN;1953;HOU;PHX | LAKE MIRANDA | WV | US | 33462 | 134276593@AIRLINE.KIWI.COM |
| 287NJV | 12/31/2020 OB | 1/3/2021 WN;4636;DEN;SJC;WN;4972;SJC;SEA | MELISSASTAD | NC | US | 25326 | 134276868@AIRLINE.KIWI.COM |
| 28HPRE | 12/31/2020 OB | 1/3/2021 WN;4636;DEN;SJC;WN;4972;SJC;SEA | KATELYNMOUTH | OR | US | 7979 | 134277649@AIRLINE.KIWI.COM |
| 28OFSB | 12/31/2020 OB | 1/2/2021 WN;1828;CLT;BWI;WN;2451;BWI;IND | WEST KARENBURY | AK | US | 52424 | 134278419@AIRLINE.KIWI.COM |
| 28PY8B | 12/31/2020 OB | 1/5/2021 WN;551;FLL;TPA;WN;4443;TPA;LGA | DIXONSTAD | MD | US | 52988 | 134278551@AIRLINE.KIWI.COM |
| 28TFGY | 12/31/2020 OB | 1/2/2021 WN;429;FLL;TPA;WN;2103;TPA;CLE | JESSEMOUTH | OR | US | 79219 | 134279035@AIRLINE.KIWI.COM |
| 28XYLK | 12/31/2020 OB | 1/1/2021 WN;2597;MCO;ATL | PORT DAVIDBERG | TX | US | 40454 | 134279343@AIRLINE.KIWI.COM |
| 28XYLK | 12/31/2020 OB | 1/1/2021 WN;2597;MCO;ATL | PORT DAVIDBERG | TX | US | 40454 | 134279343@AIRLINE.KIWI.COM |
| 29EBUD | 12/31/2020 OB | 1/1/2021 WN;135;ATL;STL | CHRISTOPHERMOUTH | SC | US | 56048 | 134280597@AIRLINE.KIWI.COM |
| 29FHWH | 12/31/2020 OB | 1/1/2021 WN;3907;LAS;LAX | REYESSTAD | PA | US | 71546 | 134280531@AIRLINE.KIWI.COM |
| 29GUUL | 12/31/2020 OB | 2/1/2021 WN;3487;DAL;SAT | WEST CINDYVIEW | TN | US | 13041 | 134280784@AIRLINE.KIWI.COM |
| 29GUUL | 12/31/2020 OB | 2/1/2021 WN;3487;DAL;SAT | WEST CINDYVIEW | TN | US | 13041 | 134280784@AIRLINE.KIWI.COM |
| 2A8NGQ | 12/31/2020 OB | 1/28/2021 WN;157;SLC;OAK;WN;1282;OAK;HNL | LA SA SHI | HAINAN SHENG | CN | 99748 | 134279750@AIRLINE.KIWI.COM |
| 2A8NGQ | 12/31/2020 OB | 1/28/2021 WN;157;SLC;OAK;WN;1282;OAK;HNL | LA SA SHI | HAINAN SHENG | CN | 99748 | 134279750@AIRLINE.KIWI.COM |
| 2ACF22 | 12/31/2020 OB | 1/1/2021 WN;3907;LAS;LAX | SOUTH NICOLESTAD | LA | US | 85585 | 134283798@AIRLINE.KIWI.COM |
| 2AHKS5 | 12/31/2020 OB | 1/17/2021 WN;4969;ATL;DCA | NORTH KATHLEENTOWN | GA | US | 99264 | 134284227@AIRLINE.KIWI.COM |
| 2AN5D4 | 12/31/2020 OB | 2/17/2021 WN;2164;BHM;MCO;WN;2438;MCO;FLL | NEW ANTHONY | IN | US | 61740 | 134284744@AIRLINE.KIWI.COM |
| 2AN5D4 | 12/31/2020 OB | 2/24/2021 WN;3203;FLL;DAL;WN;2683;DAL;BHM | NEW ANTHONY | IN | US | 61740 | 134284744@AIRLINE.KIWI.COM |
| 2AVF54 | 12/31/2020 OB | 1/1/2021 WN;3744;LAX;LAS;WN;2883;LAS;ELP | JOHNSONTON | ND | US | 8250 | 134284997@AIRLINE.KIWI.COM |
| 2BOTHO | 12/31/2020 OB | 1/5/2021 WN;1555;DEN;BWI | WOODSCHESTER | HI | US | 82312 | 134273799.15277303@AIRLINE.KIWI.COM |
| 2BPZX7 | 12/31/2020 OB | 12/31/2020 WN;4933;LAX;PHX | PORT ERIN | ND | US | 9803 | 134287230@AIRLINE.KIWI.COM |
| 2CAH6X | 12/31/2020 OB | 1/18/2021 WN;3920;LAX;MDW | CARVALHO DOS DOURADO | ESPIRITO SANTO | BR | 23880 | 134288132@AIRLINE.KIWI.COM |
| 2CDQ2K | 12/31/2020 OB | 1/1/2021 WN;3989;LAX;LAS | NICHOLASFURT | TX | US | 8648 | 134288506@AIRLINE.KIWI.COM |
| 2CECO9 | 12/31/2020 OB | 4/2/2021 WN;362;LAX;LAS;WN;133;LAS;MCO | LAKE REGINABURY | NY | US | 97042 | 134288363@AIRLINE.KIWI.COM |
| 2CECO9 | 12/31/2020 OB | 4/2/2021 WN;362;LAX;LAS;WN;133;LAS;MCO | LAKE REGINABURY | NY | US | 97042 | 134288363@AIRLINE.KIWI.COM |
| 2CECO9 | 12/31/2020 OB | 4/2/2021 WN;362;LAX;LAS;WN;133;LAS;MCO | LAKE REGINABURY | NY | US | 97042 | 134288363@AIRLINE.KIWI.COM |
| 2CECO9 | 12/31/2020 OB | 4/2/2021 WN;362;LAX;LAS;WN;133;LAS;MCO | LAKE REGINABURY | NY | US | 97042 | 134288363@AIRLINE.KIWI.COM |
| 2CFJSZ | 12/31/2020 OB | 1/1/2021 WN;3989;LAX;LAS | EAST KELLYTOWN | OK | US | 95606 | 134288495@AIRLINE.KIWI.COM |
| 2CFYUZ | 12/31/2020 OB | 1/1/2021 WN;3989;LAX;LAS | SOUTH KENNETHMOUTH | VA | US | 32697 | 134288440@AIRLINE.KIWI.COM |
| 4O6YU5 | 12/31/2020 OB | 1/8/2021 WN;2253;TPA;DAL;WN;3457;DAL;LBB | LAKE THNCHAYFORT | RATCHABURI | TH | 94727 | 134220042@AIRLINE.KIWI.COM |
| 4OGWI5 | 12/31/2020 OB | 1/2/2021 WN;791;LAS;HOU;WN;1930;HOU;BOS | EDWARDBURY | TN | US | 40069 | 134221087@AIRLINE.KIWI.COM |
| 4OK2T4 | 12/31/2020 OB | 12/31/2020 WN;6701;DAL;SLC | CHARLESBERG | ID | US | 33589 | 134070321@AIRLINE.KIWI.COM |
| 4OK2T4 | 12/31/2020 OB | 12/31/2020 WN;6701;DAL;SLC | CHARLESBERG | ID | US | 33589 | 134070321@AIRLINE.KIWI.COM |
| 4OZO6P | 12/31/2020 OB | 1/1/2021 WN;3321;LAS;LAX | NORTH CARLAPORT | VT | US | 74814 | 134222825@AIRLINE.KIWI.COM |
| 4OZO6P | 12/31/2020 OB | 1/1/2021 WN;3321;LAS;LAX | NORTH CARLAPORT | VT | US | 74814 | 134222825@AIRLINE.KIWI.COM |
| 4P3LKB | 12/31/2020 OB | 1/1/2021 WN;2221;MIA;HOU | SOUTH DAVID | SD | US | 65691 | 134222825@AIRLINE.KIWI.COM |
| 4P3LKB | 12/31/2020 OB | 1/1/2021 WN;2221;MIA;HOU | SOUTH DAVID | SD | US | 65691 | 134222825@AIRLINE.KIWI.COM |
| 4P4C9P | 12/31/2020 OB | 12/31/2020 WN;3041;BNA;BWI | NEW ARIEL | AZ | US | 95798 | 134222572@AIRLINE.KIWI.COM |
| 4Q3O8R | 12/31/2020 OB | 12/31/2020 WN;2673;BDL;BWI;WN;2675;BWI;CLT | MORGANFURT | NY | US | 11182 | 134225058@AIRLINE.KIWI.COM |
| 4QHOE7 | 12/31/2020 OB | 1/3/2021 WN;3584;MSP;STL;WN;2519;STL;CMH | NEW CRYSTAL | RI | US | 83339 | 134226114@AIRLINE.KIWI.COM |
| 4QHV3L | 12/31/2020 OB | 12/31/2020 WN;3755;CMH;MDW;WN;2636;MDW;MSP | NORTH MATTHEWTOWN | MI | US | 91613 | 134226114@AIRLINE.KIWI.COM |
| 4QMH94 | 12/31/2020 OB | 1/2/2021 WN;1843;ATL;TPA;WN;498;TPA;LGA | COXHAVEN | NJ | US | 93857 | 134226422@AIRLINE.KIWI.COM |
| 4QMH94 | 12/31/2020 OB | 1/2/2021 WN;1843;ATL;TPA;WN;498;TPA;LGA | COXHAVEN | NJ | US | 93857 | 134226422@AIRLINE.KIWI.COM |
| 4QQSEH | 12/31/2020 OB | 1/2/2021 WN;1843;ATL;TPA;WN;498;TPA;LGA | ERINBURY | MS | US | 19554 | 134226422@AIRLINE.KIWI.COM |
| 4QZ2CD | 12/31/2020 OB | 12/31/2020 WN;3725;LAX;HOU | TRANFORT | OK | US | 17823 | 134227280@AIRLINE.KIWI.COM |
| 4R5T5Z | 12/31/2020 OB | 12/31/2020 WN;3804;LGA;STL;WN;5067;STL;ATL | PEREZBURGH | AK | US | 59540 | 134277775@AIRLINE.KIWI.COM |
| 4R8RG7 | 12/31/2020 OB | 1/1/2021 WN;3927;LAX;PHX;WN;2740;PHX;ELP | EAST WENDYBURGH | AR | US | 1633 | 134227577@AIRLINE.KIWI.COM |
| 4RI4CP | 12/31/2020 OB | 12/31/2020 WN;5009;TPA;ATL | GREGCHESTER | DE | US | 13461 | 134228358@AIRLINE.KIWI.COM |
| 4ROV94 | 12/31/2020 OB | 1/14/2021 WN;3199;BUF;BWI;WN;1804;BWI;AUA | LAKE JOHNNYTOWN | MA | US | 95135 | 134228468@AIRLINE.KIWI.COM |
| 4ROV94 | 12/31/2020 RT | 1/17/2021 WN;1805;AUA;BWI;WN;2584;BWI;BUF | LAKE JOHNNYTOWN | MA | US | 95135 | 134228468@AIRLINE.KIWI.COM |
| 4RUABV | 12/31/2020 OB | 12/31/2020 WN;4686;MSY;MDW;WN;845;MDW;AUS | WEST COLLEEN | MD | US | 44771 | 134228798@AIRLINE.KIWI.COM |
| 4RVMMT | 12/31/2020 OB | 1/2/2021 WN;1843;ATL;TPA;WN;498;TPA;LGA | KAITLYNCHESTER | WV | US | 14352 | 134226422@AIRLINE.KIWI.COM |
| 4RYV6S | 12/31/2020 OB | 1/1/2021 WN;4015;STL;DAL;WN;4015;DAL;CMH | SMITHBOROUGH | DE | US | 27001 | 134229117@AIRLINE.KIWI.COM |
| 4RZ2XH | 12/31/2020 OB | 12/31/2020 WN;2193;CLT;MDW;WN;4491;MDW;DTW | SOUTH ROBERTTON | OK | US | 7386 | 134229095@AIRLINE.KIWI.COM |
| 4RZY5J | 12/31/2020 OB | 12/31/2020 WN;2746;RDU;ATL | LAKE RUSSELL | MEDWAY | GB | 55320 | 134229084@AIRLINE.KIWI.COM |
| 4RZY5J | 12/31/2020 OB | 12/31/2020 WN;2746;RDU;ATL | LAKE RUSSELL | MEDWAY | GB | 55320 | 134229084@AIRLINE.KIWI.COM |
| 4S2DEB | 12/31/2020 OB | 12/31/2020 WN;4047;BWI;JAX | GEORGEBOROUGH | KS | US | 3965 | 134229194@AIRLINE.KIWI.COM |
| 4S2DEB | 12/31/2020 OB | 12/31/2020 WN;4047;BWI;JAX | GEORGEBOROUGH | KS | US | 3965 | 134229194@AIRLINE.KIWI.COM |
| 4S3ZXN | 12/31/2020 OB | 12/31/2020 WN;3107;OKC;HOU | PORT COLLEENFORT | CA | US | 81020 | 134229117@AIRLINE.KIWI.COM |
| 4S49PF | 12/31/2020 OB | 12/31/2020 WN;2739;ONT;PHX;WN;1444;PHX;ELP | WALTONVILLE | IA | US | 91289 | 134229337@AIRLINE.KIWI.COM |
| 4SFP9P | 12/31/2020 OB | 1/4/2021 WN;972;ATL;MCO;WN;206;MCO;ORF | LAKE ALEXBURY | MT | US | 63257 | 134229645@AIRLINE.KIWI.COM |
| 4SHEBL | 12/31/2020 OB | 1/14/2021 WN;352;ROC;BWI;WN;2593;BWI;BOS | HECTORBERG | NH | US | 48216 | 134229722@AIRLINE.KIWI.COM |
| 4SHEBL | 12/31/2020 RT | 1/17/2021 WN;2155;BOS;BWI;WN;3823;BWI;ROC | HECTORBERG | NH | US | 48216 | 134229722@AIRLINE.KIWI.COM |
| 4SN575 | 12/31/2020 OB | 1/1/2021 WN;1444;PHX;ELP | NORTH LESLIEHAVEN | WI | US | 24617 | 134230063@AIRLINE.KIWI.COM |
| 4SRRT5 | 12/31/2020 OB | 12/31/2020 WN;2558;MDW;BOS | KELLERTOWN | AL | US | 12722 | 134228171@AIRLINE.KIWI.COM |
| 4TCE6C | 12/31/2020 OB | 12/31/2020 WN;3587;DTW;BNA | LAKE LAURA | MT | US | 88468 | 134231537@AIRLINE.KIWI.COM |
| 4TQWUM | 12/31/2020 OB | 1/2/2021 WN;1834;HRL;HOU | SOUTH KARENVIEW | OH | US | 46458 | 134228853@AIRLINE.KIWI.COM |
| 4TS97O | 12/31/2020 OB | 1/3/2021 WN;1624;DCA;MDW;WN;4370;MDW;SMF | MOSSTOWN | TN | US | 28678 | 134231582@AIRLINE.KIWI.COM |
| 4UBMND | 12/31/2020 OB | 1/1/2021 WN;3907;LAS;LAX | CARTERSHIRE | RI | US | 81224 | 134233132@AIRLINE.KIWI.COM |
| 4UBMND | 12/31/2020 OB | 1/1/2021 WN;3907;LAS;LAX | CARTERSHIRE | RI | US | 81224 | 134233132@AIRLINE.KIWI.COM |
| 4UBMND | 12/31/2020 OB | 1/1/2021 WN;3907;LAS;LAX | CARTERSHIRE | RI | US | 81224 | 134233132@AIRLINE.KIWI.COM |
| 4UAUWQ | 12/31/2020 OB | 12/31/2020 WN;4147;TPA;MIA | NEW EMMATON | PRINCE EDWARD ISLAND | CA | 72906 | 134233253@AIRLINE.KIWI.COM |
| 4UN43J | 12/31/2020 OB | 1/6/2021 WN;1421;MCO;BNA;WN;823;BNA;LAX | WILLIAMVIEW | HI | US | 7795 | 134233880@AIRLINE.KIWI.COM |
| 4UPORJ | 12/31/2020 OB | 12/31/2020 WN;4720;DTW;DEN;WN;4986;DEN;MSP | EAST JOHNMOUTH | TX | US | 92392 | 134234375@AIRLINE.KIWI.COM |
| 4USBRT | 12/31/2020 OB | 1/6/2021 WN;1212;BOS;BNA;WN;472;BNA;LAS | PERRYVIEW | ME | US | 75871 | 134234298@AIRLINE.KIWI.COM |
| 4U6N6 | 12/31/2020 OB | 12/31/2020 WN;4720;DTW;DEN;WN;3927;DEN;LAX | MILLSSTAD | NORTH SOMERSET | GB | 92815 | 134234276@AIRLINE.KIWI.COM |
| 4U6N6 | 12/31/2020 OB | 12/31/2020 WN;4720;DTW;DEN;WN;3927;DEN;LAX | MILLSSTAD | NORTH SOMERSET | GB | 92815 | 134234276@AIRLINE.KIWI.COM |
| 4V2G5Z | 12/31/2020 OB | 12/31/2020 WN;4751;RIC;ATL | NORTH DOUGLAS | SC | US | 9767 | 134234837@AIRLINE.KIWI.COM |
| 4V2TPF | 12/31/2020 OB | 12/31/2020 WN;2883;SMF;SAN | SCHWARTZSIDE | ID | US | 29641 | 134234947@AIRLINE.KIWI.COM |
| 4VNW2P | 12/31/2020 OB | 12/31/2020 WN;4223;RDU;BNA;WN;2437;BNA;AUS | TRAVISBURGH | NC | US | 78008 | 134264544@AIRLINE.KIWI.COM |
| 4W3P5C | 12/31/2020 OB | 1/6/2021 WN;1225;BDL;BWI;WN;803;BWI;PHX | WEST SAMANTHAFORT | VT | US | 35354 | 134233715@AIRLINE.KIWI.COM |
| 4W3P5C | 12/31/2020 OB | 1/6/2021 WN;1225;BDL;BWI;WN;803;BWI;PHX | WEST SAMANTHAFORT | VT | US | 35354 | 134233715@AIRLINE.KIWI.COM |
| 4W3P5C | 12/31/2020 OB | 1/6/2021 WN;1225;BDL;BWI;WN;803;BWI;PHX | WEST SAMANTHAFORT | VT | US | 35354 | 134233715@AIRLINE.KIWI.COM |
| 4W5NM6 | 12/31/2020 OB | 12/31/2020 WN;3082;ATL;MCO | NIEUWKERKEN | OOSTVLAANDEREN | BE | 23655 | 134272268@AIRLINE.KIWI.COM |
| 4W758Q | 12/31/2020 OB | 12/31/2020 WN;3124;DTW;BNA | SOUTH JAMES | CA | US | 79836 | 134237378@AIRLINE.KIWI.COM |
| 4WJ8BT | 12/31/2020 OB | 12/31/2020 WN;3532;OMA;DEN;WN;2606;DEN;PHX | PORT ANDREW | VT | US | 46166 | 134239237@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4WO8JB | 12/31/2020 OB | 1/8/2021 WN;1336;BWI;DEN | MACDONALDBERG | WY | US | 2298 | 134232791@AIRLINE.KIWI.COM |
| 4WO8JB | 12/31/2020 OB | 1/8/2021 WN;1336;BWI;DEN | MACDONALDBERG | WY | US | 2298 | 134232791@AIRLINE.KIWI.COM |
| 4YK5ON | 12/31/2020 OB | 1/1/2021 WN;776;LAS;MDW;WN;4792;MDW;CVG | ALEXISBURGH | AK | US | 25999 | 134240668@AIRLINE.KIWI.COM |
| 4YQ7H2 | 12/31/2020 OB | 12/31/2020 WN;3239;LAS;LAX | CHARLESFORT | NY | US | 54529 | 134246552@AIRLINE.KIWI.COM |
| 2D55AB | 1/1/2021 OB | 1/3/2021 WN;1970;ATL;AUS;WN;1970;AUS;STL | DELEONSHIRE | NJ | US | 70378 | 134290101@AIRLINE.KIWI.COM |
| 2D7P6O | 1/1/2021 OB | 1/11/2021 WN;4078;MIA;MDW | MONICAPORT | CA | US | 75950 | 134290244@AIRLINE.KIWI.COM |
| 2D6ZCJ | 1/1/2021 OB | 3/22/2021 WN;1049;LAX;HOU;WN;1156;HOU;ATL | EAST MARISSA | FL | US | 61350 | 134290695@AIRLINE.KIWI.COM |
| 2EZ3N7 | 1/1/2021 OB | 1/1/2021 WN;3780;DAL;ABQ;WN;3781;ABQ;LAS | NORTH JOHNTOWN | AZ | US | 37362 | 134293401@AIRLINE.KIWI.COM |
| 2EZ7BI | 1/1/2021 OB | 1/14/2021 WN;38;HOU;DAL | LAKE AMBER | KY | US | 44380 | 134293456@AIRLINE.KIWI.COM |
| 2F67DS | 1/1/2021 OB | 1/2/2021 WN;1542;LAS;OAK | WEST ASHLEY | IA | US | 92980 | 134293841@AIRLINE.KIWI.COM |
| 2FA4IA | 1/1/2021 OB | 1/1/2021 WN;2522;BNA;MCO | CLARKVILLE | TN | US | 71118 | 134293874@AIRLINE.KIWI.COM |
| 2FH8LH | 1/1/2021 OB | 1/1/2021 WN;3633;LAS;ATL | PORT TRACEYFURT | IA | US | 20669 | 134294391@AIRLINE.KIWI.COM |
| 2FO58U | 1/1/2021 OB | 1/2/2021 WN;1750;LAS;SEA | SOUTH JAMES | NC | US | 85242 | 134294831@AIRLINE.KIWI.COM |
| 2FV8RG | 1/1/2021 OB | 1/1/2021 WN;1236;DEN;SAT | MAXWELLMOUTH | TN | US | 21901 | 134294897@AIRLINE.KIWI.COM |
| 2FWPZ7 | 1/1/2021 OB | 1/1/2021 WN;3134;DTW;BWI;WN;2411;BWI;ATL | MELISSALAND | PA | US | 53016 | 134295348@AIRLINE.KIWI.COM |
| 2FWPZ7 | 1/1/2021 RT | 1/5/2021 WN;1197;ATL;BNA;WN;1171;BNA;DTW | MELISSALAND | PA | US | 53016 | 134295348@AIRLINE.KIWI.COM |
| 2G8L8L | 1/1/2021 OB | 3/1/2021 WN;1129;HNL;SMF | JONESTOWN | NC | US | 35438 | 134295293@AIRLINE.KIWI.COM |
| 2GNTVD | 1/1/2021 OB | 1/1/2021 WN;2084;LAS;LAX | NORTH GREGORY | OR | US | 83001 | 134296184@AIRLINE.KIWI.COM |
| 2H7DCP | 1/1/2021 OB | 1/3/2021 WN;3747;CLT;BNA;WN;6631;BNA;CMH | SOUTH CYNTHIA | ME | US | 71124 | 134296998@AIRLINE.KIWI.COM |
| 2HQXAB | 1/1/2021 OB | 1/20/2021 WN;2310;DEN;SEA | SOUTH HEATHERTON | RI | US | 46167 | 134297559@AIRLINE.KIWI.COM |
| 2HZLKF | 1/1/2021 OB | 1/1/2021 WN;2758;ORF;BWI;WN;1923;BWI;BOS | SOUTH JESSEBERG | NH | US | 6457 | 134298175@AIRLINE.KIWI.COM |
| 2HZLKF | 1/1/2021 RT | 1/3/2021 WN;1876;BOS;BWI;WN;4785;BWI;ORF | SOUTH JESSEBERG | NH | US | 6457 | 134298175@AIRLINE.KIWI.COM |
| 2IDXTN | 1/1/2021 OB | 1/29/2021 WN;4675;SJC;PHX | EAST TASHA | TX | US | 36520 | 134298824@AIRLINE.KIWI.COM |
| 2IDXTN | 1/1/2021 RT | 1/29/2021 WN;4675;SJC;PHX | EAST TASHA | TX | US | 36520 | 134298824@AIRLINE.KIWI.COM |
| 2IMCS4 | 1/1/2021 OB | 1/3/2021 WN;2712;ATL;RIC | EAST JAMESBURY | CA | US | 95600 | 134299077@AIRLINE.KIWI.COM |
| 2IXANR | 1/1/2021 OB | 1/4/2021 WN;855;LAS;MSP | JERMAINECHESTER | CO | US | 56986 | 134299506@AIRLINE.KIWI.COM |
| 2IYQUD | 1/1/2021 OB | 1/4/2021 WN;647;ELP;LAS | WALKERCHESTER | ND | US | 58948 | 134299506@AIRLINE.KIWI.COM |
| 2J5PXW | 1/1/2021 OB | 1/1/2021 WN;3321;LAS;LAX | BRADLEYTON | AR | US | 26013 | 134299836@AIRLINE.KIWI.COM |
| 2J5VPL | 1/1/2021 OB | 1/1/2021 WN;135;ATL;STL;WN;2116;STL;ICT | LINDSEYHAVEN | HILLINGDON | GB | 60820 | 134299737@AIRLINE.KIWI.COM |
| 2J64ZB | 1/1/2021 OB | 1/3/2021 WN;4582;DEN;STL | CROSSTON | IA | US | 98799 | 134298472@AIRLINE.KIWI.COM |
| 2JFJ6I | 1/1/2021 OB | 1/4/2021 WN;6955;DEN;SEA | EAST ELAINE | HI | US | 15215 | 134300276@AIRLINE.KIWI.COM |
| 2JHM8S | 1/1/2021 OB | 1/5/2021 WN;358;CHS;MDW;WN;1331;MDW;DEN | EAST JOSHUA | VT | US | 50631 | 134300364@AIRLINE.KIWI.COM |
| 2JKVWI | 1/1/2021 OB | 1/5/2021 WN;697;AUS;DAL;WN;1476;DAL;DCA | LIBRBOROUGH | MAKKAH | SA | 60239 | 134300342@AIRLINE.KIWI.COM |
| 2JPX2C | 1/1/2021 OB | 1/4/2021 WN;1414;PIT;BNA;WN;1123;BNA;STL | NEW ANNETTE | AZ | US | 40440 | 134300837@AIRLINE.KIWI.COM |
| 2JRRNP | 1/1/2021 OB | 1/5/2021 WN;3333;DEN;ATL | CITTUUR | TELANGANA | IN | 8310 | 134301398@AIRLINE.KIWI.COM |
| 2JRRNP | 1/1/2021 RT | 1/5/2021 WN;3333;DEN;ATL | CITTUUR | TELANGANA | IN | 8310 | 134301398@AIRLINE.KIWI.COM |
| 2JTY7H | 1/1/2021 OB | 1/1/2021 WN;2461;ATL;CMH | TANYABURY | TX | US | 68508 | 134301288@AIRLINE.KIWI.COM |
| 2JXG5Z | 1/1/2021 OB | 1/6/2021 WN;2385;BWI;CLE | TERESAFORT | MT | US | 3403 | 134301684@AIRLINE.KIWI.COM |
| 2KUDCS | 1/1/2021 OB | 1/1/2021 WN;553;HOU;ELP | PORT JESSICA | AZ | US | 43351 | 134303378@AIRLINE.KIWI.COM |
| 2L8DNI | 1/1/2021 OB | 1/6/2021 WN;1587;FLL;BNA;WN;1587;BNA;LGA | PHILIPBERG | IN | US | 34528 | 134304412@AIRLINE.KIWI.COM |
| 2LSZIC | 1/1/2021 OB | 1/1/2021 WN;2020;PHX;SJD | SMITHTOWN | MI | US | 5547 | 134305666@AIRLINE.KIWI.COM |
| 2LSZIC | 1/1/2021 OB | 1/1/2021 WN;2020;PHX;SJD | SMITHTOWN | MI | US | 5547 | 134305666@AIRLINE.KIWI.COM |
| 2N8AYT | 1/1/2021 OB | 1/27/2021 WN;2699;DEN;MCO | NEW BRENDA | PA | US | 80849 | 134301343@AIRLINE.KIWI.COM |
| 2N8AYT | 1/1/2021 OB | 1/27/2021 WN;2699;DEN;MCO | NEW BRENDA | PA | US | 80849 | 134301343@AIRLINE.KIWI.COM |
| 2N8AYT | 1/1/2021 OB | 1/27/2021 WN;2699;DEN;MCO | NEW BRENDA | PA | US | 80849 | 134301343@AIRLINE.KIWI.COM |
| 2N8AYT | 1/1/2021 OB | 1/27/2021 WN;2699;DEN;MCO | NEW BRENDA | PA | US | 80849 | 134301343@AIRLINE.KIWI.COM |
| 2OCWIG | 1/1/2021 OB | 1/2/2021 WN;2271;ATL;STL | ANDREWSBURGH | IN | US | 27182 | 134222484.1527898@AIRLINE.KIWI.COM |
| 2OCWIG | 1/1/2021 OB | 1/2/2021 WN;2271;ATL;STL | ANDREWSBURGH | IN | US | 27182 | 134222484.1527898@AIRLINE.KIWI.COM |
| 2PSCMB | 1/1/2021 OB | 1/2/2021 WN;734;HRL;HOU;WN;2201;HOU;RDU | RYANHAVEN | AZ | US | 64211 | 134319603@AIRLINE.KIWI.COM |
| 2QM0ZE | 1/1/2021 OB | 1/1/2021 WN;2084;LAS;LAX | PORT TIMOTHYSHIRE | OH | US | 74405 | 134322903@AIRLINE.KIWI.COM |
| 2RO98Z | 1/1/2021 OB | 2/23/2021 WN;4078;MIA;MDW;WN;2636;MDW;MSP | NEW TAYLOR | TN | US | 37483 | 134326995@AIRLINE.KIWI.COM |
| 2RTLUK | 1/1/2021 OB | 1/1/2021 WN;2707;ATL;LGA | NORTH OVLI | NORDJYLLAND | DK | 34513 | 134327732@AIRLINE.KIWI.COM |
| 2RV66D | 1/1/2021 OB | 1/1/2021 WN;1423;SFO;LAS | DEVGRH | KARNATAKA | IN | 1842 | 134327853@AIRLINE.KIWI.COM |
| 2RV66D | 1/1/2021 OB | 1/1/2021 WN;1423;SFO;LAS | DEVGRH | KARNATAKA | IN | 1842 | 134327853@AIRLINE.KIWI.COM |
| 2SPAO9 | 1/1/2021 OB | 1/1/2021 WN;2001;DAL;BNA;WN;1948;BNA;MKE | JUSTINMOUTH | OK | US | 77837 | 134331428@AIRLINE.KIWI.COM |
| 2SP98H | 1/1/2021 OB | 1/1/2021 WN;1966;ATL;DEN;WN;3285;DEN;SFO | WEST WYATTVILLE | AK | US | 69042 | 134331890@AIRLINE.KIWI.COM |
| 2T5XM7 | 1/1/2021 OB | 1/2/2021 WN;1521;ATL;LGA | MAYCHESTER | HOUNSLOW | GB | 75983 | 134333991@AIRLINE.KIWI.COM |
| 2TM668 | 1/1/2021 OB | 1/11/2021 WN;5013;MIA;TPA;WN;5013;TPA;BNA | EMIDIO SALENTINO | VENETO | IT | 24953 | 134335311@AIRLINE.KIWI.COM |
| 2TP22Z | 1/1/2021 OB | 1/4/2021 WN;852;MSY;DAL;WN;133;DAL;LIT | PORT SHAWN | WA | US | 34863 | 134338629@AIRLINE.KIWI.COM |
| 2TQY7B | 1/1/2021 OB | 1/2/2021 WN;2357;TPA;CMH;WN;966;CMH;MDW | SELISHCHE TARAS | KHERSONSKA OBLAST | UA | 56697 | 134336983@AIRLINE.KIWI.COM |
| 2TT48T | 1/1/2021 OB | 1/2/2021 WN;2357;TPA;CMH;WN;966;CMH;MDW | NEW ELIZABETHMOUTH | MA | US | 49971 | 134336983@AIRLINE.KIWI.COM |
| 2TV9BJ | 1/1/2021 OB | 1/5/2021 WN;1050;FLL;BNA;WN;529;BNA;LGA | NORTH FRANK | IL | US | 18646 | 134338006@AIRLINE.KIWI.COM |
| 2TVZ7O | 1/1/2021 OB | 1/2/2021 WN;1521;ATL;LGA | PORT TASHA | WY | US | 40220 | 134337446@AIRLINE.KIWI.COM |
| 2TZKL7 | 1/1/2021 OB | 1/1/2021 WN;2369;HOU;DEN | MILLERSHIRE | FL | US | 33249 | 134338369@AIRLINE.KIWI.COM |
| 2U38T2 | 1/1/2021 OB | 1/17/2021 WN;4969;ATL;DCA | JACQUELINESIDE | FL | US | 90309 | 134338193@AIRLINE.KIWI.COM |
| 2UBGHU | 1/1/2021 OB | 1/1/2021 WN;2369;HOU;DEN | NEW AMYBERG | LA | US | 55468 | 134335630@AIRLINE.KIWI.COM |
| 2UNPSY | 1/1/2021 OB | 1/28/2021 WN;3792;LGA;MDW | MICHAELSTAD | IN | US | 65351 | 134341856@AIRLINE.KIWI.COM |
| 2UNP5Y | 1/1/2021 RT | 2/2/2021 WN;5151;MDW;STL;WN;3422;STL;LGA | MICHAELSTAD | IN | US | 65351 | 134341856@AIRLINE.KIWI.COM |
| 2UQ7ZJ | 1/1/2021 OB | 1/3/2021 WN;6969;CHS;BNA;WN;6873;BNA;DAL | NORTH MALLORY | WY | US | 86186 | 134342043@AIRLINE.KIWI.COM |
| 2URZJF | 1/1/2021 OB | 1/6/2021 WN;402;MKE;DEN;WN;582;DEN;TUL | BONNIESTAD | VA | US | 20326 | 134341361@AIRLINE.KIWI.COM |
| 2URZJF | 1/1/2021 OB | 1/6/2021 WN;402;MKE;DEN;WN;582;DEN;TUL | BONNIESTAD | VA | US | 20326 | 134341361@AIRLINE.KIWI.COM |
| 2UTQXD | 1/1/2021 OB | 1/28/2021 WN;2708;LGA;MDW | NEW SALLY | ID | US | 89785 | 134342879@AIRLINE.KIWI.COM |
| 2UTQXD | 1/1/2021 RT | 2/2/2021 WN;5151;MDW;STL;WN;3422;STL;LGA | NEW SALLY | ID | US | 89785 | 134342879@AIRLINE.KIWI.COM |
| 2UX54R | 1/1/2021 OB | 1/4/2021 WN;1610;CUN;BWI | NEW JUSTINFURT | IL | US | 56912 | 134343374@AIRLINE.KIWI.COM |
| 2UZDYB | 1/1/2021 OB | 1/13/2021 WN;1461;PHL;MDW;WN;2457;MDW;LAS | COLTONFORT | AR | US | 32529 | 134343308@AIRLINE.KIWI.COM |
| 2V88ZP | 1/1/2021 OB | 1/1/2021 WN;3321;LAS;LAX | NICOLEMOUTH | RI | US | 88425 | 134347716@AIRLINE.KIWI.COM |
| 2V88ZP | 1/1/2021 OB | 1/1/2021 WN;3321;LAS;LAX | NICOLEMOUTH | RI | US | 88425 | 134347716@AIRLINE.KIWI.COM |
| 2V8R6J | 1/1/2021 OB | 1/3/2021 WN;4273;HOU;BNA;WN;3732;BNA;DTW | SOUTH JUSTIN | MN | US | 69652 | 134344298@AIRLINE.KIWI.COM |
| 2V9WOI | 1/1/2021 OB | 1/28/2021 WN;3792;LGA;MDW | EAST PAULFURT | NM | US | 9839 | 134344903@AIRLINE.KIWI.COM |
| 2V9WOI | 1/1/2021 RT | 2/2/2021 WN;5151;MDW;STL;WN;3422;STL;LGA | EAST PAULFURT | NM | US | 9839 | 134344903@AIRLINE.KIWI.COM |
| 2VJ49 | 1/1/2021 OB | 1/2/2021 WN;2108;ATL;LGA | SOUTH TARARTON | MI | US | 84701 | 134345816@AIRLINE.KIWI.COM |
| 2VIXAJ | 1/1/2021 OB | 1/1/2021 WN;2707;ATL;LGA | EAST JASON | TX | US | 38430 | 134345970@AIRLINE.KIWI.COM |
| 2VK888 | 1/1/2021 OB | 1/2/2021 WN;667;MCO;ATL | LAWRENCEBERG | WY | US | 905 | 134345662@AIRLINE.KIWI.COM |
| 2VLGWG | 1/1/2021 OB | 1/4/2021 WN;403;ATL;BNA;WN;468;BNA;DTW | GARCIATON | ND | US | 12033 | 134346179@AIRLINE.KIWI.COM |
| 2VLR4Y | 1/1/2021 OB | 1/2/2021 WN;2213;BNA;MDW | NEW DEBBIE | SC | US | 22879 | 134346311@AIRLINE.KIWI.COM |
| 2VM4HY | 1/1/2021 OB | 3/6/2021 WN;3106;RNO;LAS;WN;4313;LAS;ATL | ROBERTHAVEN | MO | US | 54584 | 134346113@AIRLINE.KIWI.COM |
| 2VM4HY | 1/1/2021 OB | 3/6/2021 WN;3106;RNO;LAS;WN;4313;LAS;ATL | ROBERTHAVEN | MO | US | 54584 | 134346113@AIRLINE.KIWI.COM |
| 2VM4HY | 1/1/2021 OB | 3/6/2021 WN;3106;RNO;LAS;WN;4313;LAS;ATL | ROBERTHAVEN | MO | US | 54584 | 134346113@AIRLINE.KIWI.COM |
| 2VNPKJ | 1/1/2021 OB | 2/27/2021 WN;1685;ATL;PHX;WN;4696;PHX;RNO | NORTH JEFFREY | OR | US | 91748 | 134346113@AIRLINE.KIWI.COM |
| 2VNPKJ | 1/1/2021 OB | 2/27/2021 WN;1685;ATL;PHX;WN;4696;PHX;RNO | NORTH JEFFREY | OR | US | 91748 | 134346113@AIRLINE.KIWI.COM |
| 2VNPKJ | 1/1/2021 OB | 2/27/2021 WN;1685;ATL;PHX;WN;4696;PHX;RNO | NORTH JEFFREY | OR | US | 91748 | 134346113@AIRLINE.KIWI.COM |
| 2VPO5I | 1/1/2021 OB | 3/6/2021 WN;3106;RNO;LAS;WN;4313;LAS;ATL | EAST DEANNA | MI | US | 65506 | 134346553@AIRLINE.KIWI.COM |
| 2VPO5I | 1/1/2021 OB | 3/6/2021 WN;3106;RNO;LAS;WN;4313;LAS;ATL | EAST DEANNA | MI | US | 65506 | 134346553@AIRLINE.KIWI.COM |
| 2VPO5I | 1/1/2021 OB | 3/6/2021 WN;3106;RNO;LAS;WN;4313;LAS;ATL | EAST DEANNA | MI | US | 65506 | 134346553@AIRLINE.KIWI.COM |
| 2VPO5I | 1/1/2021 OB | 3/6/2021 WN;3106;RNO;LAS;WN;4313;LAS;ATL | EAST DEANNA | MI | US | 65506 | 134346553@AIRLINE.KIWI.COM |
| 2VPRX6 | 1/1/2021 OB | 1/2/2021 WN;1951;MCO;DTW | BOYLEHAVEN | MA | US | 36990 | 134346443@AIRLINE.KIWI.COM |
| 2VQUKJ | 1/1/2021 OB | 2/27/2021 WN;1685;ATL;PHX;WN;4696;PHX;RNO | NEW ZACHARYFURT | IN | US | 62106 | 134346553@AIRLINE.KIWI.COM |
| 2VQUKJ | 1/1/2021 OB | 2/27/2021 WN;1685;ATL;PHX;WN;4696;PHX;RNO | NEW ZACHARYFURT | IN | US | 62106 | 134346553@AIRLINE.KIWI.COM |
| 2VQUKJ | 1/1/2021 OB | 2/27/2021 WN;1685;ATL;PHX;WN;4696;PHX;RNO | NEW ZACHARYFURT | IN | US | 62106 | 134346553@AIRLINE.KIWI.COM |
| 2VQUKJ | 1/1/2021 OB | 2/27/2021 WN;1685;ATL;PHX;WN;4696;PHX;RNO | NEW ZACHARYFURT | IN | US | 62106 | 134346553@AIRLINE.KIWI.COM |
| 2VTTNL | 1/1/2021 OB | 1/2/2021 WN;1062;MIA;TPA;WN;498;TPA;LGA | NEW SARAHBERG | TX | US | 41442 | 134346784@AIRLINE.KIWI.COM |
| 2W37GU | 1/1/2021 OB | 1/1/2021 WN;2084;LAS;LAX | JONESHAVEN | CA | US | 27086 | 134348291@AIRLINE.KIWI.COM |
| 2W3IZA | 1/1/2021 OB | 1/22/2021 WN;469;MDW;LGA | KATHLEENSTAD | MD | US | 93456 | 134348379@AIRLINE.KIWI.COM |
| 2W3IZA | 1/1/2021 RT | 1/25/2021 WN;1914;LGA;MDW | KATHLEENSTAD | MD | US | 93456 | 134348379@AIRLINE.KIWI.COM |
| 2W92PH | 1/1/2021 OB | 1/3/2021 WN;2697;CLT;BWI;WN;4055;BWI;BUF | NEW ROSE | NY | US | 54682 | 134348918@AIRLINE.KIWI.COM |
| 2W9499 | 1/1/2021 OB | 1/28/2021 WN;3792;LGA;MDW | SOUTH DAWNVILLE | NY | US | 79285 | 134348687@AIRLINE.KIWI.COM |
| 2W9499 | 1/1/2021 RT | 2/2/2021 WN;5151;MDW;STL;WN;3422;STL;LGA | SOUTH DAWNVILLE | NY | US | 79285 | 134348687@AIRLINE.KIWI.COM |

| Code | | Date | | Flight | City | State | Country | ID / Domain |
|---|---|---|---|---|---|---|---|---|
| 2WOS7O | | 1/1/2021 OB | 1/19/2021 WN;2838;MCO;STL;WN;3956;STL;DSM | PAULHAVEN | NJ | | US | 18694 134350458@AIRLINE.KIWI.COM |
| 2WTA8F | | 1/1/2021 OB | 1/2/2021 WN;2047;FLL;HOU | SOUTH PAULA | CO | | US | 35577 134350755@AIRLINE.KIWI.COM |
| 2WYC83 | | 1/1/2021 OB | 1/4/2021 WN;403;ATL;BNA;WN;468;BNA;DTW | SOUTH ERIK | WI | | US | 12189 134351283@AIRLINE.KIWI.COM |
| 2WYC83 | | 1/1/2021 OB | 1/4/2021 WN;403;ATL;BNA;WN;468;BNA;DTW | SOUTH ERIK | WI | | US | 12189 134351283@AIRLINE.KIWI.COM |
| 2WYC83 | | 1/1/2021 OB | 1/4/2021 WN;403;ATL;BNA;WN;468;BNA;DTW | SOUTH ERIK | WI | | US | 12189 134351283@AIRLINE.KIWI.COM |
| 2X5AJJ | | 1/1/2021 OB | 1/5/2021 WN;1562;TPA;BWI;WN;1212;BWI;BOS | MATHEWVILLE | MO | | US | 95030 134351690@AIRLINE.KIWI.COM |
| 2X099IM | | 1/1/2021 OB | 1/4/2021 WN;1208;SLC;DEN;WN;291;DEN;OKC | SLUPSK | WIELKOPOLSKIE | | PL | 12735 134352867@AIRLINE.KIWI.COM |
| 2XEFFW | | 1/1/2021 OB | 1/2/2021 WN;1521;ATL;LGA | BREWERVILLE | AK | | US | 56185 134353098@AIRLINE.KIWI.COM |
| 2XOAC3 | | 1/1/2021 OB | 1/2/2021 WN;4564;ONT;DEN;WN;5025;DEN;SAT | BILLYBERG | AZ | | US | 57721 134354044@AIRLINE.KIWI.COM |
| 2Y3FKR | | 1/1/2021 OB | 1/12/2021 WN;1662;TUL;HOU;WN;4826;HOU;LAX | PORT SARA | NV | | US | 25266 134355388@AIRLINE.KIWI.COM |
| 2YE34E | | 1/1/2021 OB | 1/2/2021 WN;6823;LAS;ATL | JONESSHIRE | CO | | US | 52254 134356090@AIRLINE.KIWI.COM |
| 2YFWM9 | | 1/1/2021 OB | 1/2/2021 WN;857;MDW;CMH;WN;857;CMH;BWI;WN;13 | NORTH DANIELFORT | VT | | US | 22986 134354616@AIRLINE.KIWI.COM |
| 2YJFLO | | 1/1/2021 OB | 1/2/2021 WN;2185;MCO;BWI;WN;1842;BWI;MDW | NEW KARENTOWN | WV | | US | 27486 134356750@AIRLINE.KIWI.COM |
| 2YJFLO | | 1/1/2021 OB | 1/2/2021 WN;2185;MCO;BWI;WN;1842;BWI;MDW | NEW KARENTOWN | WV | | US | 27486 134356750@AIRLINE.KIWI.COM |
| 2YJFLO | | 1/1/2021 OB | 1/2/2021 WN;2185;MCO;BWI;WN;1842;BWI;MDW | NEW KARENTOWN | WV | | US | 27486 134356750@AIRLINE.KIWI.COM |
| 2YJFLO | | 1/1/2021 OB | 1/2/2021 WN;2185;MCO;BWI;WN;1842;BWI;MDW | NEW KARENTOWN | WV | | US | 27486 134356750@AIRLINE.KIWI.COM |
| 2YLNYC | | 1/1/2021 OB | 1/2/2021 WN;2046;CLT;BWI;WN;36;BWI;BDL | SOUTH JODY | GA | | US | 41037 134356970@AIRLINE.KIWI.COM |
| 2YRIOF | | 1/1/2021 OB | 1/8/2021 WN;5151;MDW;STL;WN;3292;STL;TUL | ROYER | MAYOTTE | | FR | 55112 134357069@AIRLINE.KIWI.COM |
| 2YXHZT | | 1/1/2021 OB | 1/3/2021 WN;3747;CLT;BNA;WN;1695;BNA;DCA | LAKE MICHELEBURGH | MN | | US | 41003 134357608@AIRLINE.KIWI.COM |
| 2Z47MT | | 1/1/2021 OB | 1/2/2021 WN;791;LAS;HOU;WN;661;HOU;MIA | G ROSSOSH | SAKHA REPUBLIKA YAKUTIYA | | RU | 40116 134357861@AIRLINE.KIWI.COM |
| 2Z47MT | | 1/1/2021 OB | 1/2/2021 WN;791;LAS;HOU;WN;661;HOU;MIA | G ROSSOSH | SAKHA REPUBLIKA YAKUTIYA | | RU | 40116 134357861@AIRLINE.KIWI.COM |
| 2Z62IV | | 1/6/2021 OB | 1/9/2021 WN;394;FLL;ATL;WN;1333;ATL;RIC | SOUTH LORIBOROUGH | MN | | US | 65976 134358059@AIRLINE.KIWI.COM |
| 2Z9IP7 | | 1/1/2021 OB | 1/3/2021 WN;1930;JAX;HOU;WN;1767;HOU;OKC | CAROLFURT | TX | | US | 83501 134358312@AIRLINE.KIWI.COM |
| L5KC43 | | 1/1/2021 OB | 1/1/2021 WN;3041;BNA;BWI;WN;3041;BWI;MCO | - | - | | - | 132361075@AIRLINE.KIWI.COM |
| M27ICV | | 1/1/2021 OB | 1/2/2021 WN;1755;MCO;CMH;WN;6881;CMH;BNA | - | - | | - | 133612096@AIRLINE.KIWI.COM |
| M2IOZK | | 1/1/2021 OB | 1/2/2021 WN;1755;MCO;CMH;WN;6881;CMH;BNA | - | - | | - | 133612015@AIRLINE.KIWI.COM |
| 2ZLF5L | | 1/2/2021 OB | 1/2/2021 WN;1521;ATL;LGA | WEST BRIAN | UT | | US | 71107 134350606@AIRLINE.KIWI.COM |
| 2ZNURR | | 1/2/2021 OB | 1/8/2021 WN;3879;LIT;DAL;WN;3780;DAL;ABQ | NEW JACOBSTAD | RI | | US | 27709 134356805@AIRLINE.KIWI.COM |
| 2ZOF6L | | 1/2/2021 OB | 3/17/2021 WN;1394;PHL;ATL;WN;736;ATL;OAK | SOUTH JONATHANTOWN | FL | | US | 39779 134358884@AIRLINE.KIWI.COM |
| 2ZQNJO | | 1/2/2021 OB | 1/3/2021 WN;4590;ORF;BWI;WN;2299;BWI;AUS | EAST KIMBERLY | IL | | US | 98318 134359467@AIRLINE.KIWI.COM |
| 2ZX8ID | | 1/5/2021 OB | 1/5/2021 WN;394;FLL;ATL;WN;656;ATL;CLE | STEVENSIDE | WA | | US | 75565 134359654@AIRLINE.KIWI.COM |
| 3277U2 | | 1/2/2021 OB | 1/4/2021 WN;1060;MIA;TPA;WN;1034;TPA;PIT | KIMBERLYBURGH | WV | | US | 32845 134360369@AIRLINE.KIWI.COM |
| 327SZN | | 1/2/2021 OB | 1/5/2021 WN;1062;MIA;TPA;WN;2277;TPA;MDW | ROBERTSTON | LA | | US | 58241 134358972@AIRLINE.KIWI.COM |
| 327SZN | | 1/2/2021 OB | 1/5/2021 WN;1062;MIA;TPA;WN;2277;TPA;MDW | ROBERTSTON | LA | | US | 58241 134358972@AIRLINE.KIWI.COM |
| 32EVSO | | 1/5/2021 OB | 1/5/2021 WN;812;PUJ;BWI;WN;3369;BWI;CVG | PHILIPSHIRE | AMMOCHOSTOS | | CY | 31472 134361271@AIRLINE.KIWI.COM |
| 32T4S3 | | 1/2/2021 OB | 1/2/2021 WN;2188;MDW;HOU;WN;6847;HOU;ELP | PORT ANNABOROUGH | WI | | US | 76981 134362085@AIRLINE.KIWI.COM |
| 32WDLP | | 1/2/2021 OB | 1/3/2021 WN;1839;SAN;SMF | NEW AMYSHIRE | MN | | US | 70480 134362129@AIRLINE.KIWI.COM |
| 32WDLP | | 1/2/2021 OB | 1/3/2021 WN;1839;SAN;SMF | NEW AMYSHIRE | MN | | US | 70480 134362129@AIRLINE.KIWI.COM |
| 332MXT | | 1/5/2021 OB | 1/5/2021 WN;1333;GSP;ATL;WN;656;ATL;CLE | NORTH XAVIER | NM | | US | 61834 134362415@AIRLINE.KIWI.COM |
| 33AIKC | | 1/2/2021 OB | 1/2/2021 WN;1681;TPA;HOU;WN;6847;HOU;ELP | WEST CARLY | KY | | US | 97120 134363064@AIRLINE.KIWI.COM |
| 33C9ZB | | 1/2/2021 OB | 1/3/2021 WN;591;OGG;HNL;WN;2591;HNL;ITO | ROBERTOFURT | NH | | US | 90170 134363075@AIRLINE.KIWI.COM |
| 33LE7A | | 1/2/2021 OB | 1/2/2021 WN;2402;SDF;DAL | REYNOLDSSIDE | AR | | US | 73392 134363878@AIRLINE.KIWI.COM |
| 33LE7A | | 1/2/2021 OB | 1/2/2021 WN;2402;SDF;DAL | REYNOLDSSIDE | AR | | US | 73392 134363878@AIRLINE.KIWI.COM |
| 33OYS7 | | 1/2/2021 OB | 1/2/2021 WN;2181;DAL;AMA | PORT MICHAELBURY | ID | | US | 36630 134363878@AIRLINE.KIWI.COM |
| 33OYS7 | | 1/2/2021 OB | 1/2/2021 WN;2181;DAL;AMA | PORT MICHAELBURY | ID | | US | 36630 134363878@AIRLINE.KIWI.COM |
| 33PF5A | | 1/4/2021 OB | 1/4/2021 WN;841;PHX;DEN | SOUTH TERESA | NM | | US | 94522 134364164@AIRLINE.KIWI.COM |
| 33PF5A | | 1/4/2021 OB | 1/4/2021 WN;841;PHX;DEN | SOUTH TERESA | NM | | US | 94522 134364164@AIRLINE.KIWI.COM |
| 33RUYW | | 1/5/2021 OB | 1/5/2021 WN;1060;MIA;TPA;WN;6100;TPA;RDU | FOSTERCHESTER | NM | | US | 24576 134364142@AIRLINE.KIWI.COM |
| 33RUYW | | 1/5/2021 OB | 1/5/2021 WN;1060;MIA;TPA;WN;6100;TPA;RDU | FOSTERCHESTER | NM | | US | 24576 134364142@AIRLINE.KIWI.COM |
| 33T3PU | | 3/13/2021 OB | 3/13/2021 WN;1084;HNL;SJC;WN;1492;SJC;DEN | EAST DANIEL | NH | | US | 19223 134364153@AIRLINE.KIWI.COM |
| 33TMTQ | | 1/2/2021 OB | 2/16/2021 WN;569;DEN;OAK;WN;1282;OAK;HNL | PORT JANES | LA | | US | 29252 134364153@AIRLINE.KIWI.COM |
| | 344356 | 1/2/2021 OB | 1/2/2021 WN;1932;FLL;DEN;WN;1619;DEN;SFO | SOUTH TRAVIS | OK | | US | 1548 134364780@AIRLINE.KIWI.COM |
| 349C6M | | 1/2/2021 OB | 1/5/2021 WN;2577;MIA;HOU | SHELTONTOWN | MT | | US | 70791 134365143@AIRLINE.KIWI.COM |
| 348THQ | | 1/2/2021 OB | 1/2/2021 WN;6822;SLC;LAS;WN;1178;LAS;SAN | AYERSBOROUGH | AK | | US | 41280 134365616@AIRLINE.KIWI.COM |
| 348THQ | | 1/2/2021 OB | 1/2/2021 WN;6822;SLC;LAS;WN;1178;LAS;SAN | AYERSBOROUGH | AK | | US | 41280 134365616@AIRLINE.KIWI.COM |
| 35BNTQ | | 1/2/2021 OB | 1/2/2021 WN;6970;ATL;PHL | GINAFURT | MT | | US | 49739 134367244@AIRLINE.KIWI.COM |
| 35BPYV | | 1/2/2021 OB | 1/5/2021 WN;2577;MIA;HOU;WN;810;HOU;LAX | WEST MADISON | AL | | US | 5874 134367167@AIRLINE.KIWI.COM |
| 35NQU5 | | 1/2/2021 OB | 1/3/2021 WN;2697;CLT;BWI | SMITHCHESTER | KY | | US | 67775 134365957@AIRLINE.KIWI.COM |
| 35RBZA | | 1/3/2021 OB | 1/3/2021 WN;3535;IND;HOU;WN;1706;HOU;AUS | JOSHUACHESTER | NH | | US | 13158 134368102@AIRLINE.KIWI.COM |
| 35X8BD | | 1/2/2021 OB | 1/2/2021 WN;2181;FLL;BWI;WN;1797;BWI;LAX | NEW JAYVILLE | CO | | US | 74089 134368531@AIRLINE.KIWI.COM |
| 36JXIY | | 1/2/2021 OB | 1/2/2021 WN;456;AUS;BNA;WN;474;BNA;RDU | NORTH CRYSTAL | NY | | US | 23758 134369862@AIRLINE.KIWI.COM |
| 36VMLF | | 1/4/2021 OB | 1/4/2021 WN;499;DTW;MDW;WN;935;MDW;STL | PORT JENNIFERBURY | IA | | US | 32031 134370698@AIRLINE.KIWI.COM |
| 379JF7 | | 1/2/2021 OB | 1/4/2021 WN;1089;FLL;MDW | PORT LORIMOUTH | MO | | US | 85100 134371545@AIRLINE.KIWI.COM |
| 37WWKO | | 1/2/2021 OB | 1/3/2021 WN;3747;CLT;BNA | ADAMSTON | MT | | US | 24903 134372799@AIRLINE.KIWI.COM |
| 38IZH6 | | 1/9/2021 OB | 1/9/2021 WN;2902;LAX;LAS | COLLINSFURT | NM | | US | 22943 134373118@AIRLINE.KIWI.COM |
| 38CTJH | | 1/2/2021 OB | 1/2/2021 WN;1863;ORF;BWI;WN;23;BWI;CLT | MADDOXPORT | KS | | US | 73736 134373316@AIRLINE.KIWI.COM |
| 398XZ7 | | 1/2/2021 OB | 1/3/2021 WN;2752;LAS;ATL | EAST LISA | AL | | US | 1128 134375582@AIRLINE.KIWI.COM |
| 398XZ7 | | 1/2/2021 OB | 1/3/2021 WN;2752;LAS;ATL | EAST LISA | AL | | US | 1128 134375582@AIRLINE.KIWI.COM |
| 3C45FH | | 1/2/2021 OB | 1/2/2021 WN;2243;MDW;LAX;WN;2243;LAX;SFO | THOMASLAND | PA | | US | 57784 134060993@AIRLINE.KIWI.COM |
| 3C45FH | | 1/2/2021 OB | 1/2/2021 WN;408;FLL;MDW;WN;408;MDW;PHX | THOMASLAND | PA | | US | 57784 134060993@AIRLINE.KIWI.COM |
| 3C45FH | | 1/2/2021 OB | 1/2/2021 WN;2243;MDW;LAX;WN;2243;LAX;SFO | THOMASLAND | PA | | US | 57784 134060993@AIRLINE.KIWI.COM |
| 3C45FH | | 1/2/2021 OB | 1/2/2021 WN;408;FLL;MDW;WN;408;MDW;PHX | THOMASLAND | PA | | US | 57784 134060993@AIRLINE.KIWI.COM |
| 3CIDQ9 | | 1/3/2021 OB | 1/3/2021 WN;3843;FLL;BWI | NORTH JACOB | MT | | US | 70342 134385779@AIRLINE.KIWI.COM |
| 3CIPXB | | 1/2/2021 OB | 1/2/2021 WN;1631;ATL;PHL | BOOKERHAVEN | KY | | US | 61204 134386384@AIRLINE.KIWI.COM |
| 3E2TGV | | 1/2/2021 OB | 1/2/2021 WN;540;LAS;ATL | WEST TRACY | NC | | US | 7072 134392676@AIRLINE.KIWI.COM |
| 3E9HNE | | 1/5/2021 OB | 1/5/2021 WN;346;SJU;BWI;WN;1261;BWI;DTW | BRANDONBURY | KS | | US | 45777 134393545@AIRLINE.KIWI.COM |
| 3F5F29 | | 1/2/2021 OB | 1/2/2021 WN;6849;HOU;DEN;WN;1715;DEN;MDW | EAST TERRI | AZ | | US | 57177 134396966@AIRLINE.KIWI.COM |
| 3FFEAB | | 1/2/2021 OB | 1/3/2021 WN;1787;ATL;TPA;WN;1682;TPA;ALB | JEFFREYHAVEN | ME | | US | 23125 134398286@AIRLINE.KIWI.COM |
| 3FG395 | | 1/3/2021 OB | 1/3/2021 WN;799;BWI;BOS | SOUTH KENDRA | MO | | US | 85577 134398319@AIRLINE.KIWI.COM |
| 3FLKO9 | | 1/3/2021 OB | 1/3/2021 WN;4898;ELP;PHX;WN;4765;PHX;LAS | PORT JOSEPMOUTH | ALBERTA | | CA | 92352 134399540@AIRLINE.KIWI.COM |
| 3FLQVQ | | 1/2/2021 OB | 1/2/2021 WN;2046;CLT;BWI | WEST DOUGLASBURGH | AL | | US | 32533 134399562@AIRLINE.KIWI.COM |
| 3FOA5C | | 1/2/2021 OB | 1/2/2021 WN;1161;SJU;MDW | WEST ASHLEYVIEW | AR | | US | 41284 134399463@AIRLINE.KIWI.COM |
| 3FOA5C | | 1/3/2021 OB | 1/3/2021 WN;4193;MDW;DTW | WEST ASHLEYVIEW | AR | | US | 41284 134399463@AIRLINE.KIWI.COM |
| 3FOX5T | | 1/2/2021 OB | 1/2/2021 WN;1516;LAS;RDU | NORTH JENNIFER | ND | | US | 83878 134400024@AIRLINE.KIWI.COM |
| 3F5YS3 | | 1/2/2021 OB | 1/2/2021 WN;1885;LAS;PHX | EAST BRANDONBERG | NV | | US | 76411 134400530@AIRLINE.KIWI.COM |
| 3G4SYT | | 1/3/2021 OB | 1/3/2021 WN;4475;TUL;STL;WN;3420;STL;MCO | SHERIFURT | DE | | US | 22639 134401729@AIRLINE.KIWI.COM |
| 3GYYM4 | | 1/3/2021 OB | 1/3/2021 WN;3584;MSP;STL;WN;4417;STL;ATL | EAST DANIELMOUTH | DE | | US | 75005 134405392@AIRLINE.KIWI.COM |
| 3HEDBH | | 1/2/2021 OB | 1/3/2021 WN;1703;ELP;SAT | COOPERFORT | WI | | US | 5365 134407647@AIRLINE.KIWI.COM |
| 3I2N26 | | 1/2/2021 OB | 1/3/2021 WN;2697;CLT;BWI;WN;3867;BWI;SAT | DAVIDVILLE | OK | | US | 50821 134410320@AIRLINE.KIWI.COM |
| 3I62QK | | 1/3/2021 OB | 1/3/2021 WN;1995;MSY;ATL | NORTH DOUGLAS | MN | | US | 86442 134410243@AIRLINE.KIWI.COM |
| 3I8ERX | | 1/2/2021 OB | 1/3/2021 WN;3961;DEN;MDW | CYNTHIATON | MI | | US | 17219 134416557@AIRLINE.KIWI.COM |
| 3IQ7K2 | | 1/6/2021 OB | 1/6/2021 WN;1046;CLT;BWI;WN;940;BWI;BDL | EAST CATHY | FL | | US | 91553 134418471@AIRLINE.KIWI.COM |
| 3IQ7K2 | | 1/6/2021 OB | 1/6/2021 WN;1046;CLT;BWI;WN;940;BWI;BDL | EAST CATHY | FL | | US | 91553 134418471@AIRLINE.KIWI.COM |
| 3K5QD2 | | 1/3/2021 OB | 1/3/2021 WN;3464;HOU;MCO;WN;678;MCO;CLE | JOSEPHMOUTH | HI | | US | 34458 134420363@AIRLINE.KIWI.COM |
| 3K6VUI | | 1/2/2021 OB | 1/3/2021 WN;3387;MDW;LGA | SCOTTFURT | ID | | US | 81202 134420682@AIRLINE.KIWI.COM |
| 3KE9TY | | 1/3/2021 OB | 1/3/2021 WN;2738;LAS;MSP | PORT DANIEL | AZ | | US | 18162 134422266@AIRLINE.KIWI.COM |
| 3KHN49 | | 1/3/2021 OB | 1/3/2021 WN;2096;ATL;MCO;WN;3971;MCO;BUF | WEST CHARLENEBOROUGH | RI | | US | 37267 134422508@AIRLINE.KIWI.COM |
| 3KUQX4 | | 1/6/2021 OB | 1/6/2021 WN;402;MKE;DEN;WN;582;DEN;TUL | NORTH DANASHIRE | MA | | US | 75799 134421045@AIRLINE.KIWI.COM |
| 3L3F8K | | 1/5/2021 OB | 1/5/2021 WN;981;MCO;BWI;WN;368;BWI;ORF | WILLIAMSCHESTER | KY | | US | 2028 134422533@AIRLINE.KIWI.COM |
| 3L3VVD | | 1/4/2021 OB | 1/4/2021 WN;1057;MIA;HOU;WN;108;HOU;PVR | NORTH JUDY | FL | | US | 89443 134425445@AIRLINE.KIWI.COM |
| 3L5RZ3 | | 1/2/2021 OB | 1/5/2021 WN;1003;ELP;HOU | CAMERONCHESTER | MA | | US | 49509 134425610@AIRLINE.KIWI.COM |
| 3L7GSG | | 3/20/2021 OB | 3/20/2021 WN;2972;LGB;PHX;WN;1094;PHX;BNA | MORGANBURY | WA | | US | 35159 134425632@AIRLINE.KIWI.COM |
| 3L7GSG | | 3/20/2021 OB | 3/20/2021 WN;2972;LGB;PHX;WN;1094;PHX;BNA | MORGANBURY | WA | | US | 35159 134425632@AIRLINE.KIWI.COM |
| 3L86BB | | 1/3/2021 OB | 1/3/2021 WN;3399;CLE;HOU;WN;2027;HOU;SAT | RICHARDVILLE | CT | | US | 65407 134425720@AIRLINE.KIWI.COM |
| 3LAG3K | | 3/25/2021 OB | 3/25/2021 WN;1027;BNA;LAX | KYLETON | CT | | US | 4493 134425632@AIRLINE.KIWI.COM |
| 3LAG3K | | 3/25/2021 OB | 3/25/2021 WN;1027;BNA;LAX | KYLETON | CT | | US | 4493 134425632@AIRLINE.KIWI.COM |
| 3LBX55 | | 1/2/2021 OB | 1/2/2021 WN;2346;LAS;LAX | KEITHSIDE | SD | | US | 69285 134426369@AIRLINE.KIWI.COM |

| 3EWSY | 1/2/2021 OB | 1/3/2021 WN;6824;ATL;LAS;WN;2291;LAS;SFO | CARLOSFORT | UT | US | 50903 134426193@AIRLINE.KIWI.COM |
|---|---|---|---|---|---|---|
| 3LOX37 | 1/2/2021 OB | 4/7/2021 WN;1723;RSW;STL | EAST AMBER | MA | US | 85011 134427711@AIRLINE.KIWI.COM |
| 3LOX37 | 1/2/2021 OB | 4/7/2021 WN;1723;RSW;STL | EAST AMBER | MA | US | 85011 134427711@AIRLINE.KIWI.COM |
| 3LQHYG | 1/2/2021 OB | 4/3/2021 WN;3150;STL;RSW | EAST AMYCHESTER | MN | US | 8924 134427711@AIRLINE.KIWI.COM |
| 3LQHYG | 1/2/2021 OB | 4/3/2021 WN;3150;STL;RSW | EAST AMYCHESTER | MN | US | 8924 134427711@AIRLINE.KIWI.COM |
| 3LQUFQ | 1/2/2021 OB | 1/3/2021 WN;1857;ATL;PHX;WN;4898;PHX;BUR | SUSANVIEW | CO | US | 52825 134428129@AIRLINE.KIWI.COM |
| 3LT68S | 1/2/2021 OB | 1/3/2021 WN;1894;LAX;MSY | NEW SOPHIABOROUGH | ND | US | 16666 134427942@AIRLINE.KIWI.COM |
| 3LVEZZ | 1/2/2021 OB | 1/5/2021 WN;3IHM;MDW;WN;1192;MDW;CLT | NEW GREGORYBOROUGH | NY | US | 65246 134428503@AIRLINE.KIWI.COM |
| 3LZ7DR | 1/2/2021 OB | 4/7/2021 WN;4014;LGA;DAL | PORT STEVELAND | KY | US | 87582 134427590@AIRLINE.KIWI.COM |
| 3M3WL8 | 1/2/2021 OB | 1/3/2021 WN;1060;MIA;TPA | ROBERTTOWN | NC | US | 47378 134429449@AIRLINE.KIWI.COM |
| 3M8TLD | 1/2/2021 OB | 1/3/2021 WN;2106;ELP;PHX;WN;6921;PHX;SMF | DANIELBURGH | IN | US | 71483 134430230@AIRLINE.KIWI.COM |
| 3N2TDW | 1/2/2021 OB | 1/3/2021 WN;794;LAS;SJC | MCMAHONSTAD | VA | US | 69807 134430390@AIRLINE.KIWI.COM |
| 3NLI3PP | 1/2/2021 OB | 1/3/2021 WN;6970;ATL;PHL | LAKE BARBARALAND | FL | US | 35112 134435642@AIRLINE.KIWI.COM |
| 3NUJNZ | 1/2/2021 OB | 1/3/2021 WN;2223;BOS;MDW | CIUDAD | HUELVA | ES | 5128 134433950@AIRLINE.KIWI.COM |
| 3NZO6E | 1/2/2021 OB | 1/3/2021 WN;1835;JAX;MDW | EAST DANIELLEVILLE | WI | US | 72020 134436269@AIRLINE.KIWI.COM |
| 3NZO6E | 1/2/2021 OB | 1/3/2021 WN;1974;JAX;MDW | EAST DANIELLEVILLE | WI | US | 72020 134436269@AIRLINE.KIWI.COM |
| 3O2LR3 | 1/2/2021 OB | 1/3/2021 WN;1705;LAS;PHX | NICHOLASCHESTER | OK | US | 46779 134436181@AIRLINE.KIWI.COM |
| 3P25TT | 1/3/2021 OB | 1/3/2021 WN;2106;AUS;ELP | PORT LORIFORT | CA | US | 27868 134438403@AIRLINE.KIWI.COM |
| 3P2XAW | 1/3/2021 OB | 1/3/2021 WN;2697;CLT;BWI;WN;3556;BWI;SAN | WEST KYLESIDE | IA | US | 26206 134438502@AIRLINE.KIWI.COM |
| 3P7PWV | 1/3/2021 OB | 1/3/2021 WN;1708;HOU;ATL | MARTINEZCHESTER | ID | US | 41011 134437952@AIRLINE.KIWI.COM |
| 3PF7DX | 1/3/2021 OB | 1/5/2021 WN;1060;MIA;TPA;WN;6104;TPA;PHL | PEREZHAVEN | KS | US | 74043 134439547@AIRLINE.KIWI.COM |
| 3PJNVX | 1/3/2021 OB | 1/19/2021 WN;6302;ATL;DCA | WEST JACKIE | VT | US | 99751 134439888@AIRLINE.KIWI.COM |
| 3PJNVX | 1/3/2021 OB | 1/19/2021 WN;6302;ATL;DCA | WEST JACKIE | VT | US | 99751 134439888@AIRLINE.KIWI.COM |
| 3POVF4 | 1/3/2021 OB | 1/4/2021 WN;1025;BUF;BWI;WN;634;BWI;STL | MARIABOROUGH | AR | US | 12292 134440119@AIRLINE.KIWI.COM |
| 3PW7MS | 1/3/2021 OB | 2/1/2021 WN;3075;MIA;BWI;WN;2510;BWI;BOS | TING TIAN SHI | TOKYO | JP | 68439 134440922@AIRLINE.KIWI.COM |
| 3PW7MS | 1/3/2021 OB | 2/1/2021 WN;3075;MIA;BWI;WN;2510;BWI;BOS | TING TIAN SHI | TOKYO | JP | 68439 134440922@AIRLINE.KIWI.COM |
| 3PW7MS | 1/3/2021 OB | 2/1/2021 WN;3075;MIA;BWI;WN;2510;BWI;BOS | TING TIAN SHI | TOKYO | JP | 68439 134440922@AIRLINE.KIWI.COM |
| 3PW7MS | 1/3/2021 RT | 2/10/2021 WN;2978;BOS;BWI;WN;102;BWI;MIA | TING TIAN SHI | TOKYO | JP | 68439 134440922@AIRLINE.KIWI.COM |
| 3PW7MS | 1/3/2021 RT | 2/10/2021 WN;2978;BOS;BWI;WN;102;BWI;MIA | TING TIAN SHI | TOKYO | JP | 68439 134440922@AIRLINE.KIWI.COM |
| 3PW7MS | 1/3/2021 RT | 2/10/2021 WN;2978;BOS;BWI;WN;102;BWI;MIA | TING TIAN SHI | TOKYO | JP | 68439 134440922@AIRLINE.KIWI.COM |
| 3PY4MN | 1/3/2021 OB | 1/4/2021 WN;647;LAS;TUS | MEININGEN | THURINGEN | DE | 34610 134440878@AIRLINE.KIWI.COM |
| 3Q9WH9 | 1/3/2021 OB | 1/3/2021 WN;1058;HOU;MIA | TIMTON | MT | US | 63328 134441318@AIRLINE.KIWI.COM |
| 3QNB9H | 1/3/2021 OB | 1/3/2021 WN;1896;ATL;BNA;WN;4680;BNA;LGA | LANCHXUTI | TBILISI | GE | 51592 134442737@AIRLINE.KIWI.COM |
| 3QRKWZ | 1/3/2021 OB | 1/5/2021 WN;974;FLL;MDW;WN;2172;MDW;LGA | NORTH NICHOLAS | ID | US | 20102 134442825@AIRLINE.KIWI.COM |
| 3QX27W | 1/3/2021 OB | 1/4/2021 WN;561;ATL;HOU;WN;553;HOU;ELP | LAKE THOMASSIDE | OK | US | 60279 134443342@AIRLINE.KIWI.COM |
| 3R6QZR | 1/3/2021 OB | 1/3/2021 WN;3747;CLT;BNA;WN;4680;BNA;LGA | GARCIAMOUTH | HI | US | 61445 134443837@AIRLINE.KIWI.COM |
| 3R8R4Q | 1/3/2021 OB | 2/1/2021 WN;1059;MSY;BWI | NORTH JAMESHIRE | AR | US | 73663 134444156@AIRLINE.KIWI.COM |
| 3RA8FN | 1/3/2021 OB | 1/3/2021 WN;3812;LAS;MCO | NASHIK | IN | US | 42200 134440999@AIRLINE.KIWI.COM |
| 3ROPVI | 1/3/2021 OB | 1/5/2021 WN;332;MIA;BWI;WN;843;BWI;MDW | WEST DOUGLASLAND | WV | US | 93817 134445223@AIRLINE.KIWI.COM |
| 3S2TXS | 1/3/2021 OB | 1/3/2021 WN;4194;BNA;HOU;WN;4670;HOU;SAT | JENNIFERFORT | AR | US | 22248 134460700@AIRLINE.KIWI.COM |
| 3S3KFY | 1/3/2021 OB | 5/17/2021 WN;1028;CUN;DEN | MEDINAFURT | FL | US | 27106 134445784@AIRLINE.KIWI.COM |
| 3S3KFY | 1/3/2021 OB | 5/17/2021 WN;1028;CUN;DEN | MEDINAFURT | FL | US | 27106 134445784@AIRLINE.KIWI.COM |
| 3S9VGT | 1/3/2021 OB | 1/3/2021 WN;3613;MDW;ATL | KIMBERLYBURGH | AR | US | 3405 134446587@AIRLINE.KIWI.COM |
| 3SIZ6I | 1/3/2021 OB | 1/4/2021 WN;6882;LAS;ATL | WEST BRANDON | CO | US | 20372 134447082@AIRLINE.KIWI.COM |
| 3T35LK | 1/3/2021 OB | 1/3/2021 WN;3584;MSP;STL;WN;4417;STL;ATL | ULVILA | LAPPI | FI | 11138 134448512@AIRLINE.KIWI.COM |
| 3TAIGE | 1/3/2021 OB | 1/3/2021 WN;3464;MCO;ATL | LAKE AARONBURY | CA | US | 33077 134449161@AIRLINE.KIWI.COM |
| 3TBCK4 | 1/3/2021 OB | 1/9/2021 WN;3504;MDW;TPA | KLKH KHOSTA | KARELIYA RESPUBLIKA | RU | 17174 134449117@AIRLINE.KIWI.COM |
| 3TF834 | 1/3/2021 OB | 1/3/2021 WN;2431;LAS;SAN | ASHLEYLAND | VA | US | 58441 134449183@AIRLINE.KIWI.COM |
| 3TYQV2 | 1/3/2021 OB | 1/4/2021 WN;6877;ATL;DEN;WN;1035;DEN;MSP | BENSONBURGH | MN | US | 86040 134450206@AIRLINE.KIWI.COM |
| 3U7T9Z | 1/3/2021 OB | 4/29/2021 WN;506;SFO;SAN | REBECCATON | NC | US | 19732 134433607@AIRLINE.KIWI.COM |
| 3UROPI | 1/3/2021 OB | 1/3/2021 WN;2256;LAX;HOU;WN;4005;HOU;MCO | MEGANBERG | TN | US | 33705 134344111.1528579@AIRLINE.KIWI.COM |
| 3US7PA | 1/3/2021 OB | 1/3/2021 WN;3525;LAS;LAX | FOXBURY | ID | US | 43689 134344111.1528579@AIRLINE.KIWI.COM |
| 3VBCLK | 1/3/2021 OB | 1/3/2021 WN;2179;PHX;AUS | FARMERVILLE | GA | US | 98124 134452527@AIRLINE.KIWI.COM |
| 3W7RNJ | 1/3/2021 OB | 1/5/2021 WN;6884;ATL;DEN;WN;1791;DEN;MSP | NEW TOM | GA | US | 27697 134454760@AIRLINE.KIWI.COM |
| 3WOW7C | 1/3/2021 OB | 1/3/2021 WN;1746;LAS;PHX | PORT DAWNBERG | MD | US | 86770 134456388@AIRLINE.KIWI.COM |
| 3X5TZ4 | 1/3/2021 OB | 1/3/2021 WN;4553;ATL;HOU;WN;3380;HOU;BUR | PORT BARBARA | WV | US | 98724 134459358@AIRLINE.KIWI.COM |
| 3ZE9Z5 | 1/3/2021 OB | 1/3/2021 WN;6962;PHL;ATL | LAKE ERIKMOUTH | WY | US | 88616 134465067@AIRLINE.KIWI.COM |
| 42H7YI | 1/3/2021 OB | 1/4/2021 WN;1513;DEN;STL | WONGVIEW | OR | US | 83054 134469907@AIRLINE.KIWI.COM |
| 42Q57O | 1/3/2021 OB | 1/4/2021 WN;125;MSY;DEN;WN;423;DEN;LAX | BRUCEMOUTH | ME | US | 41446 134471337@AIRLINE.KIWI.COM |
| 43QMUE | 1/3/2021 OB | 1/4/2021 WN;1054;ATL;PHL | LINDASIDE | ND | US | 77449 134475946@AIRLINE.KIWI.COM |
| 43QMUE | 1/3/2021 OB | 1/4/2021 WN;1054;ATL;PHL | LINDASIDE | ND | US | 77449 134475946@AIRLINE.KIWI.COM |
| 43QMUE | 1/3/2021 OB | 1/4/2021 WN;1054;ATL;PHL | LINDASIDE | ND | US | 77449 134475946@AIRLINE.KIWI.COM |
| 44B9M2 | 1/3/2021 OB | 1/4/2021 WN;492;HOU;ATL | MARGARETTON | WY | US | 33738 134478410@AIRLINE.KIWI.COM |
| 44KTK7 | 1/3/2021 OB | 1/4/2021 WN;328;CUN;HOU;WN;999;HOU;SAT | SAN ANDREA LOS BAJOS | CIUDAD DE MEXICO | MX | 22505 134480621@AIRLINE.KIWI.COM |
| 44R7RR | 1/3/2021 OB | 1/18/2021 WN;1610;CUN;BWI | LAKE ANDREA | LA | US | 95296 134480973@AIRLINE.KIWI.COM |
| 44YXML | 1/3/2021 OB | 1/3/2021 WN;3393;TPA;MCI | THOMPSONFURT | WA | US | 74540 134481886@AIRLINE.KIWI.COM |
| 458Q66 | 1/3/2021 OB | 1/3/2021 WN;2299;PIT;MDW;WN;3512;MDW;HOU | SCHROEDERFORT | OH | US | 38893 134482788@AIRLINE.KIWI.COM |
| 45AFXP | 1/3/2021 OB | 1/4/2021 WN;1437;DEN;MCI | VIEJA UZBEKISTAN | NAYARIT | MX | 15720 134481963@AIRLINE.KIWI.COM |
| 45FEW2 | 1/3/2021 OB | 1/3/2021 WN;1835;ATL;IAD | KELLEYBOROUGH | AL | US | 85438 134483646@AIRLINE.KIWI.COM |
| 45GSN3 | 1/3/2021 OB | 1/4/2021 WN;465;HOU;DEN;WN;465;DEN;MDW | SHERIVILLE | MS | US | 80171 134483756@AIRLINE.KIWI.COM |
| 4628AI | 1/3/2021 OB | 1/3/2021 WN;6952;LAS;SEA | NORTH CONNORBURY | MA | US | 9419 134487089@AIRLINE.KIWI.COM |
| 469SBL | 1/3/2021 OB | 1/20/2021 WN;3529;AUS;DEN;WN;3927;DEN;LAX | JONESTON | GA | US | 55000 134488816@AIRLINE.KIWI.COM |
| 469SBL | 1/3/2021 RT | 1/26/2021 WN;2298;LAX;HOU;WN;3003;HOU;AUS | JONESTON | GA | US | 55000 134488816@AIRLINE.KIWI.COM |
| 46EKTZ | 1/3/2021 OB | 1/3/2021 WN;1056;HOU;MIA | LAKE EMILY | MT | US | 72003 134487133@AIRLINE.KIWI.COM |
| 46GBWA | 1/3/2021 OB | 1/3/2021 WN;3745;DAL;TUL | EAST SYDNEYSHIRE | IN | US | 15692 134487947@AIRLINE.KIWI.COM |
| 46GBWA | 1/3/2021 OB | 1/3/2021 WN;3745;DAL;TUL | EAST SYDNEYSHIRE | IN | US | 15692 134487947@AIRLINE.KIWI.COM |
| 46HFUE | 1/3/2021 OB | 1/3/2021 WN;3862;LAX;DEN;WN;1935;DEN;RDU | SOUTH MEGAN | KS | US | 14457 134489586@AIRLINE.KIWI.COM |
| 46OGPH | 1/3/2021 OB | 1/4/2021 WN;6840;ATL;PHL | LAKE MARYCHESTER | OR | US | 28302 134491126@AIRLINE.KIWI.COM |
| 46PQCC | 1/3/2021 OB | 1/3/2021 WN;4506;DTW;STL | NEW COLE | AK | US | 12746 134491159@AIRLINE.KIWI.COM |
| 475OJD | 1/3/2021 OB | 1/3/2021 WN;4981;SMF;LAS | LAKE HANNAHBOROUGH | MT | US | 621 134927322@AIRLINE.KIWI.COM |
| 47MTNF | 1/3/2021 OB | 1/3/2021 WN;4447;LAS;SEA | PORT CHARLES | NH | US | 13053 134495823@AIRLINE.KIWI.COM |
| 4859SJ | 1/3/2021 OB | 1/7/2021 WN;218;MDW;CUN | VIEJA ALBANIA | JALISCO | MX | 97713 134498254@AIRLINE.KIWI.COM |
| 4859SJ | 1/3/2021 OB | 1/7/2021 WN;218;MDW;CUN | VIEJA ALBANIA | JALISCO | MX | 97713 134498254@AIRLINE.KIWI.COM |
| 4885H3 | 1/3/2021 OB | 1/17/2021 WN;2537;PHX;DEN;WN;1454;DEN;MSP | WEST JOHN | WA | US | 72837 134498826@AIRLINE.KIWI.COM |
| 4885H3 | 1/3/2021 OB | 1/17/2021 WN;2537;PHX;DEN;WN;1454;DEN;MSP | WEST JOHN | WA | US | 72837 134498826@AIRLINE.KIWI.COM |
| 48FOYJ | 1/3/2021 OB | 1/5/2021 WN;535;CVG;DEN;WN;1218;DEN;SMF | WHITEBERG | AL | US | 51683 134500289@AIRLINE.KIWI.COM |
| 48QXEU | 1/3/2021 OB | 1/4/2021 WN;1090;ATL;RDU | JOSHUAVIEW | PA | US | 60229 134502027@AIRLINE.KIWI.COM |
| 48UVLW | 1/3/2021 OB | 1/6/2021 WN;1060;MIA;TPA;WN;745;TPA;ATL | WEST WILLIAMBURGH | MS | US | 96942 134502336@AIRLINE.KIWI.COM |
| 49CQZB | 1/3/2021 OB | 1/15/2021 WN;3134;DTW;BWI;WN;4118;BWI;FLL | BENNETTBURGH | ME | US | 66923 134504634@AIRLINE.KIWI.COM |
| 49CQZB | 1/3/2021 RT | 1/18/2021 WN;3185;FLL;BNA;WN;3585;BNA;DTW | BENNETTBURGH | ME | US | 66923 134504634@AIRLINE.KIWI.COM |
| 49O6HL | 1/3/2021 OB | 1/4/2021 WN;3331;MCO;ISP | PORT TONYA | WY | US | 62349 134504458@AIRLINE.KIWI.COM |
| 49SWMZ | 1/3/2021 OB | 1/4/2021 WN;1090;ATL;RDU | SOUTH AMBER | OR | US | 19383 134507549@AIRLINE.KIWI.COM |
| 49VYTO | 1/3/2021 OB | 1/4/2021 WN;831;ATL;CMH | OCONNORMOUTH | MA | US | 9509 134507769@AIRLINE.KIWI.COM |
| 49Z9DR | 1/3/2021 OB | 1/3/2021 WN;2976;MDW;PHX | TANYABURY | NH | US | 87970 134508396@AIRLINE.KIWI.COM |
| 4AGD5K | 1/3/2021 OB | 1/4/2021 WN;6840;ATL;PHL | CONNIESTAD | CT | US | 11107 134509683@AIRLINE.KIWI.COM |
| 4AZ7TR | 1/6/2021 OB | 1/6/2021 WN;1014;MIA;MDW;WN;2172;MDW;LGA | ROTTENMANN | NIEDEROSTERREICH | AT | 17165 134511905@AIRLINE.KIWI.COM |
| 4B22BJ | 1/4/2021 OB | 1/4/2021 WN;144;ATL;OKC | BETHANYCHESTER | MO | US | 92962 134512532@AIRLINE.KIWI.COM |
| 4B22BJ | 1/4/2021 OB | 1/4/2021 WN;144;ATL;OKC | BETHANYCHESTER | MO | US | 92962 134512532@AIRLINE.KIWI.COM |
| 4BDUN7 | 5/14/2021 OB | 5/14/2021 WN;638;LAX;MSY | IANSIDE | TX | US | 59004 134513676@AIRLINE.KIWI.COM |
| 4BDUN7 | 5/14/2021 OB | 5/14/2021 WN;638;LAX;MSY | IANSIDE | TX | US | 59004 134513676@AIRLINE.KIWI.COM |
| 4BDUN7 | 5/14/2021 OB | 5/14/2021 WN;638;LAX;MSY | IANSIDE | TX | US | 59004 134513676@AIRLINE.KIWI.COM |
| 4BDUN7 | 5/17/2021 RT | 5/17/2021 WN;1195;MSY;DEN;WN;2623;DEN;LAX | IANSIDE | TX | US | 59004 134513676@AIRLINE.KIWI.COM |
| 4BDUN7 | 5/17/2021 RT | 5/17/2021 WN;1195;MSY;DEN;WN;2623;DEN;LAX | IANSIDE | TX | US | 59004 134513676@AIRLINE.KIWI.COM |
| 4BDUN7 | 5/17/2021 RT | 5/17/2021 WN;1195;MSY;DEN;WN;2623;DEN;LAX | IANSIDE | TX | US | 59004 134513676@AIRLINE.KIWI.COM |
| 4BIDGA | 1/3/2021 OB | 1/4/2021 WN;221;ATL;IAD | COOPERBURG | ME | US | 68107 134513896@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4BIDGA | 1/3/2021 OB | 1/4/2021 WN;221;ATL;IAD | COOPERBERG | ME | US | 68107 134513896@AIRLINE.KIWI.COM |
| 4BMA2F | 1/3/2021 OB | 1/4/2021 WN;6840;ATL;PHL | NEW IANVILLE | KY | US | 54564 134514435@AIRLINE.KIWI.COM |
| 4BMJGF | 1/3/2021 OB | 1/5/2021 WN;980;FLL;BWI;WN;1212;BWI;BOS | JESUS | PARA | BR | 21595 134514270@AIRLINE.KIWI.COM |
| 4BMJGF | 1/3/2021 OB | 1/5/2021 WN;980;FLL;BWI;WN;1212;BWI;BOS | JESUS | PARA | BR | 21595 134514270@AIRLINE.KIWI.COM |
| 4BMJGF | 1/3/2021 OB | 1/5/2021 WN;980;FLL;BWI;WN;1212;BWI;BOS | JESUS | PARA | BR | 21595 134514270@AIRLINE.KIWI.COM |
| 4BM3QOU | 1/3/2021 OB | 1/5/2021 WN;2172;MDW;LGA | EAST JAMESVIEW | OK | US | 95532 134514600@AIRLINE.KIWI.COM |
| 4C3O8P | 1/3/2021 OB | 1/5/2021 WN;1066;FLL;MCO;WN;654;MCO;CVG | PAULTON | AZ | US | 23442 134515799@AIRLINE.KIWI.COM |
| 4C5QSQ | 1/3/2021 OB | 1/4/2021 WN;582;DEN;TUL | CHARLESHAVEN | FL | US | 87940 134515744@AIRLINE.KIWI.COM |
| 4C8K4C | 1/3/2021 OB | 1/4/2021 WN;221;ATL;IAD | LAKE TAMARA | IA | US | 2391 134516371@AIRLINE.KIWI.COM |
| 4CA2UO | 1/3/2021 OB | 1/5/2021 WN;1062;MIA;TPA;WN;1568;TPA;ATL | WEST AMBER | OH | US | 34606 134516437@AIRLINE.KIWI.COM |
| 4CU7K2 | 1/3/2021 OB | 1/6/2021 WN;1066;MCO;PHX;WN;1266;PHX;LAX | MAYBURY | AR | US | 9684 134518241@AIRLINE.KIWI.COM |
| 4D5DPW | 1/4/2021 OB | 1/18/2021 WN;6291;DCA;ATL | BLACKMOUTH | PA | US | 13450 134519011@AIRLINE.KIWI.COM |
| 4D5DPW | 1/4/2021 RT | 1/19/2021 WN;6302;ATL;DCA | BLACKMOUTH | PA | US | 13450 134519011@AIRLINE.KIWI.COM |
| 4D9UEM | 1/4/2021 OB | 1/9/2021 WN;217;CUN;MDW | NEW JAMESMOUTH | OK | US | 50103 134513411@AIRLINE.KIWI.COM |
| 4E7VZJ | 1/4/2021 OB | 1/4/2021 WN;1582;DAL;MSY;WN;1582;MSY;ATL | JENNIFERTON | FL | US | 80846 134521552@AIRLINE.KIWI.COM |
| 4EH58M | 1/4/2021 OB | 1/29/2021 WN;1059;MEM;HOU;WN;3;HOU;SAN | BOOKERBERG | MS | US | 20063 134522278@AIRLINE.KIWI.COM |
| 4ELJK6 | 1/4/2021 OB | 1/4/2021 WN;959;LAS;ATL | WEST LISAFORT | KS | US | 25751 134523037@AIRLINE.KIWI.COM |
| 4ELJK6 | 1/4/2021 OB | 1/4/2021 WN;959;LAS;ATL | WEST LISAFORT | KS | US | 25751 134523037@AIRLINE.KIWI.COM |
| 4EQ6G2 | 1/4/2021 OB | 1/3/2021 WN;1705;LAS;PHX | PORT NATALIEVILLE | SC | US | 27808 134523543@AIRLINE.KIWI.COM |
| 4EVHEU | 1/4/2021 OB | 1/4/2021 WN;144;ATL;OKC | CARRILLOBURGH | KY | US | 62662 134524181@AIRLINE.KIWI.COM |
| 4EWQLL | 1/4/2021 OB | 1/6/2021 WN;154;ATL;LGA | MASONBERG | MN | US | 20354 134523906@AIRLINE.KIWI.COM |
| 4F2DUR | 1/4/2021 OB | 2/2/2021 WN;2246;ATL;STL | KATHERINEBURGH | TX | US | 23314 134524093@AIRLINE.KIWI.COM |
| 4F6XBO | 1/4/2021 OB | 1/4/2021 WN;1225;ATL;MCO;WN;849;MCO;ISP | HALLLAND | MA | US | 14044 134524808@AIRLINE.KIWI.COM |
| 4F6XBO | 1/4/2021 OB | 1/4/2021 WN;1225;ATL;MCO;WN;849;MCO;ISP | HALLLAND | MA | US | 14044 134524808@AIRLINE.KIWI.COM |
| 4F6XBO | 1/4/2021 OB | 1/4/2021 WN;1225;ATL;MCO;WN;849;MCO;ISP | HALLLAND | MA | US | 14044 134524808@AIRLINE.KIWI.COM |
| 4F9VI5 | 1/4/2021 OB | 1/5/2021 WN;162;MCO;PVD | PORT RANDY | OH | US | 62162 134525259@AIRLINE.KIWI.COM |
| 4F9VI5 | 1/4/2021 OB | 1/5/2021 WN;162;MCO;PVD | PORT RANDY | OH | US | 62162 134525259@AIRLINE.KIWI.COM |
| 4FCVCM | 1/4/2021 OB | 1/17/2021 WN;3176;MDW;DAL;WN;3481;DAL;MTJ | WEST BECKYVIEW | NH | US | 20165 134525512@AIRLINE.KIWI.COM |
| 4FM4AY | 1/4/2021 OB | 1/5/2021 WN;154;ATL;LGA | NEW CHRISTINEVILLE | SD | US | 26783 134526150@AIRLINE.KIWI.COM |
| 4GAJM5 | 1/4/2021 OB | 1/4/2021 WN;6840;ATL;PHL | PRICESTAD | AL | US | 44819 134527558@AIRLINE.KIWI.COM |
| 4GG5E7 | 1/4/2021 OB | 1/5/2021 WN;112;ATL;PHX;WN;855;PHX;LAS;WN;855;LA RODRIGUEZSIDE | AR | US | 53951 134528196@AIRLINE.KIWI.COM |
| 4GTDH8 | 1/4/2021 OB | 1/4/2021 WN;643;LAS;LAX | LAKE DENISE | UT | US | 90595 134529307@AIRLINE.KIWI.COM |
| 4GTV7Q | 1/4/2021 OB | 2/9/2021 WN;4862;OAK;LAS | MARYPORT | MA | US | 97470 134529318@AIRLINE.KIWI.COM |
| 4H6LYS | 1/4/2021 OB | 1/4/2021 WN;643;LAS;LAX | ROBERTMOUTH | MT | US | 22371 134529791@AIRLINE.KIWI.COM |
| 4HB5ER | 1/4/2021 OB | 1/4/2021 WN;1054;ATL;PHL | ADAMSBURGH | OK | US | 45010 134530121@AIRLINE.KIWI.COM |
| 4HB5ER | 1/4/2021 OB | 1/4/2021 WN;1054;ATL;PHL | ADAMSBURGH | OK | US | 45010 134530121@AIRLINE.KIWI.COM |
| 4IBTZG | 1/4/2021 OB | 1/9/2021 WN;2153;MIA;BWI;WN;2749;BWI;CLE | WEST SARAH | SC | US | 98040 134531760@AIRLINE.KIWI.COM |
| 4I9OGB | 1/4/2021 OB | 1/31/2021 WN;1900;LAS;SEA | NORTH COURTNEY | AL | US | 93405 134531958@AIRLINE.KIWI.COM |
| 4IA3MW | 1/4/2021 OB | 1/31/2021 WN;1900;LAS;SEA | LAKE KRISTEN | MT | US | 7621 134531914@AIRLINE.KIWI.COM |
| 4IKLGB | 1/4/2021 OB | 1/4/2021 WN;6840;ATL;PHL | MARCUSTON | ID | US | 9423 134532673@AIRLINE.KIWI.COM |
| 4IQ9ZR | 1/4/2021 OB | 1/26/2021 WN;1515;DTW;MDW | EAST SCOTTSIDE | ND | US | 36180 134532453@AIRLINE.KIWI.COM |
| 4ISIKH | 1/4/2021 OB | 1/18/2021 WN;1461;PHL;MDW;WN;3122;MDW;ABQ | TIMOTHYLAND | ND | US | 6893 134532893@AIRLINE.KIWI.COM |
| 4JITWJ | 1/4/2021 OB | 1/15/2021 WN;1260;HNL;LGB | LAKE CARL | MO | US | 19253 134534455@AIRLINE.KIWI.COM |
| 4JLT3O | 1/4/2021 OB | 1/19/2021 WN;2758;ORF;BWI | DAWNBURGH | NJ | US | 84568 134534433@AIRLINE.KIWI.COM |
| 4JUZ8T | 1/4/2021 OB | 1/4/2021 WN;1533;MCI;OAK | NEW LUIS | WY | US | 4245 134535115@AIRLINE.KIWI.COM |
| 4MDFNM | 1/4/2021 OB | 1/6/2021 WN;1051;MIA;BWI;WN;1090;BWI;ATL | BARCELONA | ZARAGOZA | ES | 18034 134542870@AIRLINE.KIWI.COM |
| 4NI74X | 1/4/2021 OB | 1/4/2021 WN;6840;ATL;PHL | ZUNIGAVIEW | IN | US | 6995 134549756@AIRLINE.KIWI.COM |
| 4NXN2G | 1/4/2021 OB | 1/4/2021 WN;1090;ATL;RDU | TAMISHIRE | WI | US | 93416 134552319@AIRLINE.KIWI.COM |
| 4O57ZU | 1/4/2021 OB | 1/5/2021 WN;551;FLL;TPA;WN;4443;TPA;LGA | WARNERSIDE | SC | US | 63191 134552583@AIRLINE.KIWI.COM |
| 4OGMQK | 1/4/2021 OB | 1/5/2021 WN;155;ATL;LGA | DAVIDTOWN | KY | US | 65367 134554332@AIRLINE.KIWI.COM |
| 4R5HWS | 1/4/2021 OB | 1/5/2021 WN;643;LAS;LAX | TERRYBURY | MS | US | 26590 134572878@AIRLINE.KIWI.COM |
| 4R5TBP | 1/4/2021 OB | 1/5/2021 WN;3360;ATL;LGA | ANGELATOWN | IA | US | 40141 134571998@AIRLINE.KIWI.COM |
| 4R748Y | 1/4/2021 OB | 1/4/2021 WN;6840;ATL;PHL | SOUTH LAURA | IA | US | 2186 134572075@AIRLINE.KIWI.COM |
| 4RHLSX | 1/4/2021 OB | 1/26/2021 WN;2636;MDW;MSP | SOUTH JEREMIAH | WY | US | 38204 134575133@AIRLINE.KIWI.COM |
| 4S9733 | 1/4/2021 OB | 1/26/2021 WN;3168;ELP;PHX | LAKE JOSHUA | SD | US | 91669 134580402@AIRLINE.KIWI.COM |
| 4SDS3Y | 1/4/2021 OB | 1/21/2021 WN;391;BNA;MDW | HARRISBURGH | NM | US | 81544 134581920@AIRLINE.KIWI.COM |
| 4SP23M | 1/4/2021 OB | 1/5/2021 WN;1062;MIA;TPA;WN;1568;TPA;ATL | ZUGIDDI | IMERETI | GE | 37337 134583647@AIRLINE.KIWI.COM |
| 4SP23M | 1/4/2021 OB | 1/5/2021 WN;1062;MIA;TPA;WN;1568;TPA;ATL | ZUGIDDI | IMERETI | GE | 37337 134583647@AIRLINE.KIWI.COM |
| 4T74WB | 3/22/2021 OB | 3/22/2021 WN;1107;HNL;LGB | JONATHANVILLE | KS | US | 12574 134586595@AIRLINE.KIWI.COM |
| 4T8QDI | 1/4/2021 OB | 3/18/2021 WN;728;ATL;BNA;WN;705;BNA;LAX | ALLENBURY | WA | US | 43496 134586595@AIRLINE.KIWI.COM |
| 4TEDQN | 1/4/2021 OB | 3/23/2021 WN;2150;LGB;PHX;WN;382;PHX;ATL | LAKE BARBARATON | KS | US | 41729 134586595@AIRLINE.KIWI.COM |
| 4TEP94 | 1/4/2021 OB | 1/5/2021 WN;1256;FLL;PVD | BRAYSTAD | WY | US | 78814 134588960@AIRLINE.KIWI.COM |
| 4TEP94 | 1/4/2021 OB | 1/5/2021 WN;1256;FLL;PVD | BRAYSTAD | WY | US | 78814 134588960@AIRLINE.KIWI.COM |
| 4TRKLJ | 1/4/2021 OB | 1/5/2021 WN;155;ATL;LGA | TANYATON | WV | US | 35929 134590720@AIRLINE.KIWI.COM |
| 4TRS7B | 1/4/2021 OB | 2/1/2021 WN;4969;ATL;DCA | LAKE REBECCALAND | OK | US | 42894 134590797@AIRLINE.KIWI.COM |
| 4TRS7B | 1/4/2021 OB | 2/1/2021 WN;4969;ATL;DCA | LAKE REBECCALAND | OK | US | 42894 134590797@AIRLINE.KIWI.COM |
| 4U4VUM | 1/4/2021 OB | 1/4/2021 WN;1054;ATL;PHL | KAYLAMOUTH | UT | US | 19109 134593250@AIRLINE.KIWI.COM |
| 4UBP5V | 1/4/2021 OB | 1/19/2021 WN;3134;DTW;BWI;WN;822;BWI;SJU | LAKE ELLIOTTON | EASTERN | GH | 73129 134594660@AIRLINE.KIWI.COM |
| 4UD7EM | 1/4/2021 OB | 1/5/2021 WN;3360;ATL;LGA | WEST COLLIN | WA | US | 80924 134594933@AIRLINE.KIWI.COM |
| 4UFS3P | 1/4/2021 OB | 1/12/2021 WN;2982;DEN;BNA | JESSICAHAVEN | WV | US | 17228 134595516@AIRLINE.KIWI.COM |
| 4UQGBN | 1/4/2021 OB | 2/11/2021 WN;4470;STL;MKE | NORTH BRENTMOUTH | MT | US | 46684 134597430@AIRLINE.KIWI.COM |
| 4UQGBN | 1/4/2021 RT | 2/15/2021 WN;2121;MKE;STL | NORTH BRENTMOUTH | MT | US | 46684 134597430@AIRLINE.KIWI.COM |
| 4V25HG | 1/4/2021 OB | 1/5/2021 WN;499;DTW;MDW;WN;1326;MDW;OMA | NORTH JOSEPHCHESTER | AR | US | 72160 134600257@AIRLINE.KIWI.COM |
| 4V4PAT | 1/4/2021 OB | 1/4/2021 WN;2008;LAX;SMF;WN;1431;SMF;SEA | HOLTMOUTH | PA | US | 33344 134600587@AIRLINE.KIWI.COM |
| 4WMCDV | 1/4/2021 OB | 1/5/2021 WN;155;ATL;LGA | SAMUELMOUTH | WV | US | 75137 134610762@AIRLINE.KIWI.COM |
| 4WU69Q | 1/4/2021 OB | 1/5/2021 WN;472;JAX;BNA | EAST WILLIAMSTAD | LA | US | 87493 133368851.1529376@AIRLINE.KIWI.COM |
| 4X22Z3 | 1/4/2021 OB | 1/28/2021 WN;2402;LAS;TUS | VALENCIABERG | AZ | US | 70955 134613875@AIRLINE.KIWI.COM |
| 4X3MDV | 1/4/2021 OB | 1/25/2021 WN;2499;ONT;LAS | SHEPHERDBURGH | CA | US | 14813 134613666@AIRLINE.KIWI.COM |
| 4X3MDV | 1/4/2021 OB | 1/25/2021 WN;2499;ONT;LAS | SHEPHERDBURGH | CA | US | 14813 134613666@AIRLINE.KIWI.COM |
| 4XKH3L | 1/4/2021 OB | 1/5/2021 WN;403;ATL;BNA;WN;468;BNA;DTW | EAST SHANNON | NC | US | 31889 134616471@AIRLINE.KIWI.COM |
| 4XKH3L | 1/4/2021 OB | 1/5/2021 WN;403;ATL;BNA;WN;468;BNA;DTW | EAST SHANNON | NC | US | 31889 134616471@AIRLINE.KIWI.COM |
| 4Y836K | 1/4/2021 OB | 1/5/2021 WN;1404;MCO;ORF | SANCHEZVILLE | CA | US | 52283 134620013@AIRLINE.KIWI.COM |
| 4YA2JZ | 1/4/2021 OB | 1/4/2021 WN;6937;LAX;HOU | RIOSFORT | OH | US | 57342 132138402@AIRLINE.KIWI.COM |
| 4YEAWE | 1/4/2021 OB | 1/6/2021 WN;2577;MIA;HOU;WN;810;HOU;LAX | KARLSTAD | JONKOPINGS LAN | SE | 38710 134620772@AIRLINE.KIWI.COM |
| 4YLZZ2 | 1/4/2021 OB | 1/5/2021 WN;1404;MCO;ORF | STEVENHAVEN | MA | US | 67308 134621388@AIRLINE.KIWI.COM |
| 4YOVFU | 1/4/2021 OB | 1/5/2021 WN;1249;MEM;MDW | PORT EMILY | NE | US | 99308 134621157@AIRLINE.KIWI.COM |
| 4YLJEB | 1/4/2021 OB | 1/5/2021 WN;558;MCO;STL;WN;558;STL;DSM | ZARY | DOLNOSLASKIE | PL | 42496 134622752@AIRLINE.KIWI.COM |
| 4Z9FHV | 1/4/2021 OB | 1/5/2021 WN;657;FLL;MCO;WN;335;MCO;ATL | LAKE VANESSASHIRE | VT | US | 64482 134624325@AIRLINE.KIWI.COM |
| 4Z9P7H | 1/4/2021 OB | 1/5/2021 WN;1249;MEM;MDW | ASHLEYPORT | UT | US | 31847 134624534@AIRLINE.KIWI.COM |
| UMRR62 | 1/4/2021 OB | 1/4/2021 WN;1087;ATL;BWI | NORTH MICHAELTON | VT | US | 82543 131995754@AIRLINE.KIWI.COM |
| 22QAWO | 1/5/2021 OB | 1/28/2021 WN;3245;LAS;ONT | NORTH BRANDON | MN | US | 57759 134629209@AIRLINE.KIWI.COM |
| 22QAWO | 1/5/2021 RT | 2/2/2021 WN;2499;ONT;LAS | NORTH BRANDON | MN | US | 57759 134629209@AIRLINE.KIWI.COM |
| 22SXV3 | 1/5/2021 OB | 1/5/2021 WN;155;ATL;LGA | WENDYHAVEN | IA | US | 20556 134629418@AIRLINE.KIWI.COM |
| 23VRMA | 1/5/2021 OB | 1/5/2021 WN;155;ATL;LGA | NEW KATHERINE | UT | US | 45442 134632916@AIRLINE.KIWI.COM |
| 23VRMA | 1/5/2021 OB | 1/5/2021 WN;155;ATL;LGA | NEW KATHERINE | UT | US | 45442 134632916@AIRLINE.KIWI.COM |
| 23VRMA | 1/5/2021 OB | 1/5/2021 WN;155;ATL;LGA | NEW KATHERINE | UT | US | 45442 134632916@AIRLINE.KIWI.COM |
| 23VRMA | 1/5/2021 OB | 1/5/2021 WN;155;ATL;LGA | NEW KATHERINE | UT | US | 45442 134632916@AIRLINE.KIWI.COM |
| 23VRMA | 1/5/2021 OB | 1/5/2021 WN;155;ATL;LGA | NEW KATHERINE | UT | US | 45442 134632916@AIRLINE.KIWI.COM |
| 24SJH8 | 1/5/2021 OB | 2/4/2021 WN;352;ROC;BWI | MCGUIRESHIRE | CO | US | 55425 134633004@AIRLINE.KIWI.COM |
| 252WT9 | 1/5/2021 OB | 1/5/2021 WN;1003;ELP;HOU;WN;658;HOU;MDW | VIEJA MICRONESIA | QUINTANA ROO | MX | 9062 134635897@AIRLINE.KIWI.COM |
| 25IJMS | 1/5/2021 OB | 1/5/2021 WN;1549;LAS;LAX | MARYBURGH | OH | US | 71077 134636711@AIRLINE.KIWI.COM |
| 262GZQ | 1/5/2021 OB | 1/5/2021 WN;908;FLL;DAL;WN;603;DAL;LAX | SOUTH BNNBERG | AL QASIM | SA | 53690 134638680@AIRLINE.KIWI.COM |
| 26XQZG | 1/5/2021 OB | 1/5/2021 WN;1320;FLL;BWI;WN;849;BWI;CLT | EAST DANIELLE | KY | US | 72395 134640946@AIRLINE.KIWI.COM |
| 272XCE | 1/5/2021 OB | 1/11/2021 WN;4982;DEN;HOU | LAKE JASON | CA | US | 80102 134639945@AIRLINE.KIWI.COM |
| 28DD7W | 1/5/2021 OB | 1/6/2021 WN;928;HOU;MDW | NORTH KELLYSTAD | DE | US | 15758 134645368@AIRLINE.KIWI.COM |
| 28FH2F | 1/5/2021 OB | 1/5/2021 WN;647;ELP;LAS;WN;1401;LAS;MKE | BREWERMOUTH | VA | US | 23522 134645016@AIRLINE.KIWI.COM |
| 295WAS | 1/5/2021 OB | 1/5/2021 WN;1117;MDW;CLE | JOHNBOROUGH | KS | US | 67357 134647133@AIRLINE.KIWI.COM |
| 299CO9 | 1/5/2021 OB | 2/9/2021 WN;2518;BUR;PHX | ERICAVIEW | LA | US | 96410 134647073@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29LHRK | 1/5/2021 OB | 1/5/2021 WN;1054;ATL;PHL | BARBARAVIEW | WI | US | 69192 134647249@AIRLINE.KIWI.COM |
| 29VO78 | 1/5/2021 OB | 1/6/2021 WN;999;FLL;HOU;WN;27;HOU;LAX | BRIANBURY | DE | US | 30366 134650329@AIRLINE.KIWI.COM |
| 2AEFVT | 1/5/2021 OB | 1/5/2021 WN;908;FLL;DAL;WN;603;DAL;LAX | WEST MOLLY | FL | US | 60658 134651825@AIRLINE.KIWI.COM |
| 2DI5NU | 1/5/2021 OB | 1/5/2021 WN;1320;FLL;BWI;WN;1261;BWI;DTW | NORTH GREGORYVIEW | WI | US | 73218 134669755@AIRLINE.KIWI.COM |
| 2E9A8P | 1/5/2021 OB | 1/5/2021 WN;143;ATL;MDW;WN;1452;MDW;DTW | LAURAFORT | NM | US | 78063 134674155@AIRLINE.KIWI.COM |
| 2F9CGF | 1/5/2021 OB | 1/6/2021 WN;1019;SIU;TPA | HOPKINSFURT | AR | US | 79953 134680139@AIRLINE.KIWI.COM |
| 2F9CGF | 1/5/2021 OB | 1/6/2021 WN;1019;SIU;TPA | HOPKINSFURT | AR | US | 79953 134680139@AIRLINE.KIWI.COM |
| 2FHVKS | 1/5/2021 OB | 1/6/2021 WN;1050;FLL;BNA;WN;529;BNA;LGA | BERRYVIEW | NE | US | 38960 134682746@AIRLINE.KIWI.COM |
| 2FHVKS | 1/5/2021 OB | 1/6/2021 WN;1050;FLL;BNA;WN;529;BNA;LGA | BERRYVIEW | NE | US | 38960 134682746@AIRLINE.KIWI.COM |
| 2GCMN6 | 1/5/2021 OB | 3/29/2021 WN;1109;OAK;LAX | SCOTTFURT | MD | US | 17604 134688675@AIRLINE.KIWI.COM |
| 2GH5IT | 1/5/2021 OB | 1/5/2021 WN;1069;TPA;PHL | DOMINICFURT | WI | US | 9292 134690193@AIRLINE.KIWI.COM |
| 2GMIDO | 1/5/2021 OB | 1/5/2021 WN;1421;MCO;BNA;WN;1587;BNA;LGA | LAKE HEATHER | AJLUN | JO | US | 19777 134690710@AIRLINE.KIWI.COM |
| 2GMIDO | 1/5/2021 OB | 1/5/2021 WN;1421;MCO;BNA;WN;1587;BNA;LGA | LAKE HEATHER | AJLUN | JO | US | 19777 134690710@AIRLINE.KIWI.COM |
| 2GSDO3 | 1/5/2021 OB | 1/6/2021 WN;1019;SIU;TPA | WEST DAVID | MS | US | 59945 134691755@AIRLINE.KIWI.COM |
| 2HDG9J | 1/5/2021 OB | 1/6/2021 WN;155;ATL;LGA | WEST STACYBOROUGH | UT | US | 9956 134695946@AIRLINE.KIWI.COM |
| 2HH4RO | 1/5/2021 OB | 1/6/2021 WN;907;MBJ;BWI | TORRESFURT | AK | US | 7647 134696683@AIRLINE.KIWI.COM |
| 2H5IWU | 1/5/2021 OB | 3/4/2021 WN;159;SJC;LAX | GABRIELFURT | LA | US | 38872 134696870@AIRLINE.KIWI.COM |
| 2IZY44 | 1/5/2021 OB | 1/5/2021 WN;1014;MIA;MDW | NORTH NATASHAMOUTH | CA | US | 25640 133926584@AIRLINE.KIWI.COM |
| 2JHBYX | 1/5/2021 OB | 3/2/2021 WN;2211;MEM;DAL | WEBERLAND | TN | US | 92007 134707243@AIRLINE.KIWI.COM |
| 2JNJ9I | 1/5/2021 OB | 1/6/2021 WN;1014;MIA;MDW;WN;2172;MDW;LGA | DANMOUTH | FL | US | 74304 134711434@AIRLINE.KIWI.COM |
| 2JNJ9I | 1/5/2021 OB | 1/6/2021 WN;1014;MIA;MDW;WN;2172;MDW;LGA | DANMOUTH | FL | US | 74304 134711434@AIRLINE.KIWI.COM |
| 2JNJ9I | 1/5/2021 OB | 1/6/2021 WN;1014;MIA;MDW;WN;2172;MDW;LGA | DANMOUTH | FL | US | 74304 134711434@AIRLINE.KIWI.COM |
| 2KPWYC | 1/5/2021 OB | 1/6/2021 WN;1294;PHX;STL | EAST JENNIFER | NJ | US | 87322 134717759@AIRLINE.KIWI.COM |
| 2KXINQ | 1/5/2021 OB | 1/29/2021 WN;1914;LGA;MDW | WEST MARYCHESTER | KS | US | 34352 134718892@AIRLINE.KIWI.COM |
| 2KXINQ | 1/5/2021 RT | 2/2/2021 WN;5151;MDW;STL;WN;3422;STL;LGA | WEST MARYCHESTER | KS | US | 34352 134718892@AIRLINE.KIWI.COM |
| 2L9K8H | 1/5/2021 OB | 2/21/2021 WN;1838;CLT;DEN;WN;2029;DEN;SFO | NORTH GEORGE | IL | US | 56444 134718364@AIRLINE.KIWI.COM |
| 2M2ZTZ | 1/5/2021 OB | 2/6/2021 WN;594;ITO;HNL | JUSTINMOUTH | ID | US | 17924 134726735@AIRLINE.KIWI.COM |
| 2MLQBD | 1/5/2021 OB | 1/13/2021 WN;3240;FLL;MCO;WN;3240;MCO;RIC | TYLERVIEW | DE | US | 87656 134730431@AIRLINE.KIWI.COM |
| 2MVEKT | 1/5/2021 OB | 1/6/2021 WN;1242;FLL;BWI;WN;940;BWI;BDL | NORTH ROBERT | VA | US | 30157 134730970@AIRLINE.KIWI.COM |
| 2MVEYJ | 1/5/2021 OB | 1/6/2021 WN;1238;ATL;IAD | ANNFURT | OR | US | 53783 134730475@AIRLINE.KIWI.COM |
| 2O4OXZ | 1/5/2021 OB | 1/19/2021 WN;185;PHX;CLE | AARONSHIRE | GA | US | 21401 134736745@AIRLINE.KIWI.COM |
| 4ZV8FR | 1/5/2021 OB | 2/9/2021 WN;1609;BWI;CUN | WEST NICOLEBERG | ND | US | 97188 134626294@AIRLINE.KIWI.COM |
| 4ZV8FR | 1/5/2021 OB | 2/9/2021 WN;1609;BWI;CUN | WEST NICOLEBERG | ND | US | 97188 134626294@AIRLINE.KIWI.COM |
| 4ZV8FR | 1/5/2021 RT | 2/14/2021 WN;1610;CUN;BWI | WEST NICOLEBERG | ND | US | 97188 134626294@AIRLINE.KIWI.COM |
| 4ZV8FR | 1/5/2021 RT | 2/14/2021 WN;1610;CUN;BWI | WEST NICOLEBERG | ND | US | 97188 134626294@AIRLINE.KIWI.COM |
| 2OQCH2 | 1/6/2021 OB | 1/6/2021 WN;1421;ATL;BWI;WN;1561;BWI;DTW | LAKE JESSE | AL | US | 43677 134738945@AIRLINE.KIWI.COM |
| 2ORY4Z | 1/6/2021 OB | 1/6/2021 WN;1054;ATL;PHL | LAKE JASMINEBURY | SD | US | 25370 134739484@AIRLINE.KIWI.COM |
| 2O5VUY | 1/6/2021 OB | 1/6/2021 WN;1421;ATL;BWI;WN;1561;BWI;DTW | NEW LORIFURT | IN | US | 22864 134738912@AIRLINE.KIWI.COM |
| 2PMDQR | 1/6/2021 OB | 2/9/2021 WN;4408;OMA;MDW | HOLMESLAND | NY | US | 97696 134741794@AIRLINE.KIWI.COM |
| 2PMDQR | 1/6/2021 OB | 2/9/2021 WN;4408;OMA;MDW | HOLMESLAND | NY | US | 97696 134741794@AIRLINE.KIWI.COM |
| 2PN5F2 | 1/6/2021 OB | 1/6/2021 WN;51;MCO;DEN;WN;1;DEN;SJC | TRACYSTAD | ME | US | 61455 134742421@AIRLINE.KIWI.COM |
| 2PN5F2 | 1/6/2021 OB | 1/6/2021 WN;51;MCO;DEN;WN;1;DEN;SJC | TRACYSTAD | ME | US | 61455 134742421@AIRLINE.KIWI.COM |
| 2QV8VC | 1/6/2021 OB | 3/20/2021 WN;2614;LAX;DEN;WN;2494;DEN;MSP | NORTH GWVILLE | AL BAHAH | SA | 70009 134745402@AIRLINE.KIWI.COM |
| 2QWIHC | 1/6/2021 OB | 3/12/2021 WN;1811;MSP;PHX;WN;1569;PHX;LAX | PORT DYTON | NAIRAN | SA | 38427 134745402@AIRLINE.KIWI.COM |
| 2RDKGW | 1/6/2021 OB | 2/16/2021 WN;205;ORD;DEN;WN;115;DEN;OMA | NORTH ANDREABURY | TN | US | 47099 134746810@AIRLINE.KIWI.COM |
| 2RDKGW | 1/6/2021 OB | 2/16/2021 WN;205;ORD;DEN;WN;115;DEN;OMA | NORTH ANDREABURY | TN | US | 47099 134746810@AIRLINE.KIWI.COM |
| 2RGA8L | 1/6/2021 OB | 1/6/2021 WN;1014;MIA;MDW;WN;1452;MDW;DTW | EAST DAVIDVILLE | ME | US | 12166 134747635@AIRLINE.KIWI.COM |
| 2RHPUU | 1/6/2021 OB | 2/4/2021 WN;352;ROC;BWI | PORT CORYMOUTH | MT | US | 39920 134747987@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 OB | 3/27/2021 WN;2461;FLL;MDW;WN;2922;MDW;MSP | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 OB | 3/27/2021 WN;2461;FLL;MDW;WN;2922;MDW;MSP | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 OB | 3/27/2021 WN;2461;FLL;MDW;WN;2922;MDW;MSP | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 OB | 3/27/2021 WN;2461;FLL;MDW;WN;2922;MDW;MSP | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 OB | 3/27/2021 WN;2461;FLL;MDW;WN;2922;MDW;MSP | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 OB | 3/27/2021 WN;2461;FLL;MDW;WN;2922;MDW;MSP | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 RT | 4/2/2021 WN;1769;MSP;MDW;WN;441;MDW;FLL | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 RT | 4/2/2021 WN;1769;MSP;MDW;WN;441;MDW;FLL | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 RT | 4/2/2021 WN;1769;MSP;MDW;WN;441;MDW;FLL | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 RT | 4/2/2021 WN;1769;MSP;MDW;WN;441;MDW;FLL | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 RT | 4/2/2021 WN;1769;MSP;MDW;WN;441;MDW;FLL | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 RT | 4/2/2021 WN;1769;MSP;MDW;WN;441;MDW;FLL | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2S5PK4 | 1/6/2021 OB | 1/6/2021 WN;1428;MCI;BNA | POVOA DE VARZIM | LISBOA | PT | 58817 130750123.1530117@AIRLINE.KIWI.COM |
| 2SPNJR | 1/6/2021 OB | 1/6/2021 WN;941;ATL;MDW | LAKE STEPHANIE | KY | US | 50903 134751628@AIRLINE.KIWI.COM |
| 2UBC62 | 1/6/2021 OB | 1/20/2021 WN;4801;OAK;PHX | NEW DEANNAMOUTH | CA | US | 56783 134753355@AIRLINE.KIWI.COM |
| 2UCTNJ | 1/6/2021 OB | 1/6/2021 WN;1050;FLL;BNA;WN;529;BNA;LGA | WEST MELISSA | CA | US | 74739 134754490@AIRLINE.KIWI.COM |
| 2UJVL2 | 1/6/2021 OB | 1/6/2021 WN;413;LAS;LAX | WEST NICOLE | ND | US | 36027 134756875@AIRLINE.KIWI.COM |
| 2V6OUP | 1/6/2021 OB | 1/15/2021 WN;3343;LGA;ATL | NORTH CHRISTOPHER | MN | US | 70836 134758635@AIRLINE.KIWI.COM |
| 2V6OUP | 1/6/2021 OB | 1/15/2021 WN;3343;LGA;ATL | NORTH CHRISTOPHER | MN | US | 70836 134758635@AIRLINE.KIWI.COM |
| 2V6OUP | 1/6/2021 OB | 1/15/2021 WN;3343;LGA;ATL | NORTH CHRISTOPHER | MN | US | 70836 134758635@AIRLINE.KIWI.COM |
| 2V6OUP | 1/6/2021 OB | 1/15/2021 WN;3343;LGA;ATL | NORTH CHRISTOPHER | MN | US | 70836 134758635@AIRLINE.KIWI.COM |
| 2V9YBH | 1/7/2021 OB | 1/7/2021 WN;1206;ATL;CLE | CAMPOSHAVEN | DE | US | 77972 134758437@AIRLINE.KIWI.COM |
| 2VW4BX | 1/6/2021 OB | 1/12/2021 WN;4285;OAK;LAX | ODONNELLSIDE | DE | US | 59951 134753366.1530187@AIRLINE.KIWI.COM |
| 2XZ9VM | 1/6/2021 OB | 1/15/2021 WN;3343;LGA;ATL | WEST MARYVIEW | OK | US | 27130 134758624@AIRLINE.KIWI.COM |
| 2XZ9VM | 1/6/2021 OB | 1/15/2021 WN;3343;LGA;ATL | WEST MARYVIEW | OK | US | 27130 134758624@AIRLINE.KIWI.COM |
| 2XZ9VM | 1/6/2021 OB | 1/15/2021 WN;3343;LGA;ATL | WEST MARYVIEW | OK | US | 27130 134758624@AIRLINE.KIWI.COM |
| 2XZ9VM | 1/6/2021 OB | 1/15/2021 WN;3343;LGA;ATL | WEST MARYVIEW | OK | US | 27130 134758624@AIRLINE.KIWI.COM |
| 2XZ9VM | 1/6/2021 RT | 1/19/2021 WN;2707;ATL;LGA | WEST MARYVIEW | OK | US | 27130 134758624@AIRLINE.KIWI.COM |
| 2XZ9VM | 1/6/2021 RT | 1/19/2021 WN;2707;ATL;LGA | WEST MARYVIEW | OK | US | 27130 134758624@AIRLINE.KIWI.COM |
| 2XZ9VM | 1/6/2021 RT | 1/19/2021 WN;2707;ATL;LGA | WEST MARYVIEW | OK | US | 27130 134758624@AIRLINE.KIWI.COM |
| 2XZ9VM | 1/6/2021 RT | 1/19/2021 WN;2707;ATL;LGA | WEST MARYVIEW | OK | US | 27130 134758624@AIRLINE.KIWI.COM |
| 32X3H7 | 1/6/2021 OB | 1/6/2021 WN;1587;FLL;BNA;WN;1587;BNA;LGA | SOUTH HEATHERFORT | OK | US | 99483 134783473@AIRLINE.KIWI.COM |
| 333E4H | 1/6/2021 OB | 3/1/2021 WN;3124;DTW;BNA;WN;2220;BNA;STL | WILLIAMSSIDE | ND | US | 93500 134782648@AIRLINE.KIWI.COM |
| 33PDNJ | 1/6/2021 OB | 1/15/2021 WN;4954;DEN;STL | LAKE JUANCHESTER | IN | US | 85261 134761528@AIRLINE.KIWI.COM |
| 33PDNJ | 1/6/2021 OB | 1/15/2021 WN;4954;DEN;STL | LAKE JUANCHESTER | IN | US | 85261 134761528@AIRLINE.KIWI.COM |
| 33PDNJ | 1/6/2021 OB | 1/15/2021 WN;4954;DEN;STL | LAKE JUANCHESTER | IN | US | 85261 134761528@AIRLINE.KIWI.COM |
| 33PDNJ | 1/6/2021 OB | 1/15/2021 WN;4954;DEN;STL | LAKE JUANCHESTER | IN | US | 85261 134761528@AIRLINE.KIWI.COM |
| 33PDNJ | 1/6/2021 OB | 1/15/2021 WN;4954;DEN;STL | LAKE JUANCHESTER | IN | US | 85261 134761528@AIRLINE.KIWI.COM |
| 33RC94 | 1/6/2021 OB | 1/6/2021 WN;673;MCO;HOU;WN;810;HOU;LAX | WEST VANESSA | WY | US | 36225 134788291@AIRLINE.KIWI.COM |
| 33RC94 | 1/6/2021 OB | 1/6/2021 WN;673;MCO;HOU;WN;810;HOU;LAX | WEST VANESSA | WY | US | 36225 134788291@AIRLINE.KIWI.COM |
| 34P8RY | 1/6/2021 OB | 1/11/2021 WN;5013;MIA;TPA;WN;5013;TPA;BNA | PORT DEBRAHAVEN | OH | US | 74477 134793505@AIRLINE.KIWI.COM |
| 35K62B | 1/6/2021 OB | 1/6/2021 WN;1587;FLL;BNA;WN;1587;BNA;LGA | PORT TIMOTHYBOROUGH | CO | US | 76379 134800853@AIRLINE.KIWI.COM |
| 35R6TL | 1/6/2021 OB | 1/6/2021 WN;1587;FLL;BNA;WN;1587;BNA;LGA | MORTONPORT | UT | US | 46690 134800776@AIRLINE.KIWI.COM |
| 35R6TL | 1/6/2021 OB | 1/6/2021 WN;1587;FLL;BNA;WN;1587;BNA;LGA | MORTONPORT | UT | US | 46690 134800776@AIRLINE.KIWI.COM |
| 35R6TL | 1/6/2021 OB | 1/6/2021 WN;1587;FLL;BNA;WN;1587;BNA;LGA | MORTONPORT | UT | US | 46690 134800776@AIRLINE.KIWI.COM |
| 36MHQI | 1/6/2021 OB | 1/24/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | LAKE SARAHLAND | AR | US | 62534 134808553@AIRLINE.KIWI.COM |
| 36MHQI | 1/6/2021 OB | 1/24/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | LAKE SARAHLAND | AR | US | 62534 134808553@AIRLINE.KIWI.COM |
| 36QIUF | 1/6/2021 OB | 1/6/2021 WN;181;DAL;TPA | MITCHELLSIDE | MA | US | 62616 128368460.1530538@AIRLINE.KIWI.COM |
| 36TKKV | 1/6/2021 OB | 1/20/2021 WN;2362;MDW;BNA | GONZALEZBURGH | IA | US | 82832 134809642@AIRLINE.KIWI.COM |
| 377G8Z | 1/6/2021 OB | 1/6/2021 WN;1054;ATL;PHL | IANSIDE | KS | US | 49823 134812579@AIRLINE.KIWI.COM |
| 37ASUN | 1/6/2021 OB | 1/27/2021 WN;2773;ATL;BNA;WN;3379;BNA;PNS | NORTH DEBBIE | CA | US | 91222 134813987@AIRLINE.KIWI.COM |
| 37LMWT | 1/6/2021 OB | 1/28/2021 WN;2800;MCI;DAL | EAST JENNIFER | KY | US | 82429 134816506@AIRLINE.KIWI.COM |
| 37LMWT | 1/6/2021 RT | 1/31/2021 WN;4580;DAL;MCI | EAST JENNIFER | KY | US | 82429 134816506@AIRLINE.KIWI.COM |
| 383E6S | 1/6/2021 OB | 2/18/2021 WN;196;TUL;HOU;WN;5003;HOU;TPA | RODNEYFURT | IN | US | 89383 134819817@AIRLINE.KIWI.COM |
| 383E6S | 1/6/2021 OB | 2/18/2021 WN;196;TUL;HOU;WN;5003;HOU;TPA | RODNEYFURT | IN | US | 89383 134819817@AIRLINE.KIWI.COM |
| 383E6S | 1/6/2021 RT | 2/23/2021 WN;5018;TPA;DAL;WN;1511;DAL;TUL | RODNEYFURT | IN | US | 89383 134819817@AIRLINE.KIWI.COM |
| 383E6S | 1/6/2021 RT | 2/23/2021 WN;5018;TPA;DAL;WN;1511;DAL;TUL | RODNEYFURT | IN | US | 89383 134819817@AIRLINE.KIWI.COM |
| 38ZXOJ | 1/6/2021 OB | 1/24/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | MATTHEWBURGH | AR | US | 52909 134829145@AIRLINE.KIWI.COM |
| 393X22 | 1/6/2021 OB | 1/6/2021 WN;353;MDW;MEM | THOMPSONBOROUGH | IN | US | 19976 134829541@AIRLINE.KIWI.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 394B7O | 1/6/2021 OB | 3/9/2021 WN;1362;LAS;SLC | MOTIHAARII | ODISHA | IN | 7239 1348295563@AIRLINE.KIWI.COM |
| 3A5XGG | 1/6/2021 OB | 1/24/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | MELINDAFORT | TN | US | 73243 1348373738@AIRLINE.KIWI.COM |
| 3ALDE6 | 1/6/2021 OB | 1/6/2021 WN;1284;MDW;MSP | FIGUEROAFURT | AK | US | 83528 1348405744@AIRLINE.KIWI.COM |
| 3AO5ZA | 1/6/2021 OB | 1/6/2021 WN;338;OAK;LAS | TINATON | MI | US | 42073 1348411024@AIRLINE.KIWI.COM |
| 3AQEKT | 1/6/2021 OB | 2/10/2021 WN;2220;MDW;BNA | SOUTH JESSICATOWN | IA | US | 77594 1348393331@AIRLINE.KIWI.COM |
| 3BYGAL | 1/6/2021 OB | 1/12/2021 WN;3989;MCO;MDW;WN;3989;MDW;LAX | KEVINTON | VA | US | 33785 1348477746@AIRLINE.KIWI.COM |
| 3C9732 | 1/6/2021 OB | 1/13/2021 WN;4192;DEN;MCO | SHORTBERG | AZ | US | 23564 1348331182@AIRLINE.KIWI.COM |
| 3C9732 | 1/6/2021 OB | 1/13/2021 WN;4192;DEN;MCO | SHORTBERG | AZ | US | 23564 1348331182@AIRLINE.KIWI.COM |
| 3C9732 | 1/6/2021 OB | 1/13/2021 WN;4192;DEN;MCO | SHORTBERG | AZ | US | 23564 1348331182@AIRLINE.KIWI.COM |
| 3C9732 | 1/6/2021 OB | 1/13/2021 WN;4192;DEN;MCO | SHORTBERG | AZ | US | 23564 1348331182@AIRLINE.KIWI.COM |
| 3C9732 | 1/6/2021 OB | 1/13/2021 WN;4192;DEN;MCO | SHORTBERG | AZ | US | 23564 1348331182@AIRLINE.KIWI.COM |
| 3CGAQ9 | 1/6/2021 OB | 1/13/2021 WN;4908;SLC;DEN | SHORTBERG | AZ | US | 23564 1348331182@AIRLINE.KIWI.COM |
| 3CGAQ9 | 1/6/2021 OB | 1/13/2021 WN;4908;SLC;DEN | SHORTBERG | AZ | US | 23564 1348331182@AIRLINE.KIWI.COM |
| 3CGAQ9 | 1/6/2021 OB | 1/13/2021 WN;4908;SLC;DEN | SHORTBERG | AZ | US | 23564 1348331182@AIRLINE.KIWI.COM |
| 3CGAQ9 | 1/6/2021 OB | 1/13/2021 WN;4908;SLC;DEN | SHORTBERG | AZ | US | 23564 1348331182@AIRLINE.KIWI.COM |
| 3CGAQ9 | 1/6/2021 OB | 1/13/2021 WN;4908;SLC;DEN | SHORTBERG | AZ | US | 23564 1348331182@AIRLINE.KIWI.COM |
| 3CW4NX | 1/6/2021 OB | 1/7/2021 WN;2346;ATL;TPA | JAMESBURY | ME | US | 83474 1348514575@AIRLINE.KIWI.COM |
| 3DK8RY | 1/7/2021 OB | 1/7/2021 WN;2817;ATL;LGA | IBARRASHIRE | KY | US | 64516 1348539611@AIRLINE.KIWI.COM |
| 3EPZS6 | 1/7/2021 OB | 1/7/2021 WN;391;STL;LAS | WEST MICHAEL | UT | US | 10095 1348582738@AIRLINE.KIWI.COM |
| 3EZCL8 | 1/7/2021 OB | 3/11/2021 WN;1166;PHX;MCI | PORT YVETTE | OH | US | 36551 1348599593@AIRLINE.KIWI.COM |
| 3GM2CH | 1/7/2021 OB | 3/17/2021 WN;290;MCI;DCA;WN;290;DCA;ATL | WOODSLAND | OK | US | 35231 1348646424@AIRLINE.KIWI.COM |
| 3HGPLU | 1/7/2021 OB | 1/7/2021 WN;3558;MDW;LAS;WN;4864;LAS;OAK | WEST PATRICIATOWN | MI | US | 82267 1348673326@AIRLINE.KIWI.COM |
| 3HJW2L | 1/7/2021 OB | 1/7/2021 WN;2707;ATL;LGA | BANKSBURY | MN | US | 71661 1348659077@AIRLINE.KIWI.COM |
| 3I9HE6 | 1/7/2021 OB | 2/2/2021 WN;3245;LAS;ONT | GLENHAVEN | IN | US | 55335 1348696680@AIRLINE.KIWI.COM |
| 3I9HE6 | 1/7/2021 OB | 2/2/2021 WN;3245;LAS;ONT | GLENHAVEN | IN | US | 55335 1348696680@AIRLINE.KIWI.COM |
| 3IOG6P | 1/7/2021 OB | 1/25/2021 WN;1017;LAS;SAN | STEPHENCHESTER | ND | US | 66231 1348707037@AIRLINE.KIWI.COM |
| 3J9TTL | 1/7/2021 OB | 2/6/2021 WN;1899;ONT;SJC | EAST THERESABURY | NJ | US | 50619 1348725138@AIRLINE.KIWI.COM |
| 3J9TTL | 1/7/2021 RT | 2/15/2021 WN;4464;SJC;ONT | EAST THERESABURY | NJ | US | 50619 1348725138@AIRLINE.KIWI.COM |
| 3LDSXU | 1/7/2021 OB | 1/27/2021 WN;1609;BWI;CUN | EAST EVANTON | IA | US | 57774 1348807466@AIRLINE.KIWI.COM |
| 3SS3V6 | 1/7/2021 OB | 2/14/2021 WN;479;RDU;BWI | SAARLOUIS | NORDRHEINWESTFALEN | DE | 64435 1349238535@AIRLINE.KIWI.COM |
| 3TJX2T | 1/7/2021 OB | 1/31/2021 WN;4842;SMF;SEA | WEST CALEB | UT | US | 76696 1349288893@AIRLINE.KIWI.COM |
| 3U654X | 1/7/2021 OB | 2/6/2021 WN;4098;HOU;MSY | ANTHONYBERG | CT | US | 35739 1346216162.1531377@AIRLINE.KIWI.COM |
| 3U86MY | 1/7/2021 OB | 2/6/2021 WN;3281;MAF;HOU | HOWARDBERG | VA | US | 4053 1346216162.1531377@AIRLINE.KIWI.COM |
| 3UG3Q9 | 1/7/2021 OB | 2/1/2021 WN;519;HOU;TUL | JACKSONBURGH | TX | US | 88821 1349340414@AIRLINE.KIWI.COM |
| 3UI39C | 1/7/2021 OB | 2/1/2021 WN;519;HOU;TUL | NEW TERESAVIEW | DE | US | 21548 1349336612@AIRLINE.KIWI.COM |
| 3UIOZZ | 1/7/2021 OB | 1/29/2021 WN;196;TUL;HOU | WILLIAMSMOUTH | FL | US | 6991 1349340414@AIRLINE.KIWI.COM |
| 3UJ8ZG | 1/7/2021 OB | 1/8/2021 WN;3343;LGA;ATL | BRYANTTOWN | MD | US | 61867 1349344107@AIRLINE.KIWI.COM |
| 3UJR3I | 1/7/2021 OB | 1/29/2021 WN;196;TUL;HOU | EAST ROBINFORT | MA | US | 39900 1349333612@AIRLINE.KIWI.COM |
| 3UYCMI | 1/7/2021 OB | 2/4/2021 WN;352;ROC;BWI | HEATHERVILLE | AZ | US | 31379 1349368635@AIRLINE.KIWI.COM |
| 3VDRMW | 1/7/2021 OB | 3/4/2021 WN;3100;LAS;STL | LAKE MATTHEW | UT | US | 61061 1349399090@AIRLINE.KIWI.COM |
| 3V22FG | 1/7/2021 OB | 1/17/2021 WN;2938;ATL;PHL | NORTH CODY | AR | US | 28969 1348703620@AIRLINE.KIWI.COM |
| 3V22FG | 1/7/2021 OB | 1/17/2021 WN;2938;ATL;PHL | NORTH CODY | AR | US | 28969 1348703620@AIRLINE.KIWI.COM |
| 3WJ9UG | 1/7/2021 OB | 3/2/2021 WN;2255;BWI;ORF | CARLACHESTER | NH | US | 6144 1349450159@AIRLINE.KIWI.COM |
| 3WJ9UG | 1/7/2021 OB | 3/2/2021 WN;2255;BWI;ORF | CARLACHESTER | NH | US | 6144 1349450159@AIRLINE.KIWI.COM |
| 3WJ9UG | 1/7/2021 OB | 3/2/2021 WN;2255;BWI;ORF | CARLACHESTER | NH | US | 6144 1349450159@AIRLINE.KIWI.COM |
| 3XYU6M | 1/8/2021 OB | 1/8/2021 WN;3927;LAX;PHX;WN;2740;PHX;ELP | NUEVA GEORGIA | QUERETARO | MX | 81778 1349534646@AIRLINE.KIWI.COM |
| 3ZG8YT | 1/7/2021 OB | 1/9/2021 WN;1608;CUN;BWI | VIEJA CHAD | AGUASCALIENTES | MX | 47873 1349597598@AIRLINE.KIWI.COM |
| 425BNY | 1/8/2021 OB | 1/8/2021 WN;2078;BNA;PIT | BARRERABURY | KY | US | 43904 1349616404@AIRLINE.KIWI.COM |
| 43L549 | 1/8/2021 OB | 2/2/2021 WN;2785;LAS;SNA | JESSICAFORT | CT | US | 85671 1349642027@AIRLINE.KIWI.COM |
| 43KIWX | 1/8/2021 OB | 4/1/2021 WN;1560;HOU;PNS | JACOBSTAD | UT | US | 82740 1349646763@AIRLINE.KIWI.COM |
| 43KIWX | 1/8/2021 RT | 4/5/2021 WN;889;PNS;HOU | JACOBSTAD | UT | US | 82740 1349646763@AIRLINE.KIWI.COM |
| 43ZIYN | 1/8/2021 OB | 4/1/2021 WN;154;OKC;HOU | EAST REBECCABURY | CT | US | 79302 1349646763@AIRLINE.KIWI.COM |
| 43ZIYN | 1/8/2021 RT | 4/6/2021 WN;407;HOU;OKC | EAST REBECCABURY | CT | US | 79302 1349646763@AIRLINE.KIWI.COM |
| 44I6N | 1/8/2021 OB | 2/18/2021 WN;2573;ONT;PHX | HENDERSONFURT | HI | US | 47857 1349662931@AIRLINE.KIWI.COM |
| 44Y9HM | 1/8/2021 OB | 2/17/2021 WN;4908;SLC;DEN | TUCKERSTAD | MA | US | 34673 1349670677@AIRLINE.KIWI.COM |
| 44Y9HM | 1/8/2021 OB | 2/17/2021 WN;4908;SLC;DEN | TUCKERSTAD | MA | US | 34673 1349670677@AIRLINE.KIWI.COM |
| 45GX2E | 1/8/2021 OB | 1/9/2021 WN;1964;MCO;MDW | ALIGDDH | WEST BENGAL | IN | 28305 1349686603@AIRLINE.KIWI.COM |
| 45SXWZ | 1/8/2021 OB | 1/8/2021 WN;4792;CVG;BWI;WN;3041;BWI;MCO | DARRENTOWN | SD | US | 73263 1349694417@AIRLINE.KIWI.COM |
| 45SXWZ | 1/8/2021 OB | 1/8/2021 WN;4792;CVG;BWI;WN;3041;BWI;MCO | DARRENTOWN | SD | US | 73263 1349694417@AIRLINE.KIWI.COM |
| 46GQ3Y | 1/8/2021 OB | 1/31/2021 WN;6289;SAN;LAS | NEW STEVEN | MT | US | 93747 1349706717@AIRLINE.KIWI.COM |
| 46GQ3Y | 1/8/2021 OB | 1/31/2021 WN;6289;SAN;LAS | NEW STEVEN | MT | US | 93747 1349706717@AIRLINE.KIWI.COM |
| 46JIRQ | 1/8/2021 OB | 1/9/2021 WN;1531;MSP;MDW;WN;1554;MDW;BUF | EAST JUSTINVILLE | CA | US | 15100 1349714967@AIRLINE.KIWI.COM |
| 46OMLL | 1/8/2021 OB | 1/20/2021 WN;4031;DAL;SLC | SOUTH LAURA | TX | US | 64165 1349716727@AIRLINE.KIWI.COM |
| 46OMLL | 1/8/2021 OB | 1/20/2021 WN;4031;DAL;SLC | SOUTH LAURA | TX | US | 64165 1349716727@AIRLINE.KIWI.COM |
| 473EF5 | 1/8/2021 OB | 1/14/2021 WN;3121;ATL;MDW | RILEYFURT | AR | US | 38742 1349372706@AIRLINE.KIWI.COM |
| 473EF5 | 1/8/2021 OB | 1/14/2021 WN;3121;ATL;MDW | RILEYFURT | AR | US | 38742 1349372706@AIRLINE.KIWI.COM |
| 49QL7Q | 1/8/2021 OB | 1/8/2021 WN;1541;SAN;DEN | ALAANG | HARYANA | IN | 53807 1349788666@AIRLINE.KIWI.COM |
| 49QL7Q | 1/8/2021 RT | 1/20/2021 WN;4961;DEN;SAN | ALAANG | HARYANA | IN | 53807 1349788666@AIRLINE.KIWI.COM |
| 4B2RNX | 1/8/2021 OB | 1/8/2021 WN;3833;LGB;PHX;WN;1478;PHX;LAS | SAN FIDEL DE LA MONT | MORELOS | MX | 51037 1349880054@AIRLINE.KIWI.COM |
| 4H5XHH | 1/8/2021 OB | 1/9/2021 WN;4664;LAX;PHX;WN;4154;PHX;LAS | EAST CHRISTINA | NH | US | 14270 1350113731@AIRLINE.KIWI.COM |
| 4HB24U | 1/8/2021 OB | 1/8/2021 WN;5013;MIA;TPA | MARIABURY | AZ | US | 36820 1332952062@AIRLINE.KIWI.COM |
| 4HM4YG | 1/8/2021 OB | 1/9/2021 WN;1036;FLL;TPA;WN;2413;TPA;MDW | WEST SHELBYTOWN | HI | US | 68116 1350121385@AIRLINE.KIWI.COM |
| 4HMZV2 | 1/8/2021 OB | 1/9/2021 WN;1677;LGA;ATL | CURTISFORT | SC | US | 51785 1350100887@AIRLINE.KIWI.COM |
| 4IB3OU | 1/8/2021 OB | 1/8/2021 WN;400;LAS;LAX | DOUGLASFURT | TX | US | 39041 1350098886@AIRLINE.KIWI.COM |
| 4IB3OU | 1/8/2021 OB | 1/8/2021 WN;400;LAS;LAX | DOUGLASFURT | TX | US | 39041 1350098886@AIRLINE.KIWI.COM |
| 4IQF5X | 1/8/2021 OB | 1/11/2021 WN;4031;MDW;DAL | GREGORYVIEW | HAMRUN | MT | 27106 1350113967@AIRLINE.KIWI.COM |
| 4IQF5X | 1/8/2021 OB | 1/11/2021 WN;4031;MDW;DAL | GREGORYVIEW | HAMRUN | MT | 27106 1350113967@AIRLINE.KIWI.COM |
| 4IQF5X | 1/8/2021 OB | 1/11/2021 WN;4031;MDW;DAL | GREGORYVIEW | HAMRUN | MT | 27106 1350113967@AIRLINE.KIWI.COM |
| 4IQF5X | 1/8/2021 OB | 1/11/2021 WN;4031;MDW;DAL | GREGORYVIEW | HAMRUN | MT | 27106 1350113967@AIRLINE.KIWI.COM |
| 4J4K4M | 1/8/2021 OB | 1/9/2021 WN;3001;ATL;MDW;WN;3329;MDW;DTW | SOUTH LUKE | GU | US | 69137 1350254182@AIRLINE.KIWI.COM |
| 4JADFP | 1/8/2021 OB | 1/9/2021 WN;1677;LGA;ATL | PORT JAMES | VA | US | 6387 1350101614@AIRLINE.KIWI.COM |
| 4JWBXH | 1/8/2021 OB | 1/8/2021 WN;2707;ATL;LGA | SOUTH DEREK | OH | US | 40335 1350306088@AIRLINE.KIWI.COM |
| 4JY4J2 | 1/10/2021 OB | 1/10/2021 WN;3343;LGA;ATL | PACHECOBOROUGH | AL | US | 68650 1350292312@AIRLINE.KIWI.COM |
| 4JY4J2 | 1/10/2021 OB | 1/10/2021 WN;3343;LGA;ATL | PACHECOBOROUGH | AL | US | 68650 1350292312@AIRLINE.KIWI.COM |
| 4JY4J2 | 1/10/2021 OB | 1/10/2021 WN;3343;LGA;ATL | PACHECOBOROUGH | AL | US | 68650 1350292312@AIRLINE.KIWI.COM |
| 4K3CTP | 1/8/2021 OB | 1/29/2021 WN;3448;TPA;MSY | ANTHONYMOUTH | CO | US | 31562 1350280803@AIRLINE.KIWI.COM |
| 4KSH24 | 1/8/2021 OB | 1/8/2021 WN;6289;SAN;LAS | RIVERASIDE | NJ | US | 13847 1350359945@AIRLINE.KIWI.COM |
| 4L2FW2 | 1/8/2021 OB | 1/9/2021 WN;135;LGA;ATL | JESSICASHIRE | DE | US | 9874 1350366660@AIRLINE.KIWI.COM |
| 4LNEDV | 1/8/2021 OB | 1/9/2021 WN;135;LGA;ATL | NORTH JULIAVILLE | OK | US | 98321 1350393377@AIRLINE.KIWI.COM |
| 4M3G8Y | 1/8/2021 OB | 1/8/2021 WN;4873;SMF;LAS | THOMPSONFORT | DE | US | 39190 1350389848@AIRLINE.KIWI.COM |
| 4NCLNU | 1/8/2021 OB | 1/29/2021 WN;1493;SMF;LAS | NORTH CINDY | OR | US | 85649 1350453508@AIRLINE.KIWI.COM |
| 24WLOY | 1/9/2021 OB | 1/10/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | NEW MARK | OK | US | 6912 1350928315@AIRLINE.KIWI.COM |
| 266BCN | 1/9/2021 OB | 1/10/2021 WN;3343;LGA;ATL | KOBARID | PODVELKA | SI | 87666 1350986654@AIRLINE.KIWI.COM |
| 266BCN | 1/9/2021 OB | 1/10/2021 WN;3343;LGA;ATL | KOBARID | PODVELKA | SI | 87666 1350986654@AIRLINE.KIWI.COM |
| 27UQPO | 1/9/2021 OB | 1/10/2021 WN;3448;TPA;MSY | NEW MELISSA | TN | US | 25888 1351059505@AIRLINE.KIWI.COM |
| 288JIZ | 1/9/2021 OB | 1/10/2021 WN;3937;PHX;ABQ | WEST CHELSEAFURT | NY | US | 19580 1351074566@AIRLINE.KIWI.COM |
| 28QAJU | 1/10/2021 OB | 1/10/2021 WN;807;PBI;DCA | WEST KATHRYNHAVEN | WY | US | 89621 1351093392@AIRLINE.KIWI.COM |
| 29QENL | 1/9/2021 OB | 2/17/2021 WN;286;MCO;RSW | NEW TIMOTHYHAVEN | MD | US | 60348 1351155634@AIRLINE.KIWI.COM |
| 29QENL | 1/9/2021 OB | 2/17/2021 WN;286;MCO;RSW | NEW TIMOTHYHAVEN | MD | US | 60348 1351155634@AIRLINE.KIWI.COM |
| 29QYG3 | 1/9/2021 OB | 3/27/2021 WN;1385;PHX;SDF | DAWNFURT | NM | US | 36377 1337924250.1532823@AIRLINE.KIWI.COM |
| 2C3UJH | 1/9/2021 OB | 1/10/2021 WN;3348;LGA;ATL | EAST MATTHEW | TN | US | 87831 1351237525@AIRLINE.KIWI.COM |
| 2C54I6 | 1/9/2021 OB | 1/10/2021 WN;400;LAS;LAX | LAKE PAULA | LA | US | 72807 1351236153@AIRLINE.KIWI.COM |
| 4Q6INC | 1/9/2021 OB | 1/29/2021 WN;6289;SAN;LAS | JOHNHAVEN | PA | US | 45715 1350565515@AIRLINE.KIWI.COM |
| 4Q6INC | 1/9/2021 OB | 1/29/2021 WN;6289;SAN;LAS | JOHNHAVEN | PA | US | 45715 1350565515@AIRLINE.KIWI.COM |
| 4Q8NTQ | 1/9/2021 OB | 2/1/2021 WN;1453;LAS;SAN | SOUTH RACHEL | UT | US | 43081 1350565515@AIRLINE.KIWI.COM |
| 4Q8NTQ | 1/9/2021 OB | 2/1/2021 WN;1453;LAS;SAN | SOUTH RACHEL | UT | US | 43081 1350565515@AIRLINE.KIWI.COM |
| 4Q8W25 | 1/9/2021 OB | 2/5/2021 WN;2705;DAL;AUS | LAKE TONI | SC | US | 82737 1350565779@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4QBW2S | 1/9/2021 RT | 2/7/2021 WN;800;AUS;DAL | LAKE TONI | SC | US | 82737 | 135056779@AIRLINE.KIWI.COM |
| 4QGSRY | 1/9/2021 OB | 1/9/2021 WN;1958;FLL;SJU | SOUTH SCOTTVIEW | MO | US | 46929 | 135057318@AIRLINE.KIWI.COM |
| 4QGUM5 | 1/9/2021 OB | 1/9/2021 WN;1130;OAK;LAX | LAKE SHEILASIDE | NJ | US | 69999 | 135057439@AIRLINE.KIWI.COM |
| 4QHL6C | 1/9/2021 OB | 1/9/2021 WN;32;ATL;LGA | MARCUSBERG | NJ | US | 72620 | 135057263@AIRLINE.KIWI.COM |
| 4QHL6C | 1/9/2021 OB | 1/9/2021 WN;32;ATL;LGA | MARCUSBERG | NJ | US | 72620 | 135057263@AIRLINE.KIWI.COM |
| 4QHL6C | 1/9/2021 OB | 1/9/2021 WN;32;ATL;LGA | MARCUSBERG | NJ | US | 72620 | 135057263@AIRLINE.KIWI.COM |
| 4QHYS4 | 1/9/2021 OB | 1/10/2021 WN;6815;SJU;FLL | MINDYSTAD | MD | US | 29267 | 135057318@AIRLINE.KIWI.COM |
| 4QLD5A | 1/9/2021 OB | 1/10/2021 WN;3343;LGA;ATL | MATTHEWBURY | TN | US | 56790 | 135057549@AIRLINE.KIWI.COM |
| 4QO9VG | 1/9/2021 OB | 1/10/2021 WN;3343;LGA;ATL | PORT MELANIE | MN | US | 89225 | 135057703@AIRLINE.KIWI.COM |
| 4QSSU2 | 1/9/2021 OB | 1/9/2021 WN;32;ATL;LGA | WEST MARKBERG | SD | US | 9879 | 135057989@AIRLINE.KIWI.COM |
| 4QZUAF | 1/9/2021 OB | 1/9/2021 WN;2975;PHL;TPA | WEST MICHAEL | GA | US | 73984 | 135058737@AIRLINE.KIWI.COM |
| 4QZUAF | 1/9/2021 RT | 1/12/2021 WN;742;TPA;PHL | WEST MICHAEL | GA | US | 73984 | 135058737@AIRLINE.KIWI.COM |
| 4RW8V5 | 1/9/2021 OB | 3/18/2021 WN;668;CLE;BNA;WN;376;BNA;ECP | CARSONHAVEN | PR | US | 30934 | 135041016@AIRLINE.KIWI.COM |
| 4S85UN | 1/9/2021 OB | 2/26/2021 WN;5034;BWI;MSY | SOUTH CHRISTIAN | NV | US | 95221 | 135061575@AIRLINE.KIWI.COM |
| 4S85UN | 1/9/2021 OB | 2/26/2021 WN;5034;BWI;MSY | SOUTH CHRISTIAN | NV | US | 95221 | 135061575@AIRLINE.KIWI.COM |
| 4S8MB9 | 1/9/2021 OB | 2/23/2021 WN;2624;PDX;DEN | PORT JOSHUABURY | FL | US | 49238 | 135060552@AIRLINE.KIWI.COM |
| 4S8RPX | 1/9/2021 OB | 2/13/2021 WN;2852;DEN;PDX | WAYNEFURT | AZ | US | 12636 | 135060552@AIRLINE.KIWI.COM |
| 4SD2FH | 1/9/2021 OB | 1/9/2021 WN;36;MDW;DAL;WN;795;DAL;FLL | PORT RAYMOND | AR | US | 45982 | 135059518@AIRLINE.KIWI.COM |
| 4SD2FH | 1/9/2021 OB | 1/9/2021 WN;36;MDW;DAL;WN;795;DAL;FLL | PORT RAYMOND | AR | US | 45982 | 135059518@AIRLINE.KIWI.COM |
| 4SE6GI | 1/9/2021 OB | 1/10/2021 WN;2707;ATL;LGA | WEST JOSEPH | TX | US | 20205 | 135062004@AIRLINE.KIWI.COM |
| 4SIY3Y | 1/9/2021 OB | 1/9/2021 WN;2413;MIA;TPA;WN;6116;TPA;AUS | WEST SEANBURGH | IL | US | 21999 | 135062290@AIRLINE.KIWI.COM |
| 4U6JUM | 1/9/2021 OB | 1/10/2021 WN;3294;MIA;BWI;WN;5016;BWI;ALB | VIEJA ESLOVAQUIA | MORELOS | MX | 52100 | 135064479@AIRLINE.KIWI.COM |
| 4U6VYV | 1/9/2021 OB | 1/26/2021 WN;3111;OAK;DAL;WN;3111;DAL;CLT | SUSANSIDE | AR | US | 64212 | 135065997@AIRLINE.KIWI.COM |
| 4X5EJV | 1/9/2021 OB | 1/16/2021 WN;4027;GRR;MDW;WN;4555;MDW;LGA | FISHERMOUTH | AZ | US | 80390 | 135058957@AIRLINE.KIWI.COM |
| 2EWCG9 | 1/10/2021 OB | 1/10/2021 WN;417;DEN;JAD | KYLEMOUTH | MS | US | 34423 | 135131359@AIRLINE.KIWI.COM |
| 2EWCG9 | 1/10/2021 OB | 1/10/2021 WN;417;DEN;JAD | KYLEMOUTH | MS | US | 34423 | 135131359@AIRLINE.KIWI.COM |
| 2F2LTO | 1/10/2021 OB | 1/10/2021 WN;2840;MDW;OMA;WN;2840;OMA;DAL | WEST FREDERICKSIDE | NM | US | 29826 | 135131700@AIRLINE.KIWI.COM |
| 2FLEHR | 1/10/2021 OB | 2/1/2021 WN;5007;STL;PHX | WEST RYANBERG | WY | US | 96126 | 135132723@AIRLINE.KIWI.COM |
| 2FLEHR | 1/10/2021 RT | 2/8/2021 WN;3539;PHX;STL | WEST RYANBERG | WY | US | 96126 | 135132723@AIRLINE.KIWI.COM |
| 2FLK8E | 1/10/2021 OB | 2/17/2021 WN;4873;SMF;LAS | ARSLANVIEW | ERZURUM | TR | 74905 | 135132514@AIRLINE.KIWI.COM |
| 2FT2ME | 1/10/2021 OB | 2/13/2021 WN;2005;BUR;OAK | BENNETTMOUTH | ID | US | 77333 | 135131616@AIRLINE.KIWI.COM |
| 2H9RYT | 1/10/2021 OB | 4/5/2021 WN;2049;PHX;LAS;WN;2049;LAS;SNA | JOHNSONFURT | MA | US | 49882 | 135135781@AIRLINE.KIWI.COM |
| 2H9RYT | 1/10/2021 OB | 4/5/2021 WN;2049;PHX;LAS;WN;2049;LAS;SNA | JOHNSONFURT | MA | US | 49882 | 135135781@AIRLINE.KIWI.COM |
| 2HCGP5 | 1/10/2021 OB | 4/7/2021 WN;2104;DEN;STL | NEW JOSEPH | HI | US | 25883 | 135135781@AIRLINE.KIWI.COM |
| 2HCGP5 | 1/10/2021 OB | 4/7/2021 WN;2104;DEN;STL | NEW JOSEPH | HI | US | 25883 | 135135781@AIRLINE.KIWI.COM |
| 2HENLF | 1/10/2021 OB | 4/7/2021 WN;1438;SNA;DEN | BAILEYLAND | ND | US | 90468 | 135135781@AIRLINE.KIWI.COM |
| 2HENLF | 1/10/2021 OB | 4/7/2021 WN;1438;SNA;DEN | BAILEYLAND | ND | US | 90468 | 135135781@AIRLINE.KIWI.COM |
| 2IKMZM | 1/10/2021 OB | 1/10/2021 WN;4727;FLL;TPA;WN;4858;TPA;MDW | NORTH JESSICA | UT | US | 96372 | 135138927@AIRLINE.KIWI.COM |
| 2ISGWN | 1/10/2021 OB | 1/10/2021 WN;1446;PIT;BWI;WN;2221;BWI;MIA | EAST ELIZABETHFURT | CO | US | 43228 | 135136452@AIRLINE.KIWI.COM |
| 2MR6RD | 1/10/2021 OB | 1/10/2021 WN;1438;ATL;RIC | KRISTENSHIRE | NE | US | 33766 | 135147078@AIRLINE.KIWI.COM |
| 2MTEXI | 1/10/2021 OB | 1/10/2021 WN;3725;LAX;HOU;WN;4279;HOU;MSY | STEVENSONVILLE | IN | US | 55171 | 135147177@AIRLINE.KIWI.COM |
| 2NSEXR | 1/10/2021 OB | 2/1/2021 WN;2770;MCO;DEN | SAETHER | BUSKERUD | NO | 57362 | 135139994@AIRLINE.KIWI.COM |
| 2OZL3V | 1/10/2021 OB | 1/10/2021 WN;3276;LAX;BNA;WN;4773;BNA;MSY | EAST GREGG | TX | US | 20437 | 135150862@AIRLINE.KIWI.COM |
| 2R5T9A | 1/10/2021 OB | 2/14/2021 WN;4279;TPA;MIA | PORT SAMANTHA | WV | US | 2075 | 135162236@AIRLINE.KIWI.COM |
| 2R5T9A | 1/10/2021 OB | 2/14/2021 WN;4279;TPA;MIA | PORT SAMANTHA | WV | US | 2075 | 135162236@AIRLINE.KIWI.COM |
| 2R8J82 | 1/10/2021 OB | 1/10/2021 WN;4078;MIA;MDW;WN;4910;MDW;LGA | LAKE JESSICA | PA | US | 69054 | 135162291@AIRLINE.KIWI.COM |
| 2R8J82 | 1/10/2021 OB | 1/10/2021 WN;4078;MIA;MDW;WN;4910;MDW;LGA | LAKE JESSICA | PA | US | 69054 | 135162291@AIRLINE.KIWI.COM |
| 2SFPX6 | 1/10/2021 OB | 1/15/2021 WN;1610;CUN;BWI | WEST PEGGYCHESTER | WY | US | 30986 | 134962080.153316E@AIRLINE.KIWI.COM |
| 2T9ICQ | 1/10/2021 OB | 1/10/2021 WN;360;ATL;BWI;WN;2584;BWI;BUF | MARYBERG | TX | US | 29097 | 135171333@AIRLINE.KIWI.COM |
| 2TQCJK | 1/10/2021 OB | 4/16/2021 WN;2417;DTW;BNA;WN;4504;BNA;MIA | WILLIAMSSTAD | DE | US | 63474 | 135173401@AIRLINE.KIWI.COM |
| 2TQCJK | 1/10/2021 OB | 4/16/2021 WN;2417;DTW;BNA;WN;4504;BNA;MIA | WILLIAMSSTAD | DE | US | 63474 | 135173401@AIRLINE.KIWI.COM |
| 2USA9Y | 1/10/2021 OB | 1/31/2021 WN;4791;LAS;AMA | RICHARDSBURGH | TX | US | 48689 | 135175183@AIRLINE.KIWI.COM |
| 2VDUO8 | 1/10/2021 OB | 1/13/2021 WN;441;ATL;DEN | MOOREFURT | NY | US | 20242 | 135181134@AIRLINE.KIWI.COM |
| 2VXWW2 | 1/10/2021 OB | 2/9/2021 WN;2624;PDX;DEN;WN;5014;DEN;MKE | HENDERSONHAVEN | MT | US | 50698 | 135183554@AIRLINE.KIWI.COM |
| 2VXWW2 | 1/10/2021 OB | 2/9/2021 WN;2624;PDX;DEN;WN;5014;DEN;MKE | HENDERSONHAVEN | MT | US | 50698 | 135183554@AIRLINE.KIWI.COM |
| 2WAIPS | 1/10/2021 OB | 2/12/2021 WN;4041;MDW;DEN | JORDANSIDE | CAVAN | IE | 57663 | 135184533@AIRLINE.KIWI.COM |
| 2W0Z2M | 1/10/2021 OB | 1/18/2021 WN;5013;MIA;TPA;WN;6003;TPA;LGA | NORTH DAWN | ID | US | 98818 | 135184874@AIRLINE.KIWI.COM |
| 2WP7PU | 1/10/2021 OB | 1/10/2021 WN;400;LAS;LAX | ELLIOTTVILLE | TN | US | 93541 | 131602042.153325@AIRLINE.KIWI.COM |
| 2Y84TT | 1/10/2021 OB | 3/6/2021 WN;2798;LAX;DEN;WN;2280;DEN;MCI | NEW CHERYL | AL | US | 22181 | 135191914@AIRLINE.KIWI.COM |
| 2Y84TT | 1/10/2021 OB | 3/6/2021 WN;2798;LAX;DEN;WN;2280;DEN;MCI | NEW CHERYL | AL | US | 22181 | 135191914@AIRLINE.KIWI.COM |
| 2Y84TT | 1/10/2021 OB | 3/6/2021 WN;2798;LAX;DEN;WN;2280;DEN;MCI | NEW CHERYL | AL | US | 22181 | 135191914@AIRLINE.KIWI.COM |
| 2Y84TT | 1/10/2021 RT | 3/22/2021 WN;452;MCI;LAX | NEW CHERYL | AL | US | 22181 | 135191914@AIRLINE.KIWI.COM |
| 2Y84TT | 1/10/2021 RT | 3/22/2021 WN;452;MCI;LAX | NEW CHERYL | AL | US | 22181 | 135191914@AIRLINE.KIWI.COM |
| 2Y84TT | 1/10/2021 RT | 3/22/2021 WN;452;MCI;LAX | NEW CHERYL | AL | US | 22181 | 135191914@AIRLINE.KIWI.COM |
| 2YKT6L | 1/10/2021 OB | 3/6/2021 WN;2798;LAX;DEN;WN;2280;DEN;MCI | PORT MICHELE | OH | US | 52335 | 135192530@AIRLINE.KIWI.COM |
| 2YKT6L | 1/10/2021 OB | 3/6/2021 WN;2798;LAX;DEN;WN;2280;DEN;MCI | PORT MICHELE | OH | US | 52335 | 135192530@AIRLINE.KIWI.COM |
| 2YKT6L | 1/10/2021 RT | 3/15/2021 WN;452;MCI;LAX | PORT MICHELE | OH | US | 52335 | 135192530@AIRLINE.KIWI.COM |
| 2YKT6L | 1/10/2021 RT | 3/15/2021 WN;452;MCI;LAX | PORT MICHELE | OH | US | 52335 | 135192530@AIRLINE.KIWI.COM |
| 2ZNK8W | 1/10/2021 OB | 1/11/2021 WN;5013;MIA;TPA;WN;6112;TPA;RDU | RWSTY STYSH | FARS | IR | 52530 | 135196600@AIRLINE.KIWI.COM |
| 2ZWXQF | 1/10/2021 OB | 3/7/2021 WN;903;DEN;LGA | WEST AARONCHESTER | MN | US | 8670 | 135197623@AIRLINE.KIWI.COM |
| 325ROD | 1/10/2021 OB | 1/17/2021 WN;2216;DEN;PDX | GERALDVILLE | WY | US | 61831 | 135198140@AIRLINE.KIWI.COM |
| 32CXRF | 1/10/2021 OB | 1/11/2021 WN;4305;SMF;ONT | WEST AMANDA | SD | US | 66723 | 135198976@AIRLINE.KIWI.COM |
| 32RGN7 | 1/11/2021 OB | 1/11/2021 WN;2576;FLL;MDW;WN;4910;MDW;LGA | SOUTH SANDRATON | GA | US | 95781 | 135200197@AIRLINE.KIWI.COM |
| 32RGN7 | 1/11/2021 OB | 1/11/2021 WN;2576;FLL;MDW;WN;4910;MDW;LGA | SOUTH SANDRATON | GA | US | 95781 | 135200197@AIRLINE.KIWI.COM |
| 32TG5N | 1/11/2021 OB | 1/11/2021 WN;4115;MEM;ATL | SOUTH KYLESHIRE | MD | US | 34838 | 135200070@AIRLINE.KIWI.COM |
| 33S8AD | 1/11/2021 OB | 1/19/2021 WN;4973;SAT;BNA;WN;4973;BNA;DCA | EAST JENNIFER | LA | US | 13999 | 135192695@AIRLINE.KIWI.COM |
| 33S8AD | 1/11/2021 OB | 1/19/2021 WN;4973;SAT;BNA;WN;4973;BNA;DCA | EAST JENNIFER | LA | US | 13999 | 135192695@AIRLINE.KIWI.COM |
| 33S8AD | 1/11/2021 OB | 1/19/2021 WN;4973;SAT;BNA;WN;4973;BNA;DCA | EAST JENNIFER | LA | US | 13999 | 135192695@AIRLINE.KIWI.COM |
| 33S8AD | 1/11/2021 OB | 1/19/2021 WN;4973;SAT;BNA;WN;4973;BNA;DCA | EAST JENNIFER | LA | US | 13999 | 135192695@AIRLINE.KIWI.COM |
| 33S8AD | 1/11/2021 OB | 1/19/2021 WN;4973;SAT;BNA;WN;4973;BNA;DCA | EAST JENNIFER | LA | US | 13999 | 135192695@AIRLINE.KIWI.COM |
| 34X839 | 1/11/2021 OB | 4/10/2021 WN;3154;SEA;DEN | WEST SHANNONSTAD | MD | US | 52740 | 135205422@AIRLINE.KIWI.COM |
| 34X839 | 1/11/2021 OB | 4/10/2021 WN;3154;SEA;DEN | WEST SHANNONSTAD | MD | US | 52740 | 135205422@AIRLINE.KIWI.COM |
| 34X839 | 1/11/2021 OB | 4/10/2021 WN;3154;SEA;DEN | WEST SHANNONSTAD | MD | US | 52740 | 135205422@AIRLINE.KIWI.COM |
| 34X839 | 1/11/2021 OB | 4/10/2021 WN;3154;SEA;DEN | WEST SHANNONSTAD | MD | US | 52740 | 135205422@AIRLINE.KIWI.COM |
| 34X839 | 1/11/2021 OB | 4/10/2021 WN;3154;SEA;DEN | WEST SHANNONSTAD | MD | US | 52740 | 135205422@AIRLINE.KIWI.COM |
| 34YAVR | 1/11/2021 OB | 1/11/2021 WN;4287;LAX;SMF;WN;4987;SMF;PDX | WEST CHRISTOPHERHAVE | NC | US | 42945 | 135205598@AIRLINE.KIWI.COM |
| 36L2LE | 1/11/2021 OB | 2/2/2021 WN;1923;BOS;DEN;WN;4517;DEN;PDX | NEW PAULMOUTH | IN | US | 77528 | 135209129@AIRLINE.KIWI.COM |
| 36L2LE | 1/11/2021 RT | 2/8/2021 WN;845;MSP;MDW;WN;3324;MDW;CMH | AMYFORT | NM | US | 77528 | 135209129@AIRLINE.KIWI.COM |
| 375RXD | 1/11/2021 OB | 1/14/2021 WN;845;MSP;MDW;WN;3324;MDW;CMH | AMYFORT | NM | US | 94819 | 135209063@AIRLINE.KIWI.COM |
| 38F6GY | 1/11/2021 OB | 1/11/2021 WN;3803;JAX;ATL;WN;2746;ATL;FLL | ADAMSHAVEN | TX | US | 50045 | 135213166@AIRLINE.KIWI.COM |
| 38KD4Y | 1/11/2021 OB | 4/22/2021 WN;79;SLC;HOU;WN;1539;HOU;MCO | JONESFORT | MA | US | 19058 | 135213386@AIRLINE.KIWI.COM |
| 38KD4Y | 1/11/2021 RT | 2/7/2021 WN;3981;MCO;HOU;WN;6251;HOU;SLC | JONESFORT | MA | US | 19058 | 135213386@AIRLINE.KIWI.COM |
| 3AQT82 | 1/11/2021 OB | 1/31/2021 WN;4092;ONT;OAK | PORT WILLIAM | MT | US | 20682 | 135219337@AIRLINE.KIWI.COM |
| 3CDNKG | 1/11/2021 OB | 1/11/2021 WN;586;HNL;OGG | SELISHCHE SEMEN | CHERNIHIVSKA OBLAST | UA | 19175 | 135219282@AIRLINE.KIWI.COM |
| 3CDNKG | 1/11/2021 OB | 1/11/2021 WN;586;HNL;OGG | SELISHCHE SEMEN | CHERNIHIVSKA OBLAST | UA | 19175 | 135219282@AIRLINE.KIWI.COM |
| 3EN57Y | 1/11/2021 OB | 7/9/2021 WN;2963;ATL;LAS | BETHFORT | NE | US | 60389 | 135238939@AIRLINE.KIWI.COM |
| 3EN57Y | 1/11/2021 RT | 7/15/2021 WN;932;LAS;ATL | BETHFORT | NE | US | 60389 | 135238939@AIRLINE.KIWI.COM |
| 3GIG7G | 1/11/2021 OB | 1/12/2021 WN;4078;MIA;MDW;WN;1459;MDW;DCA | KLKH KOVROV | KAMCHATSKIY KRAY | RU | 50777 | 135249664@AIRLINE.KIWI.COM |
| 3GM4QJ | 1/11/2021 OB | 1/25/2021 WN;2044;ABQ;DAL;WN;2044;DAL;DCA | NORTH JOSETOWN | VA | US | 82418 | 135250214@AIRLINE.KIWI.COM |
| 3HEQFZ | 1/11/2021 OB | 1/13/2021 WN;219;CUN;MDW | CAROLBURGH | MO | US | 15419 | 135253778@AIRLINE.KIWI.COM |
| 3I2V8O | 1/11/2021 OB | 6/17/2021 WN;392;DTW;MDW;WN;3069;MDW;ATL | MCCULLOUGHLAND | NM | US | 86322 | 135258970@AIRLINE.KIWI.COM |
| 3I2V8O | 1/11/2021 OB | 6/17/2021 WN;392;DTW;MDW;WN;3069;MDW;ATL | MCCULLOUGHLAND | NM | US | 86322 | 135258970@AIRLINE.KIWI.COM |
| 3I2V8O | 1/11/2021 OB | 6/17/2021 WN;392;DTW;MDW;WN;3069;MDW;ATL | MCCULLOUGHLAND | NM | US | 86322 | 135258970@AIRLINE.KIWI.COM |
| 3I2V8O | 1/11/2021 RT | 6/21/2021 WN;1907;ATL;MDW;WN;2505;MDW;DTW | MCCULLOUGHLAND | NM | US | 86322 | 135258970@AIRLINE.KIWI.COM |
| 3I2V8O | 1/11/2021 RT | 6/21/2021 WN;1907;ATL;MDW;WN;2505;MDW;DTW | MCCULLOUGHLAND | NM | US | 86322 | 135258970@AIRLINE.KIWI.COM |
| 3I2V8O | 1/11/2021 RT | 6/21/2021 WN;1907;ATL;MDW;WN;2505;MDW;DTW | MCCULLOUGHLAND | NM | US | 86322 | 135258970@AIRLINE.KIWI.COM |
| 3IFCSV | 1/11/2021 OB | 2/19/2021 WN;5009;TPA;ATL | SMITHBURGH | AR | US | 14069 | 135014110@AIRLINE.KIWI.COM |

| Code | Date | Type | Itinerary | City | State/Region | Country | Number / Email |
|---|---|---|---|---|---|---|---|
| 3IFCSV | 1/11/2021 | OB | 2/19/2021 WN;5009;TPA;ATL | SMITHBURGH | AR | US | 14069 135014110@AIRLINE.KIWI.COM |
| 3KEOBG | 1/11/2021 | OB | 1/11/2021 WN;3907;LAS;LAX | BROWNVIEW | MI | US | 64212 135274271@AIRLINE.KIWI.COM |
| 3LB7GE | 1/11/2021 | OB | 1/18/2021 WN;3640;LAS;DEN;WN;1454;DEN;MSP | RONALDBOROUGH | MA | US | 32773 135275525@AIRLINE.KIWI.COM |
| 3LE3SI | 1/11/2021 | OB | 2/11/2021 WN;1560;SNA;PHX | LAMBERTSIDE | GA | US | 31600 135280607@AIRLINE.KIWI.COM |
| 3LV27V | 1/11/2021 | OB | 4/1/2021 WN;1394;ATL;PNS | RICHMONDTOWN | SD | US | 86916 135282400@AIRLINE.KIWI.COM |
| 3LV27V | 1/11/2021 | OB | 4/1/2021 WN;1394;ATL;PNS | RICHMONDTOWN | SD | US | 86916 135282400@AIRLINE.KIWI.COM |
| 3LV27V | 1/11/2021 | OB | 4/1/2021 WN;1394;ATL;PNS | RICHMONDTOWN | SD | US | 86916 135282400@AIRLINE.KIWI.COM |
| 3LVQ24 | 1/11/2021 | OB | 3/29/2021 WN;889;PNS;HOU | NELSONFORT | NM | US | 25956 135282400@AIRLINE.KIWI.COM |
| 3LVQ24 | 1/11/2021 | OB | 3/29/2021 WN;889;PNS;HOU | NELSONFORT | NM | US | 25956 135282400@AIRLINE.KIWI.COM |
| 3LVQ24 | 1/11/2021 | OB | 3/29/2021 WN;889;PNS;HOU | NELSONFORT | NM | US | 25956 135282400@AIRLINE.KIWI.COM |
| 3MRWO6 | 1/11/2021 | OB | 3/13/2021 WN;2231;MCI;HOU;WN;873;HOU;STL | WEST KEITH | MD | US | 13100 135281773@AIRLINE.KIWI.COM |
| 3MXNT7 | 1/11/2021 | OB | 6/18/2021 WN;3141;COS;DEN;WN;3141;DEN;ATL | LAMBERTCHESTER | PA | US | 25969 135278566@AIRLINE.KIWI.COM |
| 3MXNT7 | 1/11/2021 | OB | 6/18/2021 WN;3141;COS;DEN;WN;3141;DEN;ATL | LAMBERTCHESTER | PA | US | 25969 135278566@AIRLINE.KIWI.COM |
| 3MXNT7 | 1/11/2021 | OB | 6/18/2021 WN;3141;COS;DEN;WN;3141;DEN;ATL | LAMBERTCHESTER | PA | US | 25969 135278566@AIRLINE.KIWI.COM |
| 3N6KSC | 1/11/2021 | OB | 3/3/2021 WN;436;SMF;LAX | EAST CHARLENEVIEW | OK | US | 22475 135288890@AIRLINE.KIWI.COM |
| 3N3ZOL | 1/11/2021 | OB | 1/15/2021 WN;4305;PDX;SMF;WN;4305;SMF;ONT | VASQUEZLAND | MT | US | 9969 135291013@AIRLINE.KIWI.COM |
| 3NOIPJ | 1/11/2021 | OB | 2/15/2021 WN;1149;LAX;SMF | LAKE DANIELMOUTH | MI | US | 6435 135288197@AIRLINE.KIWI.COM |
| 3NSITR | 1/11/2021 | OB | 1/13/2021 WN;876;MCO;DAL;WN;2330;DAL;MSY | S APSHERONSK | KRASNODARSKIY KRAY | RU | 82379 135291519@AIRLINE.KIWI.COM |
| 3OE4R3 | 1/11/2021 | OB | 1/22/2021 WN;2026;ATL;DEN;WN;2029;DEN;SFO | ROBLESVIEW | IL | US | 22614 135294302@AIRLINE.KIWI.COM |
| 3OG3S4 | 1/11/2021 | OB | 2/6/2021 WN;6273;SAN;LAS | LAKE DENISE | NE | US | 70269 135294676@AIRLINE.KIWI.COM |
| 3OG3S4 | 1/11/2021 | RT | 2/8/2021 WN;4692;LAS;SAN | LAKE DENISE | NE | US | 70269 135294676@AIRLINE.KIWI.COM |
| 3P51CL | 1/12/2021 | OB | 2/5/2021 WN;2739;ONT;PHX | ERICCHESTER | WI | US | 52880 135297855@AIRLINE.KIWI.COM |
| 3QECTB | 1/12/2021 | OB | 1/12/2021 WN;4131;MIA;HOU | LAKE RONALD | AZ | US | 34454 135299494@AIRLINE.KIWI.COM |
| 3RCAQD | 1/12/2021 | OB | 1/25/2021 WN;4791;LAS;AMA | VIEJA PAKISTAN | CAMPECHE | MX | 62035 135302420@AIRLINE.KIWI.COM |
| 3RE4YN | 1/12/2021 | OB | 3/14/2021 WN;1269;MDW;LGA | NORTH DANIEL | AZ | US | 12866 135284611@AIRLINE.KIWI.COM |
| 3RE4YN | 1/12/2021 | OB | 3/14/2021 WN;1269;MDW;LGA | NORTH DANIEL | AZ | US | 12866 135284611@AIRLINE.KIWI.COM |
| 3RMBAE | 1/12/2021 | OB | 3/20/2021 WN;2640;LGA;MDW | NEW SITIWAT | AL | US | 8120 135284611@AIRLINE.KIWI.COM |
| 3RMBAE | 1/12/2021 | OB | 3/20/2021 WN;2640;LGA;MDW | NEW SITIWAT | AL | US | 8120 135284611@AIRLINE.KIWI.COM |
| 3ROWXZ | 1/12/2021 | OB | 1/12/2021 WN;4042;FLL;BWI;WN;715;BWI;BUF | OBRIENFURT | NJ | US | 6309 135303432@AIRLINE.KIWI.COM |
| 3RQDLW | 1/12/2021 | OB | 1/12/2021 WN;1438;FLL;ATL | PATTONVILLE | HI | US | 39213 135303344@AIRLINE.KIWI.COM |
| 3S2E9F | 1/12/2021 | OB | 1/12/2021 WN;4042;MDW;FLL | PORT ALEXISMOUTH | MO | US | 84311 135304906@AIRLINE.KIWI.COM |
| 3SC4AX | 1/12/2021 | OB | 3/25/2021 WN;1433;SMF;LAX | NEW MICHAELFURT | KS | US | 40565 135304763@AIRLINE.KIWI.COM |
| 3SL5LG | 1/12/2021 | OB | 1/14/2021 WN;4720;DTW;DEN;WN;2728;DEN;MSY | EVELYNSHIRE | OR | US | 39417 135298416@AIRLINE.KIWI.COM |
| 3SOBZB | 1/12/2021 | OB | 1/12/2021 WN;2744;ATL;RDU | EDWARDFORT | WY | US | 55612 135306611@AIRLINE.KIWI.COM |
| 3SQGJM | 1/12/2021 | OB | 1/19/2021 WN;1608;CUN;BWI | FARMERVILLE | VT | US | 51609 135304356@AIRLINE.KIWI.COM |
| 3SQGJM | 1/12/2021 | OB | 1/19/2021 WN;1608;CUN;BWI | FARMERVILLE | VT | US | 51609 135304356@AIRLINE.KIWI.COM |
| 3T480L | 1/12/2021 | OB | 1/12/2021 WN;569;DEN;OAK;WN;883;OAK;OGG | SELISHCHE OLEKSANDR | ZAKARPATSKA OBLAST | UA | 58145 135307359@AIRLINE.KIWI.COM |
| 3T480L | 1/12/2021 | OB | 1/12/2021 WN;569;DEN;OAK;WN;883;OAK;OGG | SELISHCHE OLEKSANDR | ZAKARPATSKA OBLAST | UA | 58145 135307359@AIRLINE.KIWI.COM |
| 3T480L | 1/12/2021 | OB | 1/12/2021 WN;569;DEN;OAK;WN;883;OAK;OGG | SELISHCHE OLEKSANDR | ZAKARPATSKA OBLAST | UA | 58145 135307359@AIRLINE.KIWI.COM |
| 3TJIUI | 1/12/2021 | OB | 1/12/2021 WN;3075;MIA;BWI;WN;2293;BWI;PVD | NORTH SUSAN | IA | US | 89287 135308844@AIRLINE.KIWI.COM |
| 3TONBD | 1/12/2021 | OB | 6/7/2021 WN;962;BNA;MSP | NGUYENSTAD | MS | US | 74654 135309119@AIRLINE.KIWI.COM |
| 3TONBD | 1/12/2021 | OB | 6/7/2021 WN;962;BNA;MSP | NGUYENSTAD | MS | US | 74654 135309119@AIRLINE.KIWI.COM |
| 3TONBD | 1/12/2021 | OB | 6/7/2021 WN;962;BNA;MSP | NGUYENSTAD | MS | US | 74654 135309119@AIRLINE.KIWI.COM |
| 3TONBD | 1/12/2021 | OB | 6/7/2021 WN;962;BNA;MSP | NGUYENSTAD | MS | US | 74654 135309119@AIRLINE.KIWI.COM |
| 3TONBD | 1/12/2021 | OB | 6/7/2021 WN;962;BNA;MSP | NGUYENSTAD | MS | US | 74654 135309119@AIRLINE.KIWI.COM |
| 3U6JX6 | 1/12/2021 | OB | 1/12/2021 WN;3075;MIA;BWI;WN;2510;BWI;BOS | JYLNLAND | DEIR EL BALAH | PS | 63145 135310417@AIRLINE.KIWI.COM |
| 3UQCWJ | 1/12/2021 | OB | 2/7/2021 WN;4310;LAS;SJC | EAST TERESA | OR | US | 81785 135311792@AIRLINE.KIWI.COM |
| 3UZ7BJ | 1/12/2021 | OB | 1/12/2021 WN;569;DEN;OAK;WN;1282;OAK;HNL | LAKE TAMMY | IL | US | 58377 132800426.1534025@AIRLINE.KIWI.COM |
| 3UZ7BJ | 1/12/2021 | OB | 1/12/2021 WN;569;DEN;OAK;WN;1282;OAK;HNL | LAKE TAMMY | IL | US | 58377 132800426.1534025@AIRLINE.KIWI.COM |
| 3VZHBQ | 1/12/2021 | OB | 1/12/2021 WN;3924;MCI;MDW;WN;2558;MDW;BOS | VIEJA LESOTHO | NUEVO LEON | MX | 51924 135314949@AIRLINE.KIWI.COM |
| 3WJGTK | 1/12/2021 | OB | 1/12/2021 WN;2107;BWI;MCI | NATASHABERG | KS | US | 27994 135304532@AIRLINE.KIWI.COM |
| 3WJGTK | 1/12/2021 | OB | 1/12/2021 WN;2107;BWI;MCI | NATASHABERG | KS | US | 27994 135304532@AIRLINE.KIWI.COM |
| 3WJGTK | 1/12/2021 | OB | 1/12/2021 WN;2107;BWI;MCI | NATASHABERG | KS | US | 27994 135304532@AIRLINE.KIWI.COM |
| 3YB9WF | 1/12/2021 | OB | 1/12/2021 WN;4078;MIA;MDW;WN;4910;MDW;LGA | NORTH RONALDTOWN | MO | US | 60010 135321549@AIRLINE.KIWI.COM |
| 3ZK9R6 | 1/12/2021 | OB | 2/13/2021 WN;2418;LAX;SFO | ROBERTSIDE | KY | US | 23264 135326818@AIRLINE.KIWI.COM |
| 4SIWSP | 1/12/2021 | OB | 1/14/2021 WN;4385;SEA;OAK;WN;4862;OAK;LAS | BURIEN | WA | US | 98168 135210176@AIRLINE.KIWI.COM |
| 4SIWSP | 1/12/2021 | OB | 1/14/2021 WN;4385;SEA;OAK;WN;4862;OAK;LAS | BURIEN | WA | US | 98168 135210176@AIRLINE.KIWI.COM |
| 4649PF | 1/12/2021 | OB | 3/4/2021 WN;398;BWI;RDU | BARTLETTCHESTER | ME | US | 83302 135351447@AIRLINE.KIWI.COM |
| 4649PF | 1/12/2021 | OB | 3/4/2021 WN;398;BWI;RDU | BARTLETTCHESTER | ME | US | 83302 135351447@AIRLINE.KIWI.COM |
| 4649PF | 1/12/2021 | OB | 3/7/2021 WN;241;RDU;BWI | BARTLETTCHESTER | ME | US | 83302 135351447@AIRLINE.KIWI.COM |
| 4649PF | 1/12/2021 | RT | 3/7/2021 WN;241;RDU;BWI | BARTLETTCHESTER | ME | US | 83302 135351447@AIRLINE.KIWI.COM |
| 47BFFB | 1/12/2021 | OB | 1/13/2021 WN;4955;LAS;SJC | MUNOZMOUTH | NJ | US | 1544 135357695@AIRLINE.KIWI.COM |
| 47PSGK | 1/12/2021 | OB | 3/1/2021 WN;3559;BWI;PIT | KYLETOWN | PA | US | 83618 135354999@AIRLINE.KIWI.COM |
| 486NSA | 1/12/2021 | OB | 2/2/2021 WN;4285;OAK;LAX | SOUTH JODISIDE | AR | US | 52552 135362338@AIRLINE.KIWI.COM |
| 486NSA | 1/12/2021 | RT | 2/2/2021 WN;456;LAX;OAK | SOUTH JODISIDE | AR | US | 52552 135362338@AIRLINE.KIWI.COM |
| 48LMRQ | 1/12/2021 | OB | 1/13/2021 WN;6815;SJU;FLL | WILSONMOUTH | AR | US | 7573 135346669@AIRLINE.KIWI.COM |
| 493BJO | 1/12/2021 | OB | 1/12/2021 WN;2408;LGB;LAS | WEST KEVIN | SC | US | 79792 135368332@AIRLINE.KIWI.COM |
| 49GMO5 | 1/12/2021 | OB | 1/13/2021 WN;4692;LAS;SAN | BRYANTBURGH | ND | US | 57779 135360247@AIRLINE.KIWI.COM |
| 4BXPJT | 1/12/2021 | OB | 1/15/2021 WN;3170;PHX;HOU;WN;506;HOU;CVG | STEPHEN MOUNT 51 | MP | US | 33124 135376439@AIRLINE.KIWI.COM |
| 4BXPJT | 1/12/2021 | OB | 1/15/2021 WN;3170;PHX;HOU;WN;506;HOU;CVG | STEPHEN MOUNT 51 | MP | US | 33124 135376439@AIRLINE.KIWI.COM |
| 4DPTBG | 1/12/2021 | OB | 1/13/2021 WN;1067;MKE;PHX | WEST SUSAN | AZ | US | 18223 135389375@AIRLINE.KIWI.COM |
| 4FTZUK | 1/13/2021 | OB | 2/13/2021 WN;2564;LAS;ONT | FRENCHLAND | DE | US | 39872 135394457@AIRLINE.KIWI.COM |
| 4HLSCK | 1/13/2021 | OB | 3/12/2021 WN;1961;MDW;MIA | JOELCHESTER | IN | US | 75659 135409914@AIRLINE.KIWI.COM |
| 4HLSCK | 1/13/2021 | OB | 3/12/2021 WN;1961;MDW;MIA | JOELCHESTER | IN | US | 75659 135409914@AIRLINE.KIWI.COM |
| 4HYXOK | 1/13/2021 | OB | 3/16/2021 WN;974;HNL;LIH | EAST ALICIABURGH | HI | US | 65044 135400203@AIRLINE.KIWI.COM |
| 4HYXOK | 1/13/2021 | OB | 3/16/2021 WN;974;HNL;LIH | EAST ALICIABURGH | HI | US | 65044 135400203@AIRLINE.KIWI.COM |
| 4HYXOK | 1/13/2021 | OB | 3/16/2021 WN;974;HNL;LIH | EAST ALICIABURGH | HI | US | 65044 135400203@AIRLINE.KIWI.COM |
| 4HYXOK | 1/13/2021 | OB | 3/16/2021 WN;974;HNL;LIH | EAST ALICIABURGH | HI | US | 65044 135400203@AIRLINE.KIWI.COM |
| 4HYXOK | 1/13/2021 | OB | 3/16/2021 WN;974;HNL;LIH | EAST ALICIABURGH | HI | US | 65044 135400203@AIRLINE.KIWI.COM |
| 4HYXOK | 1/13/2021 | OB | 3/16/2021 WN;974;HNL;LIH | EAST ALICIABURGH | HI | US | 65044 135400203@AIRLINE.KIWI.COM |
| 4I4Z22 | 1/13/2021 | OB | 1/13/2021 WN;845;MSP;MDW;WN;2987;MDW;ATL | JEFFREYVIEW | WI | US | 20823 135402399@AIRLINE.KIWI.COM |
| 4I8UKH | 1/13/2021 | OB | 4/16/2021 WN;1097;LIH;HNL;WN;1756;HNL;OAK | NORTH ASHLEY | KY | US | 23440 135402520@AIRLINE.KIWI.COM |
| 4I8UKH | 1/13/2021 | OB | 4/16/2021 WN;1097;LIH;HNL;WN;1756;HNL;OAK | NORTH ASHLEY | KY | US | 23440 135402520@AIRLINE.KIWI.COM |
| 4I8UKH | 1/13/2021 | OB | 4/16/2021 WN;1097;LIH;HNL;WN;1756;HNL;OAK | NORTH ASHLEY | KY | US | 23440 135402520@AIRLINE.KIWI.COM |
| 4I8UKH | 1/13/2021 | OB | 4/16/2021 WN;1097;LIH;HNL;WN;1756;HNL;OAK | NORTH ASHLEY | KY | US | 23440 135402520@AIRLINE.KIWI.COM |
| 4I8UKH | 1/13/2021 | OB | 4/16/2021 WN;1097;LIH;HNL;WN;1756;HNL;OAK | NORTH ASHLEY | KY | US | 23440 135402520@AIRLINE.KIWI.COM |
| 4I94R | 1/13/2021 | OB | 4/17/2021 WN;4061;OAK;MDW | WALKERSHIRE | AZ | US | 47577 135402520@AIRLINE.KIWI.COM |
| 4I94R | 1/13/2021 | OB | 4/17/2021 WN;4061;OAK;MDW | WALKERSHIRE | AZ | US | 47577 135402520@AIRLINE.KIWI.COM |
| 4I94R | 1/13/2021 | OB | 4/17/2021 WN;4061;OAK;MDW | WALKERSHIRE | AZ | US | 47577 135402520@AIRLINE.KIWI.COM |
| 4I94R | 1/13/2021 | OB | 4/17/2021 WN;4061;OAK;MDW | WALKERSHIRE | AZ | US | 47577 135402520@AIRLINE.KIWI.COM |
| 4I94R | 1/13/2021 | OB | 4/17/2021 WN;4061;OAK;MDW | WALKERSHIRE | AZ | US | 47577 135402520@AIRLINE.KIWI.COM |
| 4IISCM | 1/13/2021 | OB | 2/20/2021 WN;3201;SAT;DAL;WN;36;DAL;ELP | NORTH WILLIAM | CA | US | 21953 135403433@AIRLINE.KIWI.COM |
| 4IIYZQ | 1/13/2021 | OB | 1/27/2021 WN;3426;MDW;OMA | G LOTOSHINO | SAMARASKAYA OBLAST | RU | 4697 135392730@AIRLINE.KIWI.COM |
| 4IN7QA | 1/13/2021 | OB | 2/10/2021 WN;3168;ELP;PHX;WN;2739;PHX;SAT | NEW RUSSELLTON | MI | US | 69418 135403433@AIRLINE.KIWI.COM |
| 4I3CQU | 1/13/2021 | OB | 1/15/2021 WN;3587;DTW;BNA;WN;1271;BNA;ATL | DONNATOWN | FL | US | 28019 135400320@AIRLINE.KIWI.COM |
| 4I3CQU | 1/13/2021 | OB | 1/15/2021 WN;3587;DTW;BNA;WN;1271;BNA;ATL | DONNATOWN | FL | US | 28019 135400320@AIRLINE.KIWI.COM |
| 4I3CQU | 1/13/2021 | OB | 1/15/2021 WN;3587;DTW;BNA;WN;1271;BNA;ATL | DONNATOWN | FL | US | 28019 135400320@AIRLINE.KIWI.COM |
| 4JJULD | 1/13/2021 | OB | 3/15/2021 WN;1070;LAX;PHX | EAST JAMESPORT | NY | US | 89540 135405908@AIRLINE.KIWI.COM |
| 4JJULD | 1/13/2021 | OB | 3/15/2021 WN;1070;LAX;PHX | EAST JAMESPORT | NY | US | 89540 135405908@AIRLINE.KIWI.COM |
| 4JJULD | 1/13/2021 | OB | 3/15/2021 WN;1070;LAX;PHX | EAST JAMESPORT | NY | US | 89540 135405908@AIRLINE.KIWI.COM |
| 4JJULD | 1/13/2021 | OB | 3/15/2021 WN;1070;LAX;PHX | EAST JAMESPORT | NY | US | 89540 135405908@AIRLINE.KIWI.COM |
| 4K7WZP | 1/13/2021 | OB | 1/29/2021 WN;1607;BWI;CUN | JUANTON | MS | US | 13395 135407052@AIRLINE.KIWI.COM |
| 4K7WZP | 1/13/2021 | OB | 1/29/2021 WN;1607;BWI;CUN | JUANTON | MS | US | 13395 135407052@AIRLINE.KIWI.COM |
| 4K7WZP | 1/13/2021 | RT | 2/4/2021 WN;1608;CUN;BWI | JUANTON | MS | US | 13395 135407052@AIRLINE.KIWI.COM |
| 4K7WZP | 1/13/2021 | RT | 2/4/2021 WN;1608;CUN;BWI | JUANTON | MS | US | 13395 135407052@AIRLINE.KIWI.COM |
| 4KW7TS | 1/13/2021 | OB | 1/13/2021 WN;1950;BUF;MCO | SAN EUGENIA DE LA MO | HIDALGO | MX | 27157 135409285@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4MPSP3 | 1/13/2021 OB | 1/13/2021 WN;1466;SLC;LAS | NEW CHERYL | MS | US | 21489 | 135414884@AIRLINE.KIWI.COM |
| 4N63AR | 1/13/2021 OB | 1/30/2021 WN;3674;MDW;LGA | KLKH BOGUCHAR | ORLOVSKAYA OBLAST | RU | 98657 | 135416006@AIRLINE.KIWI.COM |
| 4N63AR | 1/13/2021 OB | 1/30/2021 WN;3674;MDW;LGA | KLKH BOGUCHAR | ORLOVSKAYA OBLAST | RU | 98657 | 135416006@AIRLINE.KIWI.COM |
| 4N8BKK | 1/13/2021 OB | 1/23/2021 WN;3210;LGA;MDW | K NADYM | MAGADANSKAYA OBLAST | RU | 96521 | 135416006@AIRLINE.KIWI.COM |
| 4N8BKK | 1/13/2021 OB | 1/23/2021 WN;3210;LGA;MDW | K NADYM | MAGADANSKAYA OBLAST | RU | 96521 | 135416006@AIRLINE.KIWI.COM |
| 4NP4UX | 1/13/2021 OB | 1/15/2021 WN;4836;SEA;OAK;WN;4757;OAK;LAS | RALEIGH | NC | US | 14556 | 135409780@AIRLINE.KIWI.COM |
| 4Q27SC | 1/13/2021 OB | 1/29/2021 WN;1607;BWI;CUN | LINDSEYSHIRE | CT | US | 50896 | 135427743@AIRLINE.KIWI.COM |
| 4QRCFJ | 1/13/2021 OB | 2/23/2021 WN;5013;TPA;BNA;WN;4973;BNA;DCA | ANGELASTAD | NH | US | 61949 | 135430812@AIRLINE.KIWI.COM |
| 4VHUFO | 1/13/2021 OB | 1/14/2021 WN;2577;MIA;HOU;WN;423;HOU;LAS | MATTHEWSMOUTH | ME | US | 37000 | 135456860@AIRLINE.KIWI.COM |
| 4VKX8M | 1/13/2021 OB | 1/17/2021 WN;2268;BNA;HOU;WN;2268;HOU;SAT | PORT DAVIDSIDE | CT | US | 12571 | 135457597@AIRLINE.KIWI.COM |
| 4WLSZJ | 1/13/2021 OB | 2/3/2021 WN;2298;HOU;SAT | WEST ANTHONYHAVEN | LA | US | 87192 | 135463977@AIRLINE.KIWI.COM |
| 4XXAIT | 1/13/2021 OB | 2/19/2021 WN;2493;MCI;DAL | EAST STEPHENFORT | PA | US | 81920 | 135470027@AIRLINE.KIWI.COM |
| 4XXAIT | 1/13/2021 OB | 2/19/2021 WN;2493;MCI;DAL | EAST STEPHENFORT | PA | US | 81920 | 135470027@AIRLINE.KIWI.COM |
| 4Z92WU | 1/13/2021 OB | 4/25/2021 WN;1524;GEG;DEN;WN;601;DEN;CUN | LISAHAVEN | IN | US | 37261 | 135476000@AIRLINE.KIWI.COM |
| 4Z92WU | 1/13/2021 OB | 4/25/2021 WN;1524;GEG;DEN;WN;601;DEN;CUN | LISAHAVEN | IN | US | 37261 | 135476000@AIRLINE.KIWI.COM |
| 4Z92WU | 1/13/2021 OB | 4/25/2021 WN;1524;GEG;DEN;WN;601;DEN;CUN | LISAHAVEN | IN | US | 37261 | 135476000@AIRLINE.KIWI.COM |
| 4Z92WU | 1/13/2021 RT | 4/30/2021 WN;328;CUN;HOU;WN;2605;HOU;DEN;WN;26 LISAHAVEN | IN | US | 37261 | 135476000@AIRLINE.KIWI.COM |
| 4Z92WU | 1/13/2021 RT | 4/30/2021 WN;328;CUN;HOU;WN;2605;HOU;DEN;WN;26 LISAHAVEN | IN | US | 37261 | 135476000@AIRLINE.KIWI.COM |
| 4Z92WU | 1/13/2021 RT | 4/30/2021 WN;328;CUN;HOU;WN;2605;HOU;DEN;WN;26 LISAHAVEN | IN | US | 37261 | 135476000@AIRLINE.KIWI.COM |

# EXHIBIT C-2

| PNR_REC_LOC_ID | PNR_CRE_DT | ITIN_PART | FLT_DEP_DT | ITIN | BILL_CITY | BILL_ST_PRVC | BILL_CNTRY | BILL_ZIP | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| KM9GDS | 8/14/2020 OB | | | 8/29/2020 WN;1567;FLL;BWI;WN;1250;BWI;CLE | GARCIABURGH | ME | US | 21640 | 121525283@KACHIPYTEL.COM |
| LAFA7J | 8/14/2020 OB | | | 8/24/2020 WN;950;PHL;BNA | MATTHEWCHESTER | NV | US | 96165 | 121546744@KACHIPYTEL.COM |
| LMPQU9 | 8/14/2020 OB | | | 8/15/2020 WN;1362;MSY;DEN;WN;1150;DEN;SEA | NEW PETERMOUTH | NY | US | 66184 | 121556006@KACHIPYTEL.COM |
| OJI5KF | 8/15/2020 OB | | | 8/26/2020 WN;1679;DAL;MCI;WN;1235;MCI;MDW | NICHOLSONBOROUGH | SOUTHLAND | NZ | 96138 | 121611490@KACHIPYTEL.COM |
| OOFUMC | 8/15/2020 OB | | | 8/20/2020 WN;1797;DEN;BNA | BUCKLEYTON | NH | US | 19254 | 121566808@KACHIPYTEL.COM |
| OOFUMC | 8/15/2020 OB | | | 8/20/2020 WN;1797;DEN;BNA | BUCKLEYTON | NH | US | 19254 | 121566808@KACHIPYTEL.COM |
| RQB6UD | 8/16/2020 OB | | | 9/12/2020 WN;961;DCA;BNA;WN;2505;BNA;MDW | EAST KYLIESHIRE | CT | US | 80594 | 121665379@KACHIPYTEL.COM |
| S9VCYJ | 8/16/2020 OB | | | 8/19/2020 WN;1562;BNA;AUS;WN;959;AUS;MSY | NEW NEILBOROUGH | MD | US | 76814 | 121680020@KACHIPYTEL.COM |
| S9VCYJ | 8/16/2020 OB | | | 8/19/2020 WN;1562;BNA;AUS;WN;959;AUS;MSY | NEW NEILBOROUGH | MD | US | 76814 | 121680020@KACHIPYTEL.COM |
| SXSVGO | 8/16/2020 OB | | | 8/20/2020 WN;404;ATL;MKE;WN;1291;MKE;STL | MARIEMOUTH | WI | US | 29928 | 121678194@KACHIPYTEL.COM |
| SY4YXI | 8/28/2020 OB | | | 9/2/2020 WN;1672;ATL;SAT;WN;1438;SAT;MCO | SAN SOFIA LOS BAJOS | CAMPECHE | MX | 21988 | 122762112@KACHIPYTEL.COM |
| LS7KPT | 8/30/2020 OB | | | 9/21/2020 WN;1952;DAL;STL | EAST BRENTLAND | IL | US | 4543 | 122879724@KACHIPYTEL.COM |
| SX854H | 9/1/2020 OB | | | 9/3/2020 WN;1672;ATL;SAT;WN;1438;SAT;MCO | LAURASIDE | RI | US | 86773 | 123101122@KACHIPYTEL.COM |
| TWSR4L | 9/2/2020 OB | | | 11/14/2020 WN;2444;STL;PHX | EAST DONALDTOWN | VT | US | 89507 | 123116213@KACHIPYTEL.COM |
| TX99K8 | 9/2/2020 OB | | | 11/16/2020 WN;1100;PHX;STL | MICHAELBOROUGH | DE | US | 85069 | 123116213@KACHIPYTEL.COM |
| JCN6AQ | 9/3/2020 OB | | | 9/5/2020 WN;917;MSP;BNA;WN;1382;BNA;MDW | SANCHEZBERG | RI | US | 83725 | 123222121@KACHIPYTEL.COM |
| OD2OLM | 9/4/2020 OB | | | 9/5/2020 WN;846;MCO;DAL;WN;52;DAL;LAX | DONALDMOUTH | OK | US | 12853 | 123386670@KACHIPYTEL.COM |
| ODN938 | 9/4/2020 OB | | | 9/7/2020 WN;1923;DAL;MCO;WN;139;MCO;SDF | EMILYVIEW | IA | US | 58060 | 123386670@KACHIPYTEL.COM |
| LXR58R | 9/7/2020 OB | | | 9/9/2020 WN;1581;BOS;BNA;WN;1548;BNA;MDW | PORT STACY | VT | US | 18138 | 123679061@KACHIPYTEL.COM |
| MFCOIR | 9/8/2020 OB | | | 9/21/2020 WN;2186;LGB;SMF;WN;2126;SMF;PHX | SALGOTARJAN | TATABANYA | HU | 92617 | 123685958@KACHIPYTEL.COM |
| SEMXU7 | 9/9/2020 OB | | | 9/25/2020 WN;273;MBJ;MCO | NEW MELODYMOUTH | VA | US | 70863 | 123850296@KACHIPYTEL.COM |
| VSLOIA | 9/10/2020 OB | | | 11/19/2020 WN;1055;JCT;STL | NORTH DIANEVILLE | MT | US | 63725 | 123930543@KACHIPYTEL.COM |
| VSLOIA | 9/10/2020 OB | | | 11/19/2020 WN;1055;JCT;STL | NORTH DIANEVILLE | MT | US | 63725 | 123930543@KACHIPYTEL.COM |
| VLAMD5 | 9/10/2020 OB | | | 9/23/2020 WN;1581;BOS;BNA;WN;1548;BNA;MDW | UMEA | JAMTLANDS LAN | SE | 62909 | 123947780@KACHIPYTEL.COM |
| VLAMD5 | 9/10/2020 OB | | | 9/23/2020 WN;1581;BOS;BNA;WN;1548;BNA;MDW | UMEA | JAMTLANDS LAN | SE | 62909 | 123947780@KACHIPYTEL.COM |
| VLAMD5 | 9/10/2020 OB | | | 9/23/2020 WN;1581;BOS;BNA;WN;1548;BNA;MDW | UMEA | JAMTLANDS LAN | SE | 62909 | 123947780@KACHIPYTEL.COM |
| WJHFGG | 9/10/2020 OB | | | 9/14/2020 WN;40;OAK;HOU;WN;2450;HOU;FLL | AMYBOROUGH | NC | US | 53829 | 123982111@KACHIPYTEL.COM |
| LPCN4H | 9/11/2020 OB | | | 9/18/2020 WN;1873;CLT;MDW;WN;2215;MDW;MCO | KARENBURY | ME | US | 43664 | 124065425@KACHIPYTEL.COM |
| WTAB8C | 9/11/2020 OB | | | 9/21/2020 WN;1906;HOU;PHX;WN;1074;PHX;LAS | EAST RYANTON | NV | US | 84834 | 123986577@KACHIPYTEL.COM |
| MFRKWD | 9/12/2020 OB | | | 9/16/2020 WN;1592;BOS;DEN | PORT CHRISTIEBURY | HI | US | 58705 | 124080935@KACHIPYTEL.COM |
| MSP9U3 | 9/22/2020 OB | | | 12/20/2020 WN;238;CHS;BWI | KHVRCHILKOVVIEW | PAZARDZHIK | BG | 23951 | 124085456@KACHIPYTEL.COM |
| S7GO2A | 9/13/2020 OB | | | 11/8/2020 WN;964;MCO;HOU | PAULLAND | MS | US | 94347 | 124191773@KACHIPYTEL.COM |
| S7GO2A | 9/13/2020 OB | | | 11/8/2020 WN;964;MCO;HOU | PAULLAND | MS | US | 94347 | 124191773@KACHIPYTEL.COM |
| SM54YI | 9/13/2020 OB | | | 9/18/2020 WN;2014;OMA;DAL;WN;106;DAL;MDW | BRIGITATOWN | SLIVEN | BG | 67149 | 124202507@KACHIPYTEL.COM |
| VXV2BZ | 9/14/2020 OB | | | 9/18/2020 WN;143;BNA;MCO | NEW MATTHEW | OH | US | 62399 | 124285271@KACHIPYTEL.COM |
| WFN3PD | 9/14/2020 OB | | | 9/15/2020 WN;2497;OMA;LAS | NORTH JAMESCHESTER | MS | US | 96632 | 124306787@KACHIPYTEL.COM |
| M7JJVJ | 9/15/2020 OB | | | 9/28/2020 WN;2614;DAL;BWI;WN;555;BWI;BOS | EAST SAMUEL | UT | US | 29786 | 124417953@KACHIPYTEL.COM |
| M7JJVJ | 9/15/2020 OB | | | 9/28/2020 WN;2614;DAL;BWI;WN;555;BWI;BOS | EAST SAMUEL | UT | US | 29786 | 124417953@KACHIPYTEL.COM |
| MJT9IS | 9/16/2020 OB | | | 9/18/2020 WN;2278;BNA;PHX | NEW SANDRA | NJ | US | 38815 | 124424348@KACHIPYTEL.COM |
| MUOSXT | 9/16/2020 OB | | | 9/18/2020 WN;2205;MDW;DEN;WN;174;DEN;LGA | DORSEYLAND | PA | US | 29171 | 124428359@KACHIPYTEL.COM |
| S2I4UE | 9/17/2020 OB | | | 9/20/2020 WN;1964;DAL;TPA;WN;2068;TPA;ATL | SMITHBURGH | MI | US | 1805 | 124584405@KACHIPYTEL.COM |
| SBR8SQ | 9/17/2020 OB | | | 10/26/2020 WN;40;OAK;HOU;WN;2430;HOU;AUS | ASHLEYBERG | SC | US | 57538 | 124593948@KACHIPYTEL.COM |
| SBR8SQ | 9/17/2020 OB | | | 10/26/2020 WN;40;OAK;HOU;WN;2430;HOU;AUS | ASHLEYBERG | SC | US | 57538 | 124593948@KACHIPYTEL.COM |
| SBVVCL | 9/17/2020 OB | | | 10/23/2020 WN;1987;HOU;OAK;WN;2301;OAK;ONT | NORTH SHAWN | TX | US | 13648 | 124595394@KACHIPYTEL.COM |
| SBVVCL | 9/17/2020 OB | | | 10/23/2020 WN;1987;HOU;OAK;WN;2301;OAK;ONT | NORTH SHAWN | TX | US | 13648 | 124595394@KACHIPYTEL.COM |
| SKNKPF | 9/17/2020 OB | | | 10/28/2020 WN;2325;OMA;LAS | LAKE ELIZABETHSHIRE | GA | US | 72123 | 124606251@KACHIPYTEL.COM |
| SKNKPF | 9/17/2020 OB | | | 10/28/2020 WN;2325;OMA;LAS | LAKE ELIZABETHSHIRE | GA | US | 72123 | 124606251@KACHIPYTEL.COM |
| U4X2QN | 9/18/2020 OB | | | 9/27/2020 WN;2414;RDU;BWI | RAMOSSIDE | NUNAVUT | CA | 52285 | 124643409@KACHIPYTEL.COM |
| U4X2QN | 9/18/2020 OB | | | 9/27/2020 WN;2414;RDU;BWI | RAMOSSIDE | NUNAVUT | CA | 52285 | 124643409@KACHIPYTEL.COM |
| USBQ9R | 9/18/2020 OB | | | 9/24/2020 WN;2470;SEA;SMF;WN;993;SMF;ONT | NORTH SUSAN | AZ | US | 24665 | 124643783@KACHIPYTEL.COM |
| VL92K3 | 9/18/2020 OB | | | 9/23/2020 WN;822;HOU;MDW;WN;2289;MDW;MEM | DANIELSPORT | PA | US | 38951 | 124689829@KACHIPYTEL.COM |
| VQ7BGM | 9/18/2020 OB | | | 9/18/2020 WN;2072;LGA;ATL | LEWISSHIRE | WY | US | 97825 | 124698640@KACHIPYTEL.COM |
| WADLAV | 9/18/2020 OB | | | 9/19/2020 WN;2006;BWI;DAL | NEW STEPHENBURGH | NC | US | 71168 | 124719034@KACHIPYTEL.COM |
| JOLOWO | 9/19/2020 OB | | | 9/19/2020 WN;1926;LAS;SAT;WN;2088;SAT;HOU | EAST JASON | SC | US | 92717 | 124742772@KACHIPYTEL.COM |
| M6UJP5 | 9/19/2020 OB | | | 9/23/2020 WN;140;MCO;BWI;WN;1029;BWI;CVG | NORTH CHRISTINE | KS | US | 89837 | 124805879@KACHIPYTEL.COM |
| QGWQV9 | 9/21/2020 OB | | | 9/24/2020 WN;1807;SFO;DEN | KHUTIR OKSANA | KYIVSKA OBLAST | UA | 67636 | 124890722@KACHIPYTEL.COM |
| SJW49T | 9/21/2020 OB | | | 9/22/2020 WN;1970;DEN;STL | NORTH AUSTIN | DE | US | 16477 | 124954236@KACHIPYTEL.COM |
| SMFJQH | 9/21/2020 OB | | | 9/22/2020 WN;1807;SFO;DEN;WN;133;DEN;PHX | LAKE JASMINE | MN | US | 93488 | 124956095@KACHIPYTEL.COM |
| SUQ39G | 9/21/2020 OB | | | 10/8/2020 WN;2400;PHX;SJC;WN;1870;SJC;SNA | RIVASSHIRE | OR | US | 28670 | 124968767@KACHIPYTEL.COM |
| SUQ39G | 9/21/2020 OB | | | 10/8/2020 WN;2400;PHX;SJC;WN;1870;SJC;SNA | RIVASSHIRE | OR | US | 28670 | 124968767@KACHIPYTEL.COM |
| TNP6YP | 9/22/2020 OB | | | 9/22/2020 WN;1941;SAT;LAS;WN;2609;LAS;TUL | NEW NATHANVILLE | CA | US | 63033 | 124987214@KACHIPYTEL.COM |
| U5GVXI | 9/22/2020 OB | | | 9/27/2020 WN;1385;BNA;DEN;WN;2312;DEN;LAS | MICHAELHAVEN | LA | US | 61124 | 124993341@KACHIPYTEL.COM |
| W447EF | 9/22/2020 OB | | | 9/29/2020 WN;1964;DAL;TPA;WN;2068;TPA;ATL | WILSONSHIRE | ME | US | 15148 | 125058483@KACHIPYTEL.COM |
| W447EF | 9/22/2020 OB | | | 9/29/2020 WN;1964;DAL;TPA;WN;2068;TPA;ATL | WILSONSHIRE | ME | US | 15148 | 125058483@KACHIPYTEL.COM |
| WDYETO | 9/22/2020 OB | | | 9/23/2020 WN;2338;PDX;MDW;WN;2496;MDW;AUS | WEST ERICMOUTH | SD | US | 66214 | 125070484@KACHIPYTEL.COM |
| WVHU2 | 9/22/2020 OB | | | 9/26/2020 WN;1840;CLE;BWI | EAST BRIANHAVEN | UT | US | 46712 | 125085633@KACHIPYTEL.COM |
| K6U5TF | 9/23/2020 OB | | | 10/13/2020 WN;6602;MEM;DAL | PEREZMOUTH | AL | US | 91077 | 125107521@KACHIPYTEL.COM |
| K6U5TF | 9/23/2020 OB | | | 10/13/2020 WN;6602;MEM;DAL | PEREZMOUTH | AL | US | 91077 | 125107521@KACHIPYTEL.COM |
| K6U5TF | 9/23/2020 OB | | | 10/13/2020 WN;6602;MEM;DAL | PEREZMOUTH | AL | US | 91077 | 125107521@KACHIPYTEL.COM |
| L2QACU | 9/23/2020 OB | | | 9/23/2020 WN;2338;PDX;MDW | WEST ERICMOUTH | SD | US | 66214 | 125070484@KACHIPYTEL.COM |
| LDOVXC | 9/23/2020 OB | | | 10/13/2020 WN;341;LGA;BNA | KIMBERLYSHIRE | OH | US | 43026 | 125151169@KACHIPYTEL.COM |
| OPJUAN | 9/24/2020 OB | | | 9/25/2020 WN;2326;MSY;LAS;WN;2567;LAS;STL | REYESTOWN | IA | US | 70137 | 125218596@KACHIPYTEL.COM |
| P9HLKT | 9/24/2020 OB | | | 9/30/2020 WN;1590;BOS;BWI;WN;1800;BWI;MDW | NEW CALEB | OR | US | 85339 | 125276525@KACHIPYTEL.COM |
| PK862X | 9/24/2020 OB | | | 12/26/2020 WN;2250;FLL;BWI;WN;36;BWI;BDL | LAKE HANNAHSIDE | TX | US | 7540 | 125288559@KACHIPYTEL.COM |
| QLNDYJ | 9/25/2020 OB | | | 9/29/2020 WN;830;LAS;DAL;WN;2604;DAL;ABQ | JEFFERSONSHIRE | TN | US | 20427 | 125309613@KACHIPYTEL.COM |
| V5RNDA | 9/26/2020 OB | | | 11/18/2020 WN;3262;FLL;MDW | NEW ALFRED | RI | US | 59993 | 124984299,1463364,1464338@KACHIPYTEL.COM |
| JIPCS3 | 9/27/2020 OB | | | 9/30/2020 WN;183;BOS;BWI;WN;2614;BWI;MDW | SOUTH NORMABURY | KS | US | 34626 | 125474415@KACHIPYTEL.COM |
| QBJ3OB | 9/29/2020 OB | | | 10/1/2020 WN;2497;OMA;LAS | EAST MICHAEL | VA | US | 40883 | 124606251,1467525@KACHIPYTEL.COM |
| S6BRN3 | 9/29/2020 OB | | | 10/1/2020 WN;2497;OMA;LAS | KIMBERLYBERG | PA | US | 81048 | 124606251,1467525@KACHIPYTEL.COM |
| W2EGSP | 9/30/2020 OB | | | 10/8/2020 WN;341;LGA;BNA;WN;665;BNA;ATL | KRISTIEVILLE | OH | US | 20069 | 125810861@KACHIPYTEL.COM |
| W2EGSP | 9/30/2020 OB | | | 10/8/2020 WN;341;LGA;BNA;WN;665;BNA;ATL | KRISTIEVILLE | OH | US | 20069 | 125810861@KACHIPYTEL.COM |
| W2EGSP | 9/30/2020 OB | | | 10/8/2020 WN;341;LGA;BNA;WN;665;BNA;ATL | KRISTIEVILLE | OH | US | 20069 | 125810861@KACHIPYTEL.COM |
| W2EGSP | 9/30/2020 OB | | | 10/8/2020 WN;341;LGA;BNA;WN;665;BNA;ATL | KRISTIEVILLE | OH | US | 20069 | 125810861@KACHIPYTEL.COM |
| WLAIFG | 9/30/2020 OB | | | 12/9/2020 WN;3956;MCO;BNA | NECHANICE | HRADEC KRALOVE | CZ | 67010 | 125835138@KACHIPYTEL.COM |
| LNY6I6 | 10/1/2020 OB | | | 11/16/2020 WN;1196;IND;PHX | SCOTTBURY | MS | US | 28288 | 125923830@KACHIPYTEL.COM |
| MEDJIQN | 10/1/2020 OB | | | 10/4/2020 WN;2002;FLL;BWI;WN;2597;BWI;BDL | PORT SHARON | MA | US | 79236 | 125950451@KACHIPYTEL.COM |
| QJAUBT | 10/3/2020 OB | | | 11/3/2020 WN;2213;STL;MCO;WN;1421;MCO;IND | EVANSBERG | VA | US | 18789 | 126063872@KACHIPYTEL.COM |
| QIL3PT | 10/3/2020 OB | | | 11/6/2020 WN;558;MCO;STL;WN;1472;STL;LAX | WEST ROBERT | MI | US | 39160 | 126063872@KACHIPYTEL.COM |
| SZ2UOZ | 10/3/2020 OB | | | 10/20/2020 WN;341;LGA;BNA;WN;1522;BNA;DAL | EAST MARK | CA | US | 99814 | 126132721@KACHIPYTEL.COM |
| LYFLW3 | 10/5/2020 OB | | | 10/9/2020 WN;1269;PHL;STL | EAST MATTHEWVILLE | WA | US | 35593 | 126324231@KACHIPYTEL.COM |
| NF7TNV | 10/6/2020 OB | | | 10/13/2020 WN;1109;LAX;OAK;WN;364;OAK;BOI | PORT JAMES | IA | US | 15728 | 126358551@KACHIPYTEL.COM |
| OY9MDZ | 10/6/2020 OB | | | 10/7/2020 WN;2498;SLC;OAK;WN;2129;OAK;DEN | LAKE ALEXANDERTON | NV | US | 84304 | 126413078@KACHIPYTEL.COM |
| QGXPYA | 10/7/2020 OB | | | 10/24/2020 WN;2168;AUS;BNA;WN;2505;BNA;MDW | SOUTH JORGEVILLE | KY | US | 45891 | 126459498@KACHIPYTEL.COM |
| QGXPYA | 10/7/2020 OB | | | 10/24/2020 WN;2168;AUS;BNA;WN;2505;BNA;MDW | SOUTH JORGEVILLE | KY | US | 45891 | 126459498@KACHIPYTEL.COM |
| T2HOTF | 10/7/2020 OB | | | 10/28/2020 WN;1807;SFO;DEN;WN;1142;DEN;BUR | EAST ADRIANMOUTH | LA | US | 66264 | 126535970@KACHIPYTEL.COM |
| J7PCDK | 10/9/2020 OB | | | 10/11/2020 WN;396;ALB;BWI | WEST TIFFANYFURT | CA | US | 82762 | 126660233@KACHIPYTEL.COM |
| KW7EE2 | 10/9/2020 OB | | | 10/10/2020 WN;2143;LGA;DEN;WN;734;DEN;OKC | HODGESFURT | UT | US | 97371 | 126719582@KACHIPYTEL.COM |
| LWZXPR | 10/9/2020 OB | | | 10/10/2020 WN;183;BOS;BWI | PORTERBOROUGH | TN | US | 17856 | 126758753@KACHIPYTEL.COM |
| PLNODJ | 10/11/2020 OB | | | 10/12/2020 WN;2319;HOU;DEN;WN;2037;DEN;MCI | ZUGDIDI | KVEMO KARTLI | GE | 60070 | 126843046@KACHIPYTEL.COM |
| PR96TB | 10/11/2020 OB | | | 11/15/2020 WN;1803;LGB;LAS | WEST NATHANIELSTAD | OH | US | 34475 | 126847296@KACHIPYTEL.COM |
| RYDRTS | 10/11/2020 OB | | | 10/15/2020 WN;2530;TUS;LAS;WN;2439;LAS;DEN | SAINT JULIETTE | MEUSE | FR | 33314 | 126905801@KACHIPYTEL.COM |
| JJ5QHX | 10/13/2020 OB | | | 10/14/2020 WN;55;MKE;LAS;WN;2609;LAS;TUL | CRANETOWN | WV | US | 64107 | 127082714@KACHIPYTEL.COM |
| MNM29M | 10/14/2020 OB | | | 12/5/2020 WN;3638;MSY;PHX;WN;4358;PHX;DAL | PORT DOMINIC | TX | US | 31757 | 127180205@KACHIPYTEL.COM |
| SCSBMV | 10/16/2020 OB | | | 10/28/2020 WN;2265;DAL;BWI;WN;950;BWI;BOS | NATHANBOROUGH | OH | US | 76033 | 127366756@KACHIPYTEL.COM |
| SEYHFJ | 10/16/2020 OB | | | 11/1/2020 WN;64;PVD;MCO;WN;15;MCO;BUF | MOREAUSURMER | HAUTESPYRENEES | FR | 22543 | 127369418@KACHIPYTEL.COM |
| KCCS2A | 10/18/2020 OB | | | 10/20/2020 WN;40;OAK;HOU;WN;2450;HOU;FLL | NORRISFURT | MI | US | 97657 | 127507828@KACHIPYTEL.COM |
| KI3EMI | 10/18/2020 OB | | | 12/4/2020 WN;2474;ECP;DAL;WN;2956;DAL;ATL | BYOMREGHAVAN | ARMAVIR | AM | 2270 | 127513848@KACHIPYTEL.COM |
| Q58XMJ | 10/20/2020 OB | | | 10/24/2020 WN;2143;LGA;DEN;WN;130;DEN;MDW | ANGELASIDE | IL | US | 52905 | 127679068@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RCGAGC | 10/21/2020 OB | 11/2/2020 WN;2260;BWI;CLE | ANNAMOUTH | MS | US | 94205 | 127726566@KACHIPTEL.COM |
| T9G7MU | 10/21/2020 OB | 12/2/2020 WN;4666;STL;PHX;WN;4945;PHX;OMA | MELENDEZBOROUGH | MT | US | 15412 | 127785427@KACHIPTEL.COM |
| T9G7MU | 10/21/2020 OB | 12/2/2020 WN;4666;STL;PHX;WN;4945;PHX;OMA | MELENDEZBOROUGH | MT | US | 15412 | 127785427@KACHIPTEL.COM |
| T9G7MU | 10/21/2020 OB | 12/2/2020 WN;4666;STL;PHX;WN;4945;PHX;OMA | MELENDEZBOROUGH | MT | US | 15412 | 127785427@KACHIPTEL.COM |
| T9G7MU | 10/21/2020 OB | 12/2/2020 WN;4666;STL;PHX;WN;4945;PHX;OMA | MELENDEZBOROUGH | MT | US | 15412 | 127785427@KACHIPTEL.COM |
| T9G7MU | 10/21/2020 OB | 12/2/2020 WN;4666;STL;PHX;WN;4945;PHX;OMA | MELENDEZBOROUGH | MT | US | 15412 | 127785427@KACHIPTEL.COM |
| T9G7MU | 10/21/2020 OB | 12/2/2020 WN;4666;STL;PHX;WN;4945;PHX;OMA | MELENDEZBOROUGH | MT | US | 15412 | 127785427@KACHIPTEL.COM |
| WGGWLR | 10/22/2020 OB | 10/27/2020 WN;6576;TPA;LAS;WN;1379;LAS;MSY | VINCENTSTAD | UT | US | 40729 | 127894536@KACHIPTEL.COM |
| L985P7 | 10/23/2020 OB | 10/27/2020 WN;2259;MSY;BWI;WN;140;BWI;BOS | SOUTH JONATHANSIDE | AMMAN AL ASIMAH | JO | 58747 | 127993514@KACHIPTEL.COM |
| LCLFV6 | 10/23/2020 OB | 11/13/2020 WN;578;GRR;DEN;WN;6836;DEN;STL | JOANBURY | MI | US | 23869 | 127997430@KACHIPTEL.COM |
| LCQLWZ | 10/23/2020 OB | 11/16/2020 WN;299;DEN;GRR;WN;1045;GRR;MDW | LAKE ADRIANLAND | DE | US | 24727 | 127997430@KACHIPTEL.COM |
| LX99LD | 10/23/2020 OB | 11/2/2020 WN;1900;DAL;BNA;WN;1894;BNA;LGA | CLS | VT | US | 98434 | 128027306@KACHIPTEL.COM |
| J95Y6A | 10/27/2020 OB | 10/28/2020 WN;1590;BOS;BWI;WN;1800;BWI;MDW | TAMMYTON | RI | US | 70461 | 128318124@KACHIPTEL.COM |
| KJENBZ | 10/28/2020 OB | 1/6/2021 WN;39;DAL;HOU;WN;1056;HOU;MIA | SOUTH JEREMY | VT | US | 37893 | 128368460@KACHIPTEL.COM |
| KYGRPZ | 10/28/2020 OB | 11/18/2020 WN;2828;DAL;BNA;WN;3031;BNA;MCI | NEW DAVIDHAVEN | OH | US | 58932 | 128376402@KACHIPTEL.COM |
| MIQ39Y | 10/28/2020 OB | 11/11/2020 WN;2271;HOU;BWI | GDDHIMAAII | NARAYANI | NP | 15878 | 128424021@KACHIPTEL.COM |
| MNVWXE2 | 10/28/2020 OB | 12/7/2020 WN;2921;DAL;SAN;WN;1385;SAN;OAK | MCDANIELSIDE | LA | US | 60175 | 128442853@KACHIPTEL.COM |
| O5WZNI | 10/29/2020 OB | 10/30/2020 WN;2594;BOI;LAS;WN;1466;LAS;DEN | JENNIFERTON | IL | US | 48985 | 128473928@KACHIPTEL.COM |
| RPHSZM | 10/30/2020 OB | 1/24/2021 WN;3294;MIA;BWI;WN;4776;BWI;AUS | SOUTH VANESSATOWN | MD | US | 31976 | 128583576@KACHIPTEL.COM |
| TU9F3Z | 10/31/2020 OB | 10/31/2020 WN;2135;DAL;LAS | NORTH ZACHARYBURY | VT | US | 1512 | 128657793@KACHIPTEL.COM |
| TUGLZX | 10/31/2020 OB | 10/31/2020 WN;2135;DAL;LAS | WEST JOHN | MN | US | 13357 | 128657760@KACHIPTEL.COM |
| U3G9RX | 10/31/2020 OB | 10/31/2020 WN;2014;OMA;DAL;WN;1901;DAL;DEN | PHTHPUR | ASSAM | IN | 51218 | 128660235@KACHIPTEL.COM |
| KHOGEX | 11/1/2020 OB | 11/11/2020 WN;6383;TPA;BNA;WN;4349;BNA;DTW | CARPENTERSIDE | MO | US | 33818 | 128760918@KACHIPTEL.COM |
| KOSZ7A | 11/1/2020 OB | 11/6/2020 WN;8;DAL;BNA;WN;1053;BNA;LGA | WEST PETERMOUTH | NH | US | 90952 | 128768882@KACHIPTEL.COM |
| KOSZ7A | 11/1/2020 OB | 11/6/2020 WN;8;DAL;BNA;WN;1053;BNA;LGA | WEST PETERMOUTH | NH | US | 90952 | 128768882@KACHIPTEL.COM |
| KY7LG7 | 11/1/2020 OB | 12/14/2020 WN;2234;LAX;STL;WN;3301;STL;FLL | WEST JOHN | IL | US | 45424 | 128780278@KACHIPTEL.COM |
| KY7LG7 | 11/1/2020 OB | 12/14/2020 WN;2234;LAX;STL;WN;3301;STL;FLL | WEST JOHN | IL | US | 45424 | 128780278@KACHIPTEL.COM |
| LXMN4V | 11/2/2020 OB | 11/5/2020 WN;406;LGA;BNA;WN;747;BNA;MCO | TYLERLAND | NH | US | 13601 | 128801684@KACHIPTEL.COM |
| NOTAOH | 11/2/2020 OB | 11/12/2020 WN;373;CLT;BWI;WN;1526;BWI;MCO | SHANEBERG | WI | US | 50915 | 128866386@KACHIPTEL.COM |
| NUXC29 | 11/2/2020 OB | 11/3/2020 WN;909;LGA;ATL;WN;127;ATL;MCO | MEDINAMOUTH | TX | US | 41805 | 128875879@KACHIPTEL.COM |
| O4AOIH | 11/2/2020 OB | 11/3/2020 WN;2497;OMA;LAS;WN;2252;LAS;DEN | SINTKRUIS | OOSTVLAANDEREN | BE | 27009 | 128887605@KACHIPTEL.COM |
| OC9I6W | 11/2/2020 OB | 11/4/2020 WN;4268;OAK;BWI;WN;3984;BWI;FLL | MILLERVILLE | AK | US | 28604 | 128895239@KACHIPTEL.COM |
| ORYSWT | 11/3/2020 OB | 12/12/2020 WN;351;MCI;MCO | MARIABURGH | IN | US | 78697 | 128906734@KACHIPTEL.COM |
| OYIWBP | 11/3/2020 OB | 11/10/2020 WN;2083;AUS;BWI;WN;3995;BWI;PBI | EAST ALEXANDRA | MD | US | 59987 | 128910892@KACHIPTEL.COM |
| SZ89W9 | 11/4/2020 OB | 11/10/2020 WN;4268;OAK;BWI;WN;3984;BWI;FLL | NORTH RACHELBURGH | OR | US | 64713 | 129037821@KACHIPTEL.COM |
| T86NSM | 11/4/2020 OB | 11/16/2020 WN;166;ATL;TPA;WN;1061;TPA;MIA | SANCHEZMOUTH | RI | US | 72338 | 129048964@KACHIPTEL.COM |
| T86NSM | 11/4/2020 OB | 11/16/2020 WN;166;ATL;TPA;WN;1061;TPA;MIA | SANCHEZMOUTH | RI | US | 72338 | 129048964@KACHIPTEL.COM |
| TZYAZ2 | 11/4/2020 OB | 12/16/2020 WN;2083;AUS;BWI;WN;331;BWI;MIA | SOUTH PATRICK | MS | US | 96261 | 129079775@KACHIPTEL.COM |
| U2A8TP | 11/4/2020 OB | 11/17/2020 WN;4681;PIT;BWI;WN;2221;BWI;MIA | VICKIBERG | MD | US | 69852 | 129080644@KACHIPTEL.COM |
| U3234I | 11/4/2020 OB | 11/7/2020 WN;1715;AUS;BWI | PARKERBERG | AK | US | 28686 | 129079775.1494743@KACHIPTEL.COM |
| UG5FMP | 11/4/2020 OB | 11/14/2020 WN;3193;LGA;ATL | PORT TERRIBOROUGH | MS | US | 17342 | 129094878@KACHIPTEL.COM |
| UG5FMP | 11/4/2020 OB | 11/14/2020 WN;3193;LGA;ATL | PORT TERRIBOROUGH | MS | US | 17342 | 129094878@KACHIPTEL.COM |
| UG5FMP | 11/4/2020 OB | 11/14/2020 WN;3193;LGA;ATL | PORT TERRIBOROUGH | MS | US | 17342 | 129094878@KACHIPTEL.COM |
| UI97EQ | 11/4/2020 OB | 11/9/2020 WN;1326;LAX;HOU;WN;358;HOU;FLL | NORTH JEANVIEW | SD | US | 57972 | 129096495@KACHIPTEL.COM |
| UIB76V | 11/4/2020 OB | 1/4/2021 WN;694;SJC;DEN;WN;614;DEN;LGB | LAKE SARAHFORT | CA | US | 42039 | 129096374@KACHIPTEL.COM |
| J5UYZS | 11/5/2020 OB | 11/15/2020 WN;1058;MIA;BWI;WN;6529;BWI;MCO | NORTH ELIZABETH | AL | US | 29093 | 129179546@KACHIPTEL.COM |
| JCAFYC | 11/5/2020 OB | 11/11/2020 WN;3587;DTW;BNA;WN;2931;BNA;MDW | WEST KEVIN | NJ | US | 29499 | 129187542@KACHIPTEL.COM |
| JCW9GF | 11/5/2020 OB | 11/9/2020 WN;1334;RIC;ATL | EAST ZACHARY | TN | US | 11898 | 129188180@KACHIPTEL.COM |
| JGGD95 | 11/5/2020 OB | 11/9/2020 WN;1225;PHL;ATL;WN;379;ATL;RSW | BRANDYFURT | AK | US | 32573 | 129190809@KACHIPTEL.COM |
| UQ3K54 | 11/5/2020 OB | 11/16/2020 WN;332;MIA;BWI | PORT ERIKASHIRE | AL | US | 6521 | 129101005@KACHIPTEL.COM |
| UYFKCR | 11/5/2020 OB | 11/8/2020 WN;206;BNA;MCO;WN;1320;MCO;FLL | BROWNVILLE | ME | US | 6608 | 129105779@KACHIPTEL.COM |
| UYFKCR | 11/5/2020 OB | 11/8/2020 WN;206;BNA;MCO;WN;1320;MCO;FLL | BROWNVILLE | ME | US | 6608 | 129105779@KACHIPTEL.COM |
| WBFRZ7 | 11/5/2020 OB | 12/30/2020 WN;244;BWI;ATL;WN;831;ATL;CMH | WELLSHAVEN | NY | US | 84350 | 129143858@KACHIPTEL.COM |
| WBKNSZ | 11/5/2020 OB | 1/2/2021 WN;1788;ATL;BWI;WN;6716;BWI;SDF | JONESPORT | UT | US | 21004 | 129143883@KACHIPTEL.COM |
| WQ8SIZ | 11/5/2020 OB | 11/13/2020 WN;835;LAX;STL;WN;963;STL;FLL | MICHAELSIDE | NE | US | 76739 | 129162451@KACHIPTEL.COM |
| WURUPC | 11/5/2020 OB | 11/11/2020 WN;3185;FLL;BNA;WN;8890;BNA;LAS | ROBINLAND | GA | US | 73609 | 129168743@KACHIPTEL.COM |
| JQJF5N | 11/6/2020 OB | 11/15/2020 WN;214;MCO;BWI | NORTH JOSHUA | SC | US | 83924 | 129197464@KACHIPTEL.COM |
| JWZWW5 | 11/6/2020 OB | 11/6/2020 WN;6852;LAX;HOU;WN;553;HOU;ELP | SOUTH ROBINFORT | OH | US | 47190 | 129199838@KACHIPTEL.COM |
| JXSFQP | 11/6/2020 OB | 12/4/2020 WN;2654;SAT;BWI | NEW ERINMOUTH | FL | US | 88168 | 129200742@KACHIPTEL.COM |
| JXSFQP | 11/6/2020 OB | 12/4/2020 WN;2654;SAT;BWI | NEW ERINMOUTH | FL | US | 88168 | 129200742@KACHIPTEL.COM |
| K5TXWQ | 11/6/2020 OB | 11/6/2020 WN;821;BOS;BWI;WN;843;BWI;MDW | SANCHEZBERG | HI | US | 79728 | 129203217@KACHIPTEL.COM |
| KDOV4A | 11/6/2020 OB | 12/7/2020 WN;2740;AUS;PHX;WN;2994;PHX;OKC | MICHAELPORT | NV | US | 87381 | 129206726@KACHIPTEL.COM |
| LD7LF3 | 11/6/2020 OB | 11/15/2020 WN;660;MIA;BWI;WN;6529;BWI;MCO | ARROYOPORT | MS | US | 68481 | 129237999@KACHIPTEL.COM |
| LD7LF3 | 11/6/2020 OB | 11/15/2020 WN;660;MIA;BWI;WN;6529;BWI;MCO | ARROYOPORT | MS | US | 68481 | 129237999@KACHIPTEL.COM |
| LPD8VK | 11/6/2020 OB | 11/30/2020 WN;6509;SAT;MDW;WN;3732;MDW;MSP | SOUTH JEFFREY | KS | US | 18381 | 129253289@KACHIPTEL.COM |
| LPDC4H | 11/6/2020 OB | 11/30/2020 WN;6509;SAT;MDW;WN;3732;MDW;MSP | NORTH CYNTHIA | SC | US | 14865 | 129253289@KACHIPTEL.COM |
| LRD8K6 | 11/6/2020 OB | 11/9/2020 WN;949;BUF;TPA;WN;2277;TPA;MDW | HOLLYHAVEN | MI | US | 98829 | 129255577@KACHIPTEL.COM |
| LXNL5G | 11/6/2020 OB | 11/13/2020 WN;126;LGA;MDW;WN;6649;MDW;MCO | NEW PAULBOROUGH | MT | US | 43565 | 129262991@KACHIPTEL.COM |
| LXNL5G | 11/6/2020 OB | 11/13/2020 WN;126;LGA;MDW;WN;6649;MDW;MCO | NEW PAULBOROUGH | MT | US | 43565 | 129262991@KACHIPTEL.COM |
| LY5KTT | 11/6/2020 OB | 11/18/2020 WN;4022;MDW;BWI;WN;1923;BWI;BOS | WEST DOROTHYBURGH | MI | US | 10461 | 129263255@KACHIPTEL.COM |
| LY5KTT | 11/6/2020 OB | 11/18/2020 WN;4022;MDW;BWI;WN;1923;BWI;BOS | WEST DOROTHYBURGH | MI | US | 10461 | 129263255@KACHIPTEL.COM |
| LYF5LS | 11/6/2020 OB | 11/10/2020 WN;1623;TPA;BNA;WN;4766;BNA;PHL | LAKE JAMES | DE | US | 73593 | 129264179@KACHIPTEL.COM |
| M6CBPH | 11/6/2020 OB | 11/21/2020 WN;2026;ATL;TPA;WN;1061;TPA;MIA | EAST JULIAMOUTH | NH | US | 44649 | 129268679@KACHIPTEL.COM |
| M6WTHL | 11/6/2020 OB | 12/20/2020 WN;373;CLT;BWI;WN;1199;BWI;FLL | GINASTAD | KY | US | 10551 | 129271934@KACHIPTEL.COM |
| MC255E | 11/6/2020 OB | 11/17/2020 WN;2995;DAL;BWI;WN;3933;BWI;DTW | SOUTH JOSEPHSIDE | IA | US | 63556 | 129276125@KACHIPTEL.COM |
| MDE6T2 | 11/6/2020 OB | 11/17/2020 WN;3294;MIA;BWI | GILLBURY | GA | US | 91823 | 129277456@KACHIPTEL.COM |
| MJYBDH | 11/6/2020 OB | 11/27/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | HARRISFORT | FL | US | 7253 | 129281328@KACHIPTEL.COM |
| M58HQY | 11/7/2020 OB | 11/7/2020 WN;3664;LAS;STL;WN;5118;STL;FLL | MILLERBURGH | KS | US | 28691 | 129286190@KACHIPTEL.COM |
| N34SAI | 11/7/2020 OB | 12/1/2020 WN;660;MIA;BWI;WN;1136;BWI;MCO | SOUTH MARYCHESTER | NV | US | 76210 | 129289479@KACHIPTEL.COM |
| NCQTRD | 11/7/2020 OB | 12/6/2020 WN;3343;LGA;ATL;WN;3948;ATL;FLL | NORTH KRYSTAL | KS | US | 75420 | 129293582@KACHIPTEL.COM |
| N68BAX | 11/7/2020 OB | 12/9/2020 WN;1950;MCO;HOU;WN;2723;HOU;MIA | JACKSONBERG | AR | US | 81384 | 129294011@KACHIPTEL.COM |
| OA6ELI | 11/7/2020 OB | 11/13/2020 WN;169;BOS;BWI;WN;843;BWI;MDW | NORTH ROBERTCHESTER | AR | US | 93330 | 129313074@KACHIPTEL.COM |
| OGIEQS | 11/7/2020 OB | 11/27/2020 WN;156;LGA;ATL;WN;6866;ATL;RSW | CHAPMANBURGH | CA | US | 67346 | 129319960@KACHIPTEL.COM |
| OSMSU2 | 11/7/2020 OB | 1/19/2021 WN;1990;ATL;BWI;WN;331;BWI;MIA | HOLMESVILLE | FL | US | 862 | 129331444@KACHIPTEL.COM |
| OSSFU7 | 11/7/2020 MD | 1/24/2021 WN;791;IAD;ATL | TIMOTHYPORT | KS | US | 75144 | 129331444@KACHIPTEL.COM |
| OSSFU7 | 11/7/2020 OB | 1/24/2021 WN;2411;ATL;SDF | TIMOTHYPORT | KS | US | 75144 | 129331444@KACHIPTEL.COM |
| OW29IQ | 11/7/2020 OB | 11/10/2020 WN;1480;BUR;DAL;WN;2392;DAL;FLL | MARYTOWN | CT | US | 74632 | 129334953@KACHIPTEL.COM |
| OXE4PW | 11/7/2020 OB | 12/4/2020 WN;3886;LAS;SAT;WN;3486;SAT;HOU | BROWNFORT | AL | US | 79008 | 129335822@KACHIPTEL.COM |
| OXE4PW | 11/7/2020 OB | 12/4/2020 WN;3886;LAS;SAT;WN;3486;SAT;HOU | BROWNFORT | AL | US | 79008 | 129335822@KACHIPTEL.COM |
| OY4XTK | 11/7/2020 OB | 11/13/2020 WN;293;AUS;TPA;WN;671;TPA;FLL | ELLISFURT | MN | US | 95957 | 129336735@KACHIPTEL.COM |
| OYBEEB | 11/7/2020 OB | 11/16/2020 WN;1555;TPA;AUS;WN;6023;AUS;MSY | PORT EDWARDSTAD | IA | US | 58456 | 129336735@KACHIPTEL.COM |
| OYENAY | 11/7/2020 OB | 12/21/2020 WN;892;PHL;BNA;WN;302;BNA;MCO | EAST JUSTIN | IL | US | 68378 | 129336867@KACHIPTEL.COM |
| P3IN6A | 11/7/2020 OB | 12/7/2020 WN;4367;BOI;OAK;WN;1148;OAK;LAX | ALAANG | TRIPURA | IN | 45155 | 129340849@KACHIPTEL.COM |
| P8YNYE | 11/7/2020 OB | 11/15/2020 WN;214;MCO;BWI;WN;331;BWI;MIA | EAST TERESAMOUTH | TX | US | 6259 | 129347768@KACHIPTEL.COM |
| PCI975 | 11/7/2020 OB | 11/15/2020 WN;277;BOS;BWI;WN;331;BWI;MIA | AKOLAA | JHARKHAND | IN | 58830 | 129347933@KACHIPTEL.COM |
| PF5KWY | 11/7/2020 OB | 12/4/2020 WN;2003;ATL;BWI;WN;4505;BWI;FLL | EAST PATTYLAND | ME | US | 1463 | 129349702@KACHIPTEL.COM |
| PF5KWY | 11/7/2020 OB | 12/4/2020 WN;2003;ATL;BWI;WN;4505;BWI;FLL | EAST PATTYLAND | ME | US | 1463 | 129349702@KACHIPTEL.COM |
| PGIN3R | 11/7/2020 OB | 1/1/2021 WN;3348;LGA;ATL | DEHRAA | MIZORAM | IN | 82237 | 129350771@KACHIPTEL.COM |
| PGIN3R | 11/7/2020 OB | 1/1/2021 WN;3348;LGA;ATL | DEHRAA | MIZORAM | IN | 82237 | 129350771@KACHIPTEL.COM |
| PHC8JY | 11/7/2020 OB | 12/14/2020 WN;430;ATL;PHX;WN;3972;PHX;LAX | WEST EMILY | PA | US | 28955 | 129351662@KACHIPTEL.COM |
| PIONTR | 11/7/2020 OB | 12/28/2020 WN;314;MDW;BWI;WN;1245;BWI;BOS | ROBERTSHIRE | FL | US | 17460 | 129352146@KACHIPTEL.COM |
| PIONTR | 11/7/2020 OB | 12/28/2020 WN;314;MDW;BWI;WN;1245;BWI;BOS | ROBERTSHIRE | FL | US | 17460 | 129352146@KACHIPTEL.COM |
| PIONTR | 11/7/2020 OB | 12/28/2020 WN;314;MDW;BWI;WN;1245;BWI;BOS | ROBERTSHIRE | FL | US | 17460 | 129352146@KACHIPTEL.COM |
| PIONTR | 11/7/2020 OB | 12/28/2020 WN;314;MDW;BWI;WN;1245;BWI;BOS | ROBERTSHIRE | FL | US | 17460 | 129352146@KACHIPTEL.COM |
| PIONTR | 11/7/2020 OB | 12/28/2020 WN;314;MDW;BWI;WN;1245;BWI;BOS | ROBERTSHIRE | FL | US | 17460 | 129352146@KACHIPTEL.COM |
| PLNT3A | 11/7/2020 OB | 12/7/2020 WN;3254;MDW;AUS;WN;2931;AUS;BNA | MALDONADOBURGH | KY | US | 60591 | 129354137@KACHIPTEL.COM |
| PLS98D | 11/7/2020 OB | 11/9/2020 WN;715;ATL;OMA | NORTH TAMARA | FL | US | 79545 | 129345322@KACHIPTEL.COM |
| PO6ANH | 11/8/2020 OB | 1/18/2021 WN;1990;ATL;BWI | ANDREWBOROUGH | ND | US | 19743 | 129355015@KACHIPTEL.COM |
| PP5SST | 11/8/2020 OB | 1/21/2021 WN;4572;BWI;ATL | LAKE DOUGLASVILLE | TN | US | 36886 | 129355820@KACHIPTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PPPFWG | 11/8/2020 OB | 1/19/2021 WN;1990;ATL;BWI | WEBERTON | DE | | US | 13139 129355820@KACHIPYTEL.COM |
| PVD67U | 11/8/2020 OB | 12/6/2020 WN;2606;DAL;TPA;WN;4147;TPA;MIA | SOUTH DEBRA | NH | | US | 29902 129357679@KACHIPYTEL.COM |
| PVZBWZ | 11/8/2020 OB | 12/24/2020 WN;2844;TPA;DAL;WN;2366;DAL;CLT | NEW STEVEN | MS | | US | 95090 129357679@KACHIPYTEL.COM |
| PWADM3 | 11/8/2020 OB | 11/26/2020 WN;4743;AUS;BWI | AUSTINTON | CA | | US | 85113 129357976@KACHIPYTEL.COM |
| QMP643 | 11/8/2020 OB | 11/8/2020 WN;745;MDW;TPA;WN;6093;TPA;PIT | NEW LORI | VT | | US | 60737 129367095@KACHIPYTEL.COM |
| RSEQY8 | 11/8/2020 OB | 12/21/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | PORT LISABURY | NJ | | US | 23548 129378788@KACHIPYTEL.COM |
| RNGTTP | 11/8/2020 OB | 11/8/2020 WN;1008;ATL;BWI | SIMSBOROUGH | NV | | US | 37592 129394342@KACHIPYTEL.COM |
| RNGTTP | 11/8/2020 OB | 11/8/2020 WN;1008;ATL;BWI | SIMSBOROUGH | NV | | US | 37592 129394342@KACHIPYTEL.COM |
| RW6SN4 | 11/8/2020 OB | 1/19/2021 WN;2107;TPA;BWI;WN;1923;BWI;BOS | EAST ERICA | OR | | US | 26785 129402636@KACHIPYTEL.COM |
| RW6SN4 | 11/8/2020 OB | 1/19/2021 WN;2107;TPA;BWI;WN;1923;BWI;BOS | EAST ERICA | OR | | US | 26785 129402636@KACHIPYTEL.COM |
| RWNZQE | 11/8/2020 OB | 1/19/2021 WN;2107;TPA;BWI;WN;1923;BWI;BOS | EAST BRITTANYSHIRE | OK | | US | 29009 129402757@KACHIPYTEL.COM |
| RWNZQE | 11/8/2020 OB | 1/19/2021 WN;2107;TPA;BWI;WN;1923;BWI;BOS | EAST BRITTANYSHIRE | OK | | US | 29009 129402757@KACHIPYTEL.COM |
| S20EII | 11/8/2020 OB | 11/15/2020 WN;952;MCO;BWI;WN;331;BWI;MIA | NEW EMILY | AL | | US | 49000 129406387@KACHIPYTEL.COM |
| SI4O2C | 11/8/2020 OB | 11/12/2020 WN;100;OMA;LAS;WN;775;LAS;DEN | HEATHERMOUTH | AZ | | US | 57505 129420709@KACHIPYTEL.COM |
| SMX7BN | 11/9/2020 OB | 11/9/2020 WN;252;STL;SMF;WN;6022;SMF;BOI | SOUTH JESSICA | RI | | US | 69959 129422502@KACHIPYTEL.COM |
| SUFM2B | 11/9/2020 OB | 11/19/2020 WN;1349;BOS;BWI;WN;1580;BWI;MDW | BASSFORT | PA | | US | 67552 129425175@KACHIPYTEL.COM |
| SUIZLQ | 11/9/2020 OB | 12/2/2020 WN;1654;TPA;STL;WN;3422;STL;LGA | WEST WAYNEFORT | ID | | US | 38036 129425560@KACHIPYTEL.COM |
| SV34DO | 11/9/2020 OB | 12/6/2020 WN;2622;STL;TPA;WN;4147;TPA;MIA | LAKE LANCEPORT | AZ | | US | 5678 129425802@KACHIPYTEL.COM |
| SZZH3J | 11/9/2020 OB | 1/19/2021 WN;1990;ATL;BWI | BAKERTON | MD | | US | 46981 129428123@KACHIPYTEL.COM |
| T25FIC | 11/9/2020 OB | 1/21/2021 WN;953;BWI;ATL | CARLOSTON | AL | | US | 56315 129428123@KACHIPYTEL.COM |
| T63GGN | 11/9/2020 OB | 12/23/2020 WN;2019;PIT;PHX;WN;6842;PHX;AUS | EAST JOHN | WA | | US | 20576 129429927@KACHIPYTEL.COM |
| TE93XE | 11/9/2020 OB | 12/3/2020 WN;1914;LGA;MDW;WN;2925;MDW;DAL | NEW ANDREW | AZ | | US | 27185 129432413@KACHIPYTEL.COM |
| TE93XE | 11/9/2020 OB | 12/3/2020 WN;1914;LGA;MDW;WN;2925;MDW;DAL | NEW ANDREW | AZ | | US | 27185 129432413@KACHIPYTEL.COM |
| U2KUNR | 11/9/2020 OB | 11/16/2020 WN;952;MCO;BWI;WN;331;BWI;MIA | NEW MEGANVIEW | MN | | US | 51875 129449815@KACHIPYTEL.COM |
| U2KUNR | 11/9/2020 OB | 11/16/2020 WN;952;MCO;BWI;WN;331;BWI;MIA | NEW MEGANVIEW | MN | | US | 51875 129449815@KACHIPYTEL.COM |
| UFPXRO | 11/9/2020 OB | 11/9/2020 WN;1155;IAD;ATL;WN;3360;ATL;LGA | KARLSKRONA | GOTLANDS LAN | SE | 89682 129464522@KACHIPYTEL.COM |
| USPCH8 | 11/9/2020 OB | 11/13/2020 WN;293;AUS;TPA;WN;671;TPA;FLL | JOHNSTONTOWN | MT | | US | 14745 129481616@KACHIPYTEL.COM |
| UUOY6D | 11/9/2020 OB | 12/28/2020 WN;101;PHX;LAX;WN;1037;LAX;SFO | JOANNASHIRE | UT | | US | 4461 129485114@KACHIPYTEL.COM |
| V2C2E2 | 11/9/2020 OB | 12/3/2020 WN;2622;STL;TPA;WN;4147;TPA;MIA | WEST KAYLAVIEW | MO | | US | 62077 129494200@KACHIPYTEL.COM |
| VAR8SQ | 11/9/2020 OB | 12/21/2020 WN;1555;TPA;AUS | EAST BENJAMINPORT | FL | | US | 58741 129504529@KACHIPYTEL.COM |
| VEQE4T | 11/9/2020 OB | 12/25/2020 WN;2166;STL;DAL;WN;2956;DAL;ATL | EAST JANICE | WY | | US | 73689 129509171@KACHIPYTEL.COM |
| VFJ6J4 | 11/9/2020 OB | 12/27/2020 WN;1554;DAL;STL | MELANIEFORT | WA | | US | 86229 129509171@KACHIPYTEL.COM |
| VGHHYS | 11/9/2020 OB | 11/13/2020 WN;169;BOS;BWI;WN;843;BWI;MDW | HALLFURT | UT | | US | 61261 129510304@KACHIPYTEL.COM |
| VJCVSH | 11/9/2020 OB | 11/18/2020 WN;1148;HNL;OAK;WN;4913;OAK;PDX | BOBBYBURGH | WA | | US | 47442 129512746@KACHIPYTEL.COM |
| JBH6LJ | 11/10/2020 OB | 12/3/2020 WN;3370;HOU;PHX | GARYBURY | WY | | US | 72439 129558066@KACHIPYTEL.COM |
| JBH6LJ | 11/10/2020 OB | 12/3/2020 WN;3370;HOU;PHX | GARYBURY | WY | | US | 72439 129558066@KACHIPYTEL.COM |
| JOBMYI | 11/10/2020 OB | 11/16/2020 WN;631;ATL;BWI;WN;142;BWI;MIA | EAST PATRICKLAND | IN | | US | 52870 129574852@KACHIPYTEL.COM |
| K9DFFG | 11/10/2020 OB | 11/15/2020 WN;1087;ATL;BWI;WN;331;BWI;MIA | EAST BRIAN | WY | | US | 1363 129598543@KACHIPYTEL.COM |
| KAG6MA | 11/10/2020 OB | 12/8/2020 WN;5013;BNA;BWI | TIMOTHYBERG | WA | | US | 43573 129599998@KACHIPYTEL.COM |
| KEG2K5 | 11/10/2020 OB | 12/10/2020 WN;4762;CLT;DAL;WN;2199;DAL;FLL | PORT KARA | SC | | US | 60052 129604618@KACHIPYTEL.COM |
| KEG2K5 | 11/10/2020 OB | 12/10/2020 WN;4762;CLT;DAL;WN;2199;DAL;FLL | PORT KARA | SC | | US | 60052 129604618@KACHIPYTEL.COM |
| KF26A6 | 11/10/2020 OB | 11/13/2020 WN;1334;RIC;ATL;WN;467;ATL;FLL | OLIVERBURGH | CA | | US | 45745 129605916@KACHIPYTEL.COM |
| VROM23 | 11/10/2020 OB | 12/14/2020 WN;2673;BDL;BWI | BAAGLUNG | LUMBINI | NP | 62778 129518169@KACHIPYTEL.COM |
| VX9Z9T | 11/10/2020 OB | 12/24/2020 WN;4141;MIA;TPA;WN;3448;TPA;MSY | EAST DANIEL | RI | | US | 39253 129520666@KACHIPYTEL.COM |
| W3N6Y8 | 11/10/2020 OB | 11/10/2020 WN;4268;OAK;BWI;WN;3984;BWI;FLL | COXHAVEN | OH | | US | 85516 129523614@KACHIPYTEL.COM |
| W3N6Y8 | 11/10/2020 OB | 11/10/2020 WN;4268;OAK;BWI;WN;3984;BWI;FLL | COXHAVEN | OH | | US | 85516 129523614@KACHIPYTEL.COM |
| WFFIV3 | 11/10/2020 OB | 12/17/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | NICHOLASBURGH | ND | | US | 82824 129530115@KACHIPYTEL.COM |
| WFFIV3 | 11/10/2020 OB | 12/17/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | NICHOLASBURGH | ND | | US | 82824 129530115@KACHIPYTEL.COM |
| WFFIV3 | 11/10/2020 OB | 12/17/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | NICHOLASBURGH | ND | | US | 82824 129530115@KACHIPYTEL.COM |
| WKBZL4 | 11/10/2020 OB | 11/12/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | VYSNY ZIPOV | BANSKOBYSTRICKY KRAJ | SK | 18432 129532887@KACHIPYTEL.COM |
| KPESQ2 | 11/11/2020 OB | 12/1/2020 WN;1203;LAS;BWI;WN;392;BWI;BDL | LAKE ABIGAILTOWN | OK | | US | 31615 129613462@KACHIPYTEL.COM |
| KPESQ2 | 11/11/2020 OB | 12/1/2020 WN;1203;LAS;BWI;WN;392;BWI;BDL | LAKE ABIGAILTOWN | OK | | US | 31615 129613462@KACHIPYTEL.COM |
| KPESQ2 | 11/11/2020 OB | 12/1/2020 WN;1203;LAS;BWI;WN;392;BWI;BDL | LAKE ABIGAILTOWN | OK | | US | 31615 129613462@KACHIPYTEL.COM |
| KPESQ2 | 11/11/2020 OB | 12/1/2020 WN;1203;LAS;BWI;WN;392;BWI;BDL | LAKE ABIGAILTOWN | OK | | US | 31615 129613462@KACHIPYTEL.COM |
| KTLCC8 | 11/11/2020 OB | 11/16/2020 WN;194;BWI;DAL | PORT AMBERSIDE | WV | | US | 75003 129616399@KACHIPYTEL.COM |
| KUIKL5 | 11/11/2020 OB | 11/13/2020 WN;774;TPA;BWI;WN;849;BWI;CLT | KIRSTENSHIRE | PA | | US | 10259 129616685@KACHIPYTEL.COM |
| KVFLEI | 11/11/2020 OB | 1/3/2021 WN;4456;MCO;CMH;WN;6883;CMH;BNA | JNWB STYSH | QDM | | IR | 92418 129617642@KACHIPYTEL.COM |
| KWCTPO | 11/11/2020 OB | 11/13/2020 WN;156;LGA;ATL;WN;467;ATL;FLL | LAKE JUSTINSHIRE | NORTHERN | GH | 79609 129618148@KACHIPYTEL.COM |
| KWCTPO | 11/11/2020 OB | 11/13/2020 WN;156;LGA;ATL;WN;467;ATL;FLL | LAKE JUSTINSHIRE | NORTHERN | GH | 79609 129618148@KACHIPYTEL.COM |
| L2CNVE | 11/11/2020 OB | 11/12/2020 WN;1349;BOS;BWI;WN;1580;BWI;MDW | TERRIVIEW | TX | | US | 34149 129620579@KACHIPYTEL.COM |
| L4TK4I | 11/11/2020 OB | 11/16/2020 WN;375;CLT;MDW | CALDWELLMOUTH | NV | | US | 35682 129621459@KACHIPYTEL.COM |
| L8Q0UE | 11/11/2020 OB | 11/11/2020 WN;2823;ATL;BWI;WN;3933;BWI;DTW | SODERTALJE | VASTERNORRLANDS LAN | SE | 20927 129623890@KACHIPYTEL.COM |
| L8RFX3 | 11/11/2020 OB | 11/15/2020 WN;494;ATL;MSY;WN;1326;MSY;MDW | EDWARDBERG | VT | | US | 32522 129623725@KACHIPYTEL.COM |
| LAYS8P | 11/11/2020 OB | 11/14/2020 WN;2236;CLE;LAS;WN;4495;LAS;OKC | WESTBOROUGH | CT | | US | 5865 129624539@KACHIPYTEL.COM |
| LC2LF8 | 11/11/2020 OB | 11/18/2020 WN;2761;JAX;BWI | PORT EMILYSHIRE | VA | | US | 55642 129625540@KACHIPYTEL.COM |
| LD3L7T | 11/11/2020 OB | 11/12/2020 WN;6494;MKE;PHX;WN;1098;PHX;OKC | WALLSLAND | ME | | US | 35077 129625947@KACHIPYTEL.COM |
| MHPRKM | 11/11/2020 OB | 11/17/2020 WN;205;ATL;MDW;WN;3306;MDW;MIA | PORT WENDY | UPPER WEST | GH | 55718 129663490@KACHIPYTEL.COM |
| MK4CU9 | 11/11/2020 OB | 11/27/2020 WN;135;LGA;ATL;WN;6557;ATL;TPA | LESLIEBURGH | CA | | US | 88407 129667450@KACHIPYTEL.COM |
| MLAR2G | 11/11/2020 OB | 11/15/2020 WN;1087;ATL;BWI;WN;331;BWI;MIA | BECKERSIDE | TN | | US | 70410 129668451@KACHIPYTEL.COM |
| N2JEDG | 11/11/2020 OB | 11/12/2020 WN;169;BOS;BWI;WN;352;BWI;MDW | PORT LUIS | ND | | US | 27849 129687899@KACHIPYTEL.COM |
| N8L39F | 11/11/2020 OB | 11/16/2020 WN;1583;ATL;HOU | KIMBERLYLAND | PA | | US | 20460 129695632@KACHIPYTEL.COM |
| N9FXHV | 11/11/2020 OB | 11/17/2020 WN;1878;ABQ;MDW;WN;474;MDW;LGA | EAST BRANDON | VT | | US | 92287 129696688@KACHIPYTEL.COM |
| NC5DTD | 11/11/2020 OB | 11/13/2020 WN;235;LAX;DAL;WN;472;DAL;DEN | ERICAMOUTH | TX | | US | 12256 129699009@KACHIPYTEL.COM |
| NE5Y6T | 11/11/2020 OB | 11/17/2020 WN;3294;MIA;BWI;WN;165;BWI;CLE | ALLENVILLE | WV | | US | 56369 129701374@KACHIPYTEL.COM |
| NE5Y6T | 11/11/2020 OB | 11/17/2020 WN;3294;MIA;BWI;WN;165;BWI;CLE | ALLENVILLE | WV | | US | 56369 129701374@KACHIPYTEL.COM |
| NNVD9B | 11/11/2020 OB | 11/12/2020 WN;745;ATL;DAL;WN;6825;DAL;ECP | SAMANTHACHESTER | AL | | US | 76498 129707237@KACHIPYTEL.COM |
| NPSZM8 | 11/12/2020 OB | 11/30/2020 WN;4283;MSP;BWI | JEANETTETOWN | MO | | US | 3459 129708975@KACHIPYTEL.COM |
| NZU6WD | 11/12/2020 OB | 12/10/2020 WN;3348;LGA;ATL | ROGERSBURGH | MA | | US | 32817 129711439@KACHIPYTEL.COM |
| NZU6WD | 11/12/2020 OB | 12/10/2020 WN;3348;LGA;ATL | ROGERSBURGH | MA | | US | 32817 129711439@KACHIPYTEL.COM |
| O5R2AS | 11/12/2020 OB | 11/16/2020 WN;1051;MIA;BWI;WN;2285;BWI;CLE | NEW PAULLAND | AK | | US | 20550 129179556.1499330@KACHIPYTEL.COM |
| OCEPA9 | 11/12/2020 OB | 11/16/2020 WN;1051;MIA;BWI;WN;2285;BWI;CLE | DEBBIEBURGH | FL | | US | 18156 129719348@KACHIPYTEL.COM |
| OO5RGW | 11/12/2020 OB | 11/22/2020 WN;660;MIA;BWI;WN;298;BWI;MCO | NICHOLASSIDE | NJ | | US | 15283 129720184@KACHIPYTEL.COM |
| PBELLQ | 11/12/2020 OB | 11/15/2020 WN;6516;MDW;BNA;WN;169;BNA;BOS | THOMASPORT | AK | | US | 91928 129749653@KACHIPYTEL.COM |
| PBELLQ | 11/12/2020 OB | 11/15/2020 WN;6516;MDW;BNA;WN;169;BNA;BOS | THOMASPORT | AK | | US | 91928 129749653@KACHIPYTEL.COM |
| PBX3DW | 11/12/2020 OB | 11/16/2020 WN;621;BNA;MDW;WN;1011;MDW;MIA | EAST MICHELLEBERG | SD | | US | 78082 129749653@KACHIPYTEL.COM |
| PBX3DW | 11/12/2020 OB | 11/16/2020 WN;621;BNA;MDW;WN;1011;MDW;MIA | EAST MICHELLEBERG | SD | | US | 78082 129749653@KACHIPYTEL.COM |
| PCYWD4 | 11/12/2020 OB | 11/26/2020 WN;4982;HOU;LAS | WEST STACYTOWN | SD | | US | 30986 129751457@KACHIPYTEL.COM |
| PDCGFD | 11/12/2020 OB | 11/26/2020 WN;4982;HOU;LAS | PORT AMY | CT | | US | 9678 129751457@KACHIPYTEL.COM |
| PDCGFD | 11/12/2020 OB | 11/26/2020 WN;4982;HOU;LAS | PORT AMY | CT | | US | 9678 129751457@KACHIPYTEL.COM |
| PH63OU | 11/12/2020 OB | 12/1/2020 WN;366;DEN;BWI;WN;102;BWI;MIA | WEST SUWIJUK | CHIANG RAI | TH | 6226 129756242@KACHIPYTEL.COM |
| PH63OU | 11/12/2020 OB | 12/1/2020 WN;366;DEN;BWI;WN;102;BWI;MIA | WEST SUWIJUK | CHIANG RAI | TH | 6226 129756242@KACHIPYTEL.COM |
| PLLCA4 | 11/12/2020 OB | 11/16/2020 WN;1087;ATL;BWI;WN;331;BWI;MIA | WILSONSHIRE | GA | | US | 57216 129761742@KACHIPYTEL.COM |
| PTCJFD | 11/12/2020 OB | 11/13/2020 WN;1042;LAS;MDW;WN;6637;MDW;FLL | PORT WENDY | IA | | US | 27753 129770718@KACHIPYTEL.COM |
| PWU3RH | 11/12/2020 OB | 11/25/2020 WN;1692;FLL;STL;WN;3387;STL;MDW | POWELLFURT | HI | | US | 91725 129774579@KACHIPYTEL.COM |
| PYXR4P | 11/12/2020 OB | 12/4/2020 WN;2917;PHX;AUS | MICHAELSTAD | IA | | US | 3378 129777527@KACHIPYTEL.COM |
| P2FAKX | 11/12/2020 OB | 12/6/2020 WN;2135;AUS;PHX;WN;3026;PHX;OKC | MELISSABERG | MO | | US | 11908 129777527@KACHIPYTEL.COM |
| QBNLPP | 11/12/2020 OB | 11/16/2020 WN;124;MDW;BWI | BORJATOWN | MANITOBA | CA | 79691 129786415@KACHIPYTEL.COM |
| QD86LB | 11/12/2020 OB | 11/22/2020 WN;1203;LAS;BWI;WN;6819;BWI;BDL | STRAZ NAD NEZARKOU | USTI NAD LABEM | CZ | 9899 129790756@KACHIPYTEL.COM |
| QGLHQX | 11/12/2020 OB | 11/19/2020 WN;1213;PHX;MDW;WN;1026;MDW;MSP | GALLEGOSFURT | VA | | US | 7227 129794489@KACHIPYTEL.COM |
| QM39PO | 11/12/2020 OB | 11/24/2020 WN;4283;MSP;BWI;WN;1410;BWI;MDW | BROWNMOUTH | SD | | US | 5725 129798845@KACHIPYTEL.COM |
| QO5LE7 | 11/12/2020 OB | 11/19/2020 WN;1427;DTW;PHX;WN;1295;PHX;DEN | NORTH RAYMOND | GA | | US | 880 129800638@KACHIPYTEL.COM |
| QRGSNB | 11/13/2020 OB | 11/17/2020 WN;3343;LGA;ATL;WN;2228;ATL;MCO | STN HSYN | GOLESTAN | IR | 62060 129801760@KACHIPYTEL.COM |
| QSWE3T | 11/13/2020 OB | 11/15/2020 WN;332;MIA;BWI | SOUTH JAMESBURGH | RI | | US | 22782 129802332@KACHIPYTEL.COM |
| QSWE3T | 11/13/2020 OB | 11/16/2020 WN;2285;BWI;CLE | SOUTH JAMESBURGH | RI | | US | 22782 129802332@KACHIPYTEL.COM |
| QT2ISC | 11/15/2020 OB | 11/15/2020 WN;332;MIA;BWI | SOUTH ERIC | OK | | US | 14867 129802332@KACHIPYTEL.COM |
| QT2ISC | 11/13/2020 OB | 11/16/2020 WN;2285;BWI;CLE | SOUTH ERIC | OK | | US | 14867 129802332@KACHIPYTEL.COM |
| QW3PRC | 11/13/2020 OB | 12/6/2020 WN;4973;BNA;DCA;WN;4974;DCA;MDW | JOSEPHSHIRE | MI | | US | 62744 129803718@KACHIPYTEL.COM |
| QW3PRC | 11/13/2020 OB | 12/6/2020 WN;4973;BNA;DCA;WN;4974;DCA;MDW | JOSEPHSHIRE | MI | | US | 62744 129803718@KACHIPYTEL.COM |
| QZ8XNE | 11/13/2020 OB | 11/18/2020 WN;3041;BNA;BWI;WN;3111;BWI;BOS | LAKE RWBYNHAVEN | DEIR EL BALAH | PS | 94493 129805830@KACHIPYTEL.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| R2LAGK | 11/13/2020 OB | 1/3/2021 WN;1970;ATL;AUS;WN;1785;AUS;HOU | LAKE BRUCE | HI | US | 37273 129806655@KACHIPYTEL.COM |
| R3ECWI | 11/13/2020 OB | 11/16/2020 WN;1225;PHL;ATL;WN;379;ATL;RSW | PORT DARLENE | WY | US | 72120 129806996@KACHIPYTEL.COM |
| R4GSGM | 11/13/2020 OB | 11/16/2020 WN;1583;ATL;HOU;WN;1056;HOU;MIA | MEYERMOUTH | IA | US | 79545 129807810@KACHIPYTEL.COM |
| RA337N | 11/13/2020 OB | 12/3/2020 WN;2622;STL;TPA | LAKE BRIANLAND | NE | US | 82271 129810560@KACHIPYTEL.COM |
| RLZTVB | 11/13/2020 OB | 12/18/2020 WN;118;AUS;BWI | ROBERTFORT | WI | US | 55256 129816907@KACHIPYTEL.COM |
| RTD9AS | 11/13/2020 OB | 11/15/2020 WN;136;ATL;AUS;WN;1082;AUS;MSY | EAST JESSICA | AK | US | 40118 129822770@KACHIPYTEL.COM |
| SDJSGH | 11/13/2020 OB | 11/18/2020 WN;2438;BNA;MCO;WN;2563;MCO;IND | SHARONSTAD | NE | US | 3921 129842471@KACHIPYTEL.COM |
| SE98AQ | 11/13/2020 OB | 11/16/2020 WN;1087;MCO;BNA;WN;1587;BNA;LGA | NORTH SHARILAND | KS | US | 48758 129842471@KACHIPYTEL.COM |
| SPLPTX | 11/13/2020 OB | 11/22/2020 WN;2182;BNA;AUS;WN;2917;AUS;DAL | NEW DEREKVIEW | TOWER HAMLETS | GB | 75483 129855935@KACHIPYTEL.COM |
| SPLPTX | 11/13/2020 OB | 12/7/2020 WN;2182;BNA;AUS;WN;2917;AUS;DAL | NEW DEREKVIEW | TOWER HAMLETS | GB | 75483 129855935@KACHIPYTEL.COM |
| SPQSDF | 11/13/2020 OB | 12/4/2020 WN;2931;AUS;BNA;WN;4024;BNA;LGA | NORTH ALICE | ISLINGTON | GB | 5935 129855715@KACHIPYTEL.COM |
| SPQSDF | 11/13/2020 OB | 12/4/2020 WN;2931;AUS;BNA;WN;4024;BNA;LGA | NORTH ALICE | ISLINGTON | GB | 5935 129855715@KACHIPYTEL.COM |
| SRSVJG | 11/13/2020 OB | 11/19/2020 WN;332;MIA;BWI;WN;220;BWI;CLE | PATRICIAVIEW | AZ | US | 13355 129858025@KACHIPYTEL.COM |
| SU6QMJ | 11/13/2020 OB | 12/24/2020 WN;4743;AUS;BWI;WN;3111;BWI;BOS | DEVGRH | PUNJAB | IN | 93025 129861171@KACHIPYTEL.COM |
| SUOWJI | 11/13/2020 OB | 1/5/2021 WN;618;OAK;HOU;WN;773;HOU;TUS | WYATTVIEW | NM | US | 85213 129861369@KACHIPYTEL.COM |
| SUOWJI | 11/13/2020 OB | 1/5/2021 WN;618;OAK;HOU;WN;773;HOU;TUS | WYATTVIEW | NM | US | 85213 129861369@KACHIPYTEL.COM |
| SUOWJI | 11/13/2020 OB | 1/5/2021 WN;618;OAK;HOU;WN;773;HOU;TUS | WYATTVIEW | NM | US | 85213 129861369@KACHIPYTEL.COM |
| SUQJ9T | 11/13/2020 OB | 12/24/2020 WN;3435;HOU;OAK;WN;4899;OAK;LGB | NORTH KELLY | AK | US | 18674 129861369@KACHIPYTEL.COM |
| SUQJ9T | 11/13/2020 OB | 12/24/2020 WN;3435;HOU;OAK;WN;4899;OAK;LGB | NORTH KELLY | AK | US | 18674 129861369@KACHIPYTEL.COM |
| SUQJ9T | 11/13/2020 OB | 12/24/2020 WN;3435;HOU;OAK;WN;4899;OAK;LGB | NORTH KELLY | AK | US | 18674 129861369@KACHIPYTEL.COM |
| SV4U8H | 11/13/2020 OB | 11/24/2020 WN;1143;DCA;HOU;WN;4670;HOU;SAT | LAKE BONNIE | MS | US | 60905 129861468@KACHIPYTEL.COM |
| SWE2WJ | 11/13/2020 OB | 11/16/2020 WN;384;CMH;LAS;WN;125;LAS;OMA | EAST ROBERTFORT | WI | US | 30415 129863492@KACHIPYTEL.COM |
| T22XDK | 11/13/2020 OB | 11/16/2020 WN;1006;TPA;MDW;WN;928;MDW;PHL | LAKE JERRYLAND | NC | US | 63734 129876594@KACHIPYTEL.COM |
| TA5PP7 | 11/13/2020 OB | 11/20/2020 WN;921;MCO;BWI;WN;102;BWI;MIA | SOUTH NICHOLAS | UT | US | 63479 129876549@KACHIPYTEL.COM |
| TPBESC | 11/13/2020 OB | 11/22/2020 WN;738;SJC;LGB | TRIBENII | LAKSHADWEEP | IN | 39347 129889672@KACHIPYTEL.COM |
| TPBESC | 11/13/2020 OB | 11/22/2020 WN;794;LAS;SJC | TRIBENII | LAKSHADWEEP | IN | 39347 129889672@KACHIPYTEL.COM |
| TUISG3 | 11/13/2020 OB | 11/17/2020 WN;135;ATL;STL;WN;1941;STL;MDW | PORT TIMOTHY | MA | US | 25574 129893401@KACHIPYTEL.COM |
| TWUYFD | 11/14/2020 OB | 4/1/2021 WN;1641;OMA;MDW | VILA FRANCA DE XIRA | SANTAREM | PT | 27408 129894413@KACHIPYTEL.COM |
| U3OWPN | 11/14/2020 OB | 11/17/2020 WN;3191;FLL;BWI;WN;1923;BWI;BOS | MILLERBOROUGH | FL | US | 50369 129896558@KACHIPYTEL.COM |
| U6MPE2 | 11/14/2020 OB | 11/28/2020 WN;660;MIA;BWI;WN;1748;BWI;MCO | MICHAELBURGH | LA | US | 76602 129898318@KACHIPYTEL.COM |
| U7B6SJ | 11/14/2020 OB | 11/16/2020 WN;6357;LAS;BWI;WN;1261;BWI;DTW | NORTH JESUSBOROUGH | TN | US | 75682 129898483@KACHIPYTEL.COM |
| U8JI6S | 11/14/2020 OB | 11/22/2020 WN;125;PHL;ATL;WN;379;ATL;RSW | WEST RICHARDSHIRE | CA | US | 63850 129899154@KACHIPYTEL.COM |
| UAOHXH | 11/14/2020 OB | 11/16/2020 WN;631;ATL;BWI | PORT ALLISON | PA | US | 92644 129900265@KACHIPYTEL.COM |
| UCUO9Q | 11/14/2020 OB | 11/19/2020 WN;1427;DTW;PHX;WN;1295;PHX;DEN | PORT BRETTLAND | MI | US | 25896 129900870@KACHIPYTEL.COM |
| UEK8DD | 11/14/2020 OB | 11/20/2020 WN;378;BNA;HOU | MOOREPORT | WI | US | 52793 129901651@KACHIPYTEL.COM |
| UEK8DD | 11/14/2020 OB | 11/21/2020 WN;223;HOU;TUL | MOOREPORT | WI | US | 52793 129901651@KACHIPYTEL.COM |
| UEUSGK | 11/14/2020 OB | 11/23/2020 WN;4701;HOU;BNA;WN;4467;BNA;ATL | NEW ALEXANDERBURGH | LA | US | 69993 129901651@KACHIPYTEL.COM |
| UL4HJL | 11/14/2020 OB | 11/16/2020 WN;923;PHX;BWI;WN;331;BWI;MIA | SOUTH NATHANMOUTH | MD | US | 41029 129904038@KACHIPYTEL.COM |
| UTP5J6 | 11/14/2020 OB | 11/16/2020 WN;4662;AUS;LAS;WN;3144;LAS;IND | JEFFREYHAVEN | SD | US | 27273 129908328@KACHIPYTEL.COM |
| V44NI8 | 11/14/2020 OB | 11/30/2020 WN;4999;LGA;BNA;WN;2526;BNA;MCO | BLANCHARDSIDE | LA | US | 92547 129918580@KACHIPYTEL.COM |
| VQ7S8E | 11/14/2020 OB | 11/21/2020 WN;2262;MDW;BWI;WN;1709;BWI;MIA | LAKE JESUSPORT | TN | US | 55779 129933209@KACHIPYTEL.COM |
| VQ7YC5 | 11/14/2020 OB | 11/22/2020 WN;352;BWI;MDW;WN;457;MDW;ATL | ANNEPORT | NV | US | 6510 129933009@KACHIPYTEL.COM |
| VTDYQH | 11/14/2020 OB | 11/18/2020 WN;2446;SNA;PHX;WN;6848;PHX;LAS | ZEBRAK | - | - | 78215 129935597@KACHIPYTEL.COM |
| VXZPS9 | 11/14/2020 OB | 11/27/2020 WN;374;CVG;BWI;WN;102;BWI;MIA | SOUTH JILLBERG | CO | US | 63009 129940613@KACHIPYTEL.COM |
| W2V3L5 | 11/14/2020 OB | 11/18/2020 WN;3343;LGA;ATL;WN;2228;ATL;MCO | NORTH JEREMAHBOROUG | RI | US | 50065 129943275@KACHIPYTEL.COM |
| W9ZIZM | 11/14/2020 OB | 11/30/2020 WN;4598;PHL;STL;WN;2681;STL;CLT | LAKE TERESA | WA | US | 63501 129950568@KACHIPYTEL.COM |
| WBD5Y4 | 11/14/2020 OB | 11/16/2020 WN;244;MDW;DEN;WN;245;DEN;BOS | DIACONUVIEW | BUZAU | RO | 37744 129952152@KACHIPYTEL.COM |
| WBD5Y4 | 11/14/2020 OB | 11/16/2020 WN;244;MDW;DEN;WN;245;DEN;BOS | DIACONUVIEW | BUZAU | RO | 37744 129952152@KACHIPYTEL.COM |
| WNL5DO | 11/14/2020 OB | 12/4/2020 WN;4788;OMA;MDW;WN;1969;MDW;DEN | PADILLABOROUGH | US | US | 47156 129961188@KACHIPYTEL.COM |
| WPN9AY | 11/14/2020 OB | 12/7/2020 WN;2739;SAT;DEN;WN;4300;DEN;SNA | CAMERONPORT | NJ | US | 45150 129961942@KACHIPYTEL.COM |
| JEL3WE | 11/15/2020 OB | 11/18/2020 WN;3948;FLL;MDW;WN;1933;MDW;SJC | PORT JOHN | WA | US | 60979 129971028@KACHIPYTEL.COM |
| JEMNSZ | 11/15/2020 OB | 11/17/2020 WN;2083;AUS;BWI;WN;331;BWI;MIA | PORT ROBERT | OR | US | 24777 129971578@KACHIPYTEL.COM |
| JF2C7U | 11/15/2020 OB | 12/3/2020 WN;2016;ATL;BWI | LAKE JEFFREY | MA | US | 11889 129971721@KACHIPYTEL.COM |
| JFG49W | 11/15/2020 OB | 12/7/2020 WN;2574;BWI;ATL | NORTH ZACHARYLAND | RI | US | 39672 129971721@KACHIPYTEL.COM |
| JMTP6F | 11/15/2020 OB | 12/2/2020 WN;1534;LAS;SMF;WN;4902;SMF;LGB | SOUTH REBECCATOWN | WA | US | 5903 129974834@KACHIPYTEL.COM |
| KIMJ49 | 11/15/2020 OB | 12/1/2020 WN;631;ATL;BWI;WN;142;BWI;MIA | EAST KARENMOUTH | MN | US | 8109 129993919@KACHIPYTEL.COM |
| KPEXOV | 11/15/2020 OB | 11/16/2020 WN;2277;TPA;MDW | PORT GLENN | IN | US | 37428 129993931@KACHIPYTEL.COM |
| KSS8QT | 11/15/2020 OB | 11/16/2020 WN;384;CMH;LAS;WN;125;LAS;OMA | NEW BRIANBURGH | WV | US | 61483 130001905@KACHIPYTEL.COM |
| KS9EJQ | 11/15/2020 OB | 11/17/2020 WN;3294;MIA;BWI;WN;3041;BWI;MCO | WILSONMOUTH | NM | US | 29985 130001465@KACHIPYTEL.COM |
| KXHM47 | 11/15/2020 OB | 12/11/2020 WN;1447;PHX;SNA | WEST AUSTINMOUTH | ID | US | 81636 130006624@KACHIPYTEL.COM |
| KY46ES | 11/15/2020 OB | 12/15/2020 WN;2141;SNA;PHX | WEST CHRISTOPHERBURG | CO | US | 41924 130006624@KACHIPYTEL.COM |
| L6YKTB | 11/15/2020 OB | 3/30/2021 WN;299;MSP;DEN;WN;710;DEN;OAK | JENNIFERCHESTER | OH | US | 27831 130013455@KACHIPYTEL.COM |
| L6YKTB | 11/15/2020 OB | 3/30/2021 WN;299;MSP;DEN;WN;710;DEN;OAK | JENNIFERCHESTER | OH | US | 27831 130013455@KACHIPYTEL.COM |
| L6YKTB | 11/15/2020 OB | 3/30/2021 WN;299;MSP;DEN;WN;710;DEN;OAK | JENNIFERCHESTER | OH | US | 27831 130013455@KACHIPYTEL.COM |
| L6YKTB | 11/15/2020 OB | 3/30/2021 WN;299;MSP;DEN;WN;710;DEN;OAK | JENNIFERCHESTER | OH | US | 27831 130013455@KACHIPYTEL.COM |
| L9SSU4 | 11/15/2020 OB | 11/23/2020 WN;1404;BNA;BWI;WN;102;BWI;MIA | TINAPORT | WV | US | 7142 130015314@KACHIPYTEL.COM |
| L9SSU4 | 11/15/2020 OB | 11/23/2020 WN;1404;BNA;BWI;WN;102;BWI;MIA | TINAPORT | WV | US | 7142 130015314@KACHIPYTEL.COM |
| LAAE23 | 11/15/2020 OB | 11/15/2020 WN;660;MIA;BWI | ARROYOPORT | MS | US | 68481 129237999@KACHIPYTEL.COM |
| LGILP4 | 11/15/2020 OB | 11/24/2020 WN;2682;MDW;BOS | PORT JONATHANFORT | RI | US | 51067 130021925@KACHIPYTEL.COM |
| LIGOXB | 11/15/2020 OB | 12/12/2020 WN;4254;SLC;OAK;WN;642;OAK;DEN | WEST DALESIDE | WV | US | 49815 130024136@KACHIPYTEL.COM |
| LMYLDI | 11/15/2020 OB | 11/16/2020 WN;1087;ATL;BWI;WN;1245;BWI;BOS | WALKERBURY | ME | US | 30084 130025830@KACHIPYTEL.COM |
| LNC2HH | 11/15/2020 OB | 11/18/2020 WN;3203;RDU;BNA;WN;2978;BNA;BOS | PORT SMHMAAYPORT | NONTHABURI | TH | 27089 130026083@KACHIPYTEL.COM |
| LOVJZC | 11/15/2020 OB | 11/16/2020 WN;6357;LAS;BWI;WN;982;BWI;FLL | ALVAREZMOUTH | HI | US | 73449 130026919@KACHIPYTEL.COM |
| LQR9HK | 11/15/2020 OB | 12/2/2020 WN;3757;LAX;OAK | PERRYVILLE | AK | US | 24247 130027590@KACHIPYTEL.COM |
| WX8LBA | 11/15/2020 OB | 11/23/2020 WN;4018;LGA;MDW;WN;1891;MDW;FLL | JASMINELAND | PA | US | 35111 129963209@KACHIPYTEL.COM |
| LRE6CS | 11/16/2020 OB | 11/16/2020 WN;1087;ATL;BWI;WN;1245;BWI;BOS | SMITHLAND | FL | US | 83894 130027887@KACHIPYTEL.COM |
| LSVQ4G | 11/16/2020 OB | 11/16/2020 WN;244;ATL;MDW;WN;821;MDW;BOS | SOUTH LAURIE | CT | US | 69714 130028866@KACHIPYTEL.COM |
| LT5RQS | 11/16/2020 OB | 11/16/2020 WN;1087;ATL;BWI;WN;1245;BWI;BOS | NORTH SHANESIDE | NC | US | 49834 130028800@KACHIPYTEL.COM |
| M3AZ9V | 11/16/2020 OB | 12/9/2020 WN;1990;ATL;BWI | KELLIFURT | SC | US | 96031 130032441@KACHIPYTEL.COM |
| M3DFJP | 11/16/2020 OB | 12/14/2020 WN;4572;BWI;ATL | MAXWELLBURGH | MO | US | 54698 130032441@KACHIPYTEL.COM |
| M5FJSI | 11/16/2020 OB | 11/18/2020 WN;3343;LGA;ATL;WN;2228;ATL;MCO | MARIALAND | TN | US | 50934 130033992@KACHIPYTEL.COM |
| M5OSSJ | 11/16/2020 OB | 11/21/2020 WN;2262;MDW;BWI;WN;2225;BWI;BOS | EAST NATHANSTAD | PA | US | 96992 130033959@KACHIPYTEL.COM |
| M7JZV5 | 11/16/2020 OB | 11/16/2020 WN;831;ATL;CMH;WN;6989;CMH;MDW | PACHECOCHESTER | WV | US | 44416 130034740@KACHIPYTEL.COM |
| M7JZV5 | 11/16/2020 OB | 11/16/2020 WN;831;ATL;CMH;WN;6989;CMH;MDW | PACHECOCHESTER | WV | US | 44416 130034740@KACHIPYTEL.COM |
| MARMB4 | 11/16/2020 OB | 11/23/2020 WN;3421;MDW;HOU | WEST DONALD | CA | US | 45904 130036005@KACHIPYTEL.COM |
| M8Y8XZ | 11/16/2020 OB | 11/17/2020 WN;4936;LAX;HOU;WN;1640;HOU;FLL | JONESSIDE | NH | US | 44190 130036885@KACHIPYTEL.COM |
| MHI3JN | 11/16/2020 OB | 11/16/2020 WN;959;PDX;LAS;WN;647;LAS;TUS | PORT NINABERG | NM | US | 62347 130038997@KACHIPYTEL.COM |
| MIS686 | 11/16/2020 OB | 11/16/2020 WN;941;ATL;MDW;WN;821;MDW;BOS | LAKE NATHANBERG | CO | US | 53732 130039679@KACHIPYTEL.COM |
| MIS686 | 11/16/2020 OB | 11/16/2020 WN;941;ATL;MDW;WN;821;MDW;BOS | LAKE NATHANBERG | CO | US | 53732 130039679@KACHIPYTEL.COM |
| MM68DY | 11/16/2020 OB | 1/2/2021 WN;2271;LGA;ATL;WN;2110;ATL;BNA | RODRIGUEZSTAD | NY | US | 18959 130041582@KACHIPYTEL.COM |
| MPQ6IQ | 11/16/2020 OB | 11/27/2020 WN;156;LGA;ATL;WN;467;ATL;FLL | NEW TOM | RI | US | 69779 130043749@KACHIPYTEL.COM |
| MQEMAN | 11/16/2020 OB | 11/26/2020 WN;2288;BNA;TPA | NEW AMY | LA | US | 66744 130044178@KACHIPYTEL.COM |
| NLLI82 | 11/16/2020 OB | 11/26/2020 WN;6600;CLT;BWI | PENNINGTONBURY | OR | US | 57603 130071689@KACHIPYTEL.COM |
| NPDKF8 | 11/16/2020 OB | 11/24/2020 WN;1849;SEA;OAK;WN;1768;OAK;DEN | MARKSHAVEN | GA | US | 2400 130075803@KACHIPYTEL.COM |
| NRFS4Z | 11/16/2020 OB | 11/20/2020 WN;215;PIT;BNA;WN;6895;BNA;MCI | NUEVA SUIZA | QUERETARO | MX | 7214 130078597@KACHIPYTEL.COM |
| NRTEDX | 11/16/2020 OB | 12/6/2020 WN;5013;BNA;BWI;WN;102;BWI;MIA | ALAANG | PUNJAB | IN | 65502 130079433@KACHIPYTEL.COM |
| NUOD8C | 11/16/2020 OB | 11/17/2020 WN;2439;BWI;DAL;WN;2622;DAL;STL | COLESIDE | CO | US | 90922 130081985@KACHIPYTEL.COM |
| NXMEER | 11/16/2020 OB | 12/1/2020 WN;6723;CLT;MDW | VIEJA VIZCAYA | NAYARIT | MX | 11862 130086484@KACHIPYTEL.COM |
| NXVSHI | 11/16/2020 OB | 12/1/2020 WN;984;ATL;BWI;WN;1199;BWI;FLL | MARIAMOUTH | AK | US | 60989 130086825@KACHIPYTEL.COM |
| NZ3XUD | 11/16/2020 OB | 11/23/2020 WN;4018;LGA;MDW;WN;2802;MDW;FLL | SOUTH HELEN | MN | US | 36258 130087353@KACHIPYTEL.COM |
| OBIZKT | 11/16/2020 OB | 11/29/2020 WN;5051;CLE;BWI;WN;324;BWI;MIA | PORT DAVID | OK | US | 3246 130094346@KACHIPYTEL.COM |
| ODJYAH | 11/16/2020 OB | 11/24/2020 WN;4237;MDW;BNA | THOMASBURGH | OR | US | 62019 130102302@KACHIPYTEL.COM |
| OFBH4I | 11/16/2020 OB | 11/27/2020 WN;244;BOS;BWI;WN;313;BWI;MDW | SOUTH MARIAPORT | PA | US | 83211 130103479@KACHIPYTEL.COM |
| OH2KXY | 11/16/2020 OB | 11/18/2020 WN;2234;LAX;STL;WN;2421;STL;MCO | JEFFREYPORT | VA | US | 83071 130104224@KACHIPYTEL.COM |
| ON5WCH | 11/16/2020 OB | 11/17/2020 WN;2051;ATL;MDW | JEFFREYPORT | MA | US | 15784 130112245@KACHIPYTEL.COM |
| ONA3CT | 11/16/2020 OB | 11/23/2020 WN;4299;LGA;BNA | NORTH ANNASIDE | SC | US | 52480 130111080@KACHIPYTEL.COM |
| ON8QVE | 11/16/2020 OB | 11/17/2020 WN;1997;MCO;DEN;WN;6890;DEN;SMF | EAST DARYLENLAND | OK | US | 53311 130112605@KACHIPYTEL.COM |
| OPYSZF | 11/16/2020 OB | 11/20/2020 WN;612;MDW;BNA;WN;169;BNA;BOS | SOUTH MARTINVILLE | NH | US | 83435 130112763@KACHIPYTEL.COM |
| OQB4OK | 11/16/2020 OB | 11/29/2020 WN;4283;MSP;BWI;WN;331;BWI;MIA | NEW AARONPORT | IL | US | 7056 130113093@KACHIPYTEL.COM |

| Callsign | Date | | Details | City | State | Country | ID / Email |
|---|---|---|---|---|---|---|---|
| OSSJUO | 11/17/2020 | OB | 11/22/2020 WN;1051;MIA;BWI | NATHANPORT | WY | US | 31557 130114369@KACHIPYTEL.COM |
| OY8BNX | 11/17/2020 | OB | 11/22/2020 WN;1203;LAS;BWI;WN;6017;BWI;BOS | SOUTH DYLAN | GA | US | 74050 130117141@KACHIPYTEL.COM |
| OYE7HN | 11/17/2020 | OB | 11/18/2020 WN;6571;BWI;LAS;WN;3416;LAS;RNO | WEST TOMP),RT | WY | US | 3894 130117141@KACHIPYTEL.COM |
| P42KY8 | 11/17/2020 | OB | 11/17/2020 WN;1667;TUS;LAS;WN;2585;LAS;BOI | SAN DOLORES LOS ALTO | PUEBLA | MX | 17351 130119088@KACHIPYTEL.COM |
| P578XF | 11/17/2020 | OB | 11/19/2020 WN;837;ATL;BNA | EAST GILBERT | GA | US | 17284 130119561@KACHIPYTEL.COM |
| P89TJO | 11/17/2020 | OB | 11/30/2020 WN;6893;SLC;SAN;WN;6774;SAN;PHX | JOSHUABURY | MN | US | 20932 130122498@KACHIPYTEL.COM |
| PF8GPY | 11/17/2020 | OB | 11/17/2020 WN;1534;LAS;SMF;WN;2853;SMF;SNA | SUAREZTOWN | NV | US | 41703 130124830@KACHIPYTEL.COM |
| PGXA8M | 11/17/2020 | OB | 11/17/2020 WN;6810;RDU;MDW;WN;2255;MDW;BOS | FLOYDSIDE | CO | US | 927 130125864@KACHIPYTEL.COM |
| PUFJVQ | 11/17/2020 | OB | 11/24/2020 WN;2856;CLT;PHX;WN;4846;PHX;SFO | KNOXVILLE | FL | US | 28556 130135049@KACHIPYTEL.COM |
| Q90CDI | 11/17/2020 | OB | 11/22/2020 WN;1058;MIA;BWI;WN;220;BWI;CLE | GIBSONMOUTH | MN | US | 60653 130147446@KACHIPYTEL.COM |
| QNQARD | 11/17/2020 | OB | 11/20/2020 WN;1134;BOS;BNA;WN;939;BNA;MDW | JADEBURGH | NC | US | 11273 130164034@KACHIPYTEL.COM |
| QOUJW5 | 11/17/2020 | OB | 1/2/2021 WN;2394;ATL;STL;WN;2297;STL;TUL | JESUSVILLE | GA | US | 88866 130165277@KACHIPYTEL.COM |
| QPGESU | 11/17/2020 | OB | 11/21/2020 WN;1523;RSW;MDW;WN;1081;MDW;CLE | LAKE SHAWNHAVEN | IA | US | 6210 130166751@KACHIPYTEL.COM |
| QSIR6H | 11/17/2020 | OB | 11/20/2020 WN;1134;BOS;BNA;WN;939;BNA;MDW | VICTORBERG | AR | US | 34349 130170865@KACHIPYTEL.COM |
| QSIR6H | 11/17/2020 | OB | 11/20/2020 WN;1134;BOS;BNA;WN;939;BNA;MDW | VICTORBERG | AR | US | 34349 130170865@KACHIPYTEL.COM |
| QVPVM9 | 11/17/2020 | OB | 11/23/2020 WN;4490;CHS;BNA;WN;4504;BNA;CMH | PORT LEONARDVILLE | IL | US | 92493 130174231@KACHIPYTEL.COM |
| QVPVM9 | 11/17/2020 | OB | 11/23/2020 WN;4490;CHS;BNA;WN;4504;BNA;CMH | PORT LEONARDVILLE | IL | US | 92493 130174231@KACHIPYTEL.COM |
| QX43II | 11/17/2020 | OB | 12/13/2020 WN;4704;TPA;BWI;WN;2675;BWI;CLT | ORRBURGH | UT | US | 34606 130176640@KACHIPYTEL.COM |
| QX43II | 11/17/2020 | OB | 12/13/2020 WN;4704;TPA;BWI;WN;2675;BWI;CLT | ORRBURGH | UT | US | 34606 130176640@KACHIPYTEL.COM |
| R3SM7O | 11/17/2020 | OB | 11/19/2020 WN;631;ATL;BWI;WN;1212;BWI;BOS | SOUTH LAUREN | MO | US | 9058 130181579@KACHIPYTEL.COM |
| R3DJNI | 11/17/2020 | OB | 11/18/2020 WN;4751;ATL;MDW | WELLSMOUTH | KY | US | 76037 130182393@KACHIPYTEL.COM |
| RBU3HQ | 11/17/2020 | OB | 11/29/2020 WN;3918;BOS;BNA | FOSTERFURT | NC | US | 20757 130193932@KACHIPYTEL.COM |
| RCGTKO | 11/17/2020 | OB | 12/5/2020 WN;3589;TPA;BWI;WN;3560;BWI;CLT | STEVENSONHAVEN | FL | US | 67731 130194372@KACHIPYTEL.COM |
| RCGTKO | 11/17/2020 | OB | 12/5/2020 WN;3589;TPA;BWI;WN;3560;BWI;CLT | STEVENSONHAVEN | FL | US | 67731 130194372@KACHIPYTEL.COM |
| RCXSUE | 11/17/2020 | OB | 11/22/2020 WN;744;AUS;BNA;WN;510;BNA;BWI | NORTH MICHAEL | WA | US | 72995 130195219@KACHIPYTEL.COM |
| RCXSUE | 11/17/2020 | OB | 11/22/2020 WN;744;AUS;BNA;WN;510;BNA;BWI | NORTH MICHAEL | WA | US | 72995 130195219@KACHIPYTEL.COM |
| RGW4TP | 11/17/2020 | OB | 12/18/2020 WN;1090;MSY;BWI;WN;331;BWI;MIA | WEST ANDRE | NE | US | 35213 130199773@KACHIPYTEL.COM |
| RJOA5G | 11/17/2020 | OB | 11/20/2020 WN;835;LAX;STL;WN;963;STL;FLL | SOUTH WILLIAM | AK | US | 72814 130202347@KACHIPYTEL.COM |
| RS3899 | 11/18/2020 | OB | 11/18/2020 WN;4291;OAK;MDW;WN;1360;MDW;FLL | VINCENTBURY | WI | US | 96684 130208848@KACHIPYTEL.COM |
| RYALMB | 11/18/2020 | OB | 11/30/2020 WN;1740;FLL;ATL;WN;3880;ATL;RIC | CONLEYMOUTH | LA | US | 13381 130213028@KACHIPYTEL.COM |
| RYALMB | 11/18/2020 | OB | 11/30/2020 WN;1740;FLL;ATL;WN;3880;ATL;RIC | CONLEYMOUTH | LA | US | 13381 130213028@KACHIPYTEL.COM |
| S3CYOE | 11/18/2020 | OB | 12/4/2020 WN;2246;ATL;STL;WN;3301;STL;FLL | LAKE ANDREA | DE | US | 24864 130214623@KACHIPYTEL.COM |
| S3CYOE | 11/18/2020 | OB | 12/4/2020 WN;2246;ATL;STL;WN;3301;STL;FLL | LAKE ANDREA | DE | US | 24864 130214623@KACHIPYTEL.COM |
| S58R8S | 11/18/2020 | OB | 12/7/2020 WN;2016;ATL;BWI;WN;3984;BWI;FLL | PORT JOSEPHBURY | KS | US | 24821 130215294@KACHIPYTEL.COM |
| S68LGN | 11/18/2020 | OB | 11/20/2020 WN;1533;MCO;OAK;WN;714;OAK;PDX | PORT CAROLSIDE | MD | US | 42641 130215811@KACHIPYTEL.COM |
| S7AXKK | 11/18/2020 | OB | 11/25/2020 WN;4075;RDU;ATL;WN;2653;ATL;PBI | COOKMOUTH | IL | US | 61770 130216559@KACHIPYTEL.COM |
| S7K6WF | 11/18/2020 | OB | 11/30/2020 WN;1894;BWI;BNA | DUSTINCHESTER | ME | US | 28514 130216504@KACHIPYTEL.COM |
| S7ULDH | 11/18/2020 | OB | 11/24/2020 WN;2786;LAX;SJC;WN;2786;SJC;DEN;WN;2786 | NORTH JACQUELINE | WI | US | 70959 130216922@KACHIPYTEL.COM |
| S9IOPT | 11/18/2020 | OB | 12/6/2020 WN;3714;LAX;BWI;WN;1657;BWI;CLE | LUCASFURT | FL | US | 95673 130217802@KACHIPYTEL.COM |
| S9IOPT | 11/18/2020 | OB | 12/6/2020 WN;3714;LAX;BWI;WN;1657;BWI;CLE | LUCASFURT | FL | US | 95673 130217802@KACHIPYTEL.COM |
| S9IOPT | 11/18/2020 | OB | 12/6/2020 WN;3714;LAX;BWI;WN;1657;BWI;CLE | LUCASFURT | FL | US | 95673 130217802@KACHIPYTEL.COM |
| S9P87D | 11/18/2020 | OB | 12/20/2020 WN;313;BWI;MDW;WN;1440;MDW;MHT | WEST CHRISTINATON | NC | US | 68677 130217912@KACHIPYTEL.COM |
| S86VET | 11/18/2020 | OB | 12/1/2020 WN;675;RIC;ATL;WN;772;ATL;FLL | SOUTH GLORIA | MS | US | 51946 130218517@KACHIPYTEL.COM |
| SDHHLP | 11/18/2020 | OB | 11/24/2020 WN;4403;OMA;DEN;WN;2027;DEN;SEA | SOUTH DAVIDBURGH | ME | US | 46685 130219991@KACHIPYTEL.COM |
| SIQPNP | 11/18/2020 | OB | 12/18/2020 WN;984;ATL;BWI | EVANSPORT | IL | US | 14730 130223324@KACHIPYTEL.COM |
| T4NLB9 | 11/18/2020 | OB | 11/28/2020 WN;1761;PHL;STL;WN;1676;STL;RSW | DARRELLTON | ME | US | 1985 130237195@KACHIPYTEL.COM |
| T4NLB9 | 11/18/2020 | OB | 11/28/2020 WN;1761;PHL;STL;WN;1676;STL;RSW | DARRELLTON | ME | US | 1985 130237195@KACHIPYTEL.COM |
| TJ7SUV | 11/18/2020 | OB | 11/19/2020 WN;1136;MKE;BWI;WN;102;BWI;MIA | SOUTH MICHAELTOWN | HI | US | 5284 130252584@KACHIPYTEL.COM |
| TLTZ7F | 11/18/2020 | OB | 11/26/2020 WN;6382;BNA;TPA;WN;4147;TPA;MIA | BOHUSOVICE NAD OHRI | LIBERECKY KRAJ | CZ | 7699 130255268@KACHIPYTEL.COM |
| TLXTJE | 11/18/2020 | OB | 11/25/2020 WN;1866;MCO;BNA;WN;4302;BNA;LGA | LAKE ERINTOWN | AL | US | 97087 130256082@KACHIPYTEL.COM |
| TM2HOQ | 11/18/2020 | OB | 11/26/2020 WN;6383;TPA;BNA;WN;4766;BNA;PHL | SMITHHAVEN | OR | US | 2077 130258626@KACHIPYTEL.COM |
| TOJAU7 | 11/18/2020 | OB | 11/25/2020 WN;4075;RDU;ATL;WN;2653;ATL;PBI | ERIKCHESTER | PA | US | 23036 130258601@KACHIPYTEL.COM |
| TOPOJH | 11/18/2020 | OB | 11/21/2020 WN;1979;SJC;DEN;WN;483;DEN;SAT | JASONVILLE | OH | US | 76494 130258469@KACHIPYTEL.COM |
| TRTHXL | 11/18/2020 | OB | 11/20/2020 WN;524;MDW;DEN;WN;1097;DEN;OMA | KNUROW | LUBUSKIE | PL | 48712 130262352@KACHIPYTEL.COM |
| U25AB6 | 11/18/2020 | OB | 11/30/2020 WN;3584;MSP;STL | NORTH JERRYBERG | MD | US | 38242 130271482@KACHIPYTEL.COM |
| U3DFUY | 11/18/2020 | OB | 11/19/2020 WN;835;LAX;STL;WN;1442;STL;MCO | PORT MARIA | VT | US | 43853 130273814@KACHIPYTEL.COM |
| U3WFD8 | 11/18/2020 | OB | 11/25/2020 WN;1751;BNA;MDW;WN;2049;MDW;BOS | DYLANBERG | CA | US | 55354 130274023@KACHIPYTEL.COM |
| U3WFD8 | 11/18/2020 | OB | 11/25/2020 WN;1751;BNA;MDW;WN;2049;MDW;BOS | DYLANBERG | CA | US | 55354 130274023@KACHIPYTEL.COM |
| U82S2Q | 11/18/2020 | OB | 11/23/2020 WN;1744;DTW;PHX;WN;1620;PHX;LAS | SOUTH ZACHARY | NY | US | 57085 130279996@KACHIPYTEL.COM |
| U88ULC | 11/18/2020 | OB | 11/22/2020 WN;631;ATL;BWI | EAST JORDANBERG | LA | US | 35374 130280249@KACHIPYTEL.COM |
| U8BFN7 | 11/18/2020 | OB | 11/22/2020 WN;631;ATL;BWI | SARATON | ND | US | 64256 130280942@KACHIPYTEL.COM |
| U8EXTM | 11/18/2020 | OB | 11/20/2020 WN;1236;LAS;SAN;WN;1075;SAN;SFO | LAKE SHERISIDE | SC | US | 29673 130280975@KACHIPYTEL.COM |
| U8EXTM | 11/18/2020 | OB | 11/20/2020 WN;1236;LAS;SAN;WN;1075;SAN;SFO | LAKE SHERISIDE | SC | US | 29673 130280975@KACHIPYTEL.COM |
| UABEXP | 11/18/2020 | OB | 12/14/2020 WN;5032;TPA;HOU | JAMIECHESTER | AR | US | 3683 130283010@KACHIPYTEL.COM |
| UF6EPH | 11/18/2020 | OB | 11/24/2020 WN;4194;ATL;MDW;WN;1676;MDW;BOS | EAST AMYBURGH | MD | US | 96155 130287960@KACHIPYTEL.COM |
| UF6EPH | 11/18/2020 | OB | 11/24/2020 WN;4194;ATL;MDW;WN;1676;MDW;BOS | EAST AMYBURGH | MD | US | 96155 130287960@KACHIPYTEL.COM |
| UIGGXI | 11/18/2020 | OB | 11/26/2020 WN;3804;LGA;STL;WN;5072;STL;FLL | NORTH EILEENFORT | VA | US | 44756 130290908@KACHIPYTEL.COM |
| ULA86H | 11/18/2020 | OB | 11/26/2020 WN;3075;MIA;BWI;WN;3160;BWI;MCO | WILLIAMSPORT | AK | US | 78429 130293592@KACHIPYTEL.COM |
| UOIS98 | 11/18/2020 | OB | 11/19/2020 WN;919;PDX;OAK;WN;818;OAK;MCI | SMITHBURGH | OR | US | 64130 130296628@KACHIPYTEL.COM |
| J4LR3N | 11/19/2020 | OB | 11/25/2020 WN;1773;OMA;LAS;WN;2106;LAS;DEN | NEW TONYAHAVEN | FL | US | 18193 130368227@KACHIPYTEL.COM |
| J4LR3N | 11/19/2020 | OB | 11/25/2020 WN;1773;OMA;LAS;WN;2106;LAS;DEN | NEW TONYAHAVEN | FL | US | 18193 130368227@KACHIPYTEL.COM |
| J6NEEQ | 11/19/2020 | OB | 11/25/2020 WN;3851;MCO;STL | DAVISSIDE | VA | US | 7181 130370361@KACHIPYTEL.COM |
| J6NEEQ | 11/19/2020 | OB | 11/25/2020 WN;3851;MCO;STL | DAVISSIDE | VA | US | 7181 130370361@KACHIPYTEL.COM |
| J6NEEQ | 11/19/2020 | OB | 11/25/2020 WN;3851;MCO;STL | DAVISSIDE | VA | US | 7181 130370361@KACHIPYTEL.COM |
| J6WR6F | 11/19/2020 | OB | 11/21/2020 WN;600;PHL;BNA;WN;1678;BNA;BOS | YANISAMOUTH | LOP BURI | TH | 48026 130345259 1503036@KACHIPYTEL.COM |
| JAAMD9 | 11/19/2020 | OB | 11/20/2020 WN;941;ATL;MDW;WN;114;MDW;BUF | MILLERHAVEN | ND | US | 1657 130374607@KACHIPYTEL.COM |
| JCVAUI | 11/19/2020 | OB | 11/21/2020 WN;1917;SMF;AUS;WN;1874;AUS;MCO | KRNAA | PUDUCHERRY | IN | 9219 130378028@KACHIPYTEL.COM |
| JO38UN | 11/19/2020 | OB | 12/12/2020 WN;2238;SAN;DEN | NEW TODD | AL | US | 86250 127616060 1503084@KACHIPYTEL.COM |
| JO54SA | 11/19/2020 | OB | 11/30/2020 WN;2120;AUS;SMF;WN;4959;SMF;PDX | CITRKUUTT | DAMAN AND DIU | IN | 47348 130378028@KACHIPYTEL.COM |
| JOJ3TO | 11/19/2020 | OB | 11/25/2020 WN;1998;ATL;BWI;WN;4229;BWI;MIA | PORT JOHNHAVEN | MS | US | 7411 130378193@KACHIPYTEL.COM |
| JE87SX | 11/19/2020 | OB | 12/2/2020 WN;2016;ATL;BWI;WN;102;BWI;MIA | LEWISBURGH | AZ | US | 57208 130379744@KACHIPYTEL.COM |
| JFQTEE | 11/19/2020 | OB | 11/20/2020 WN;1087;ATL;BWI;WN;1322;BWI;BUF | SOUTH TODDSHIRE | NJ | US | 51349 130388282@KACHIPYTEL.COM |
| JHSW5P | 11/19/2020 | OB | 12/3/2020 WN;3357;AUS;MDW;WN;2255;MDW;BOS | STEPHANIELAND | CA | US | 74665 130381889@KACHIPYTEL.COM |
| JHGS8C | 11/19/2020 | OB | 11/25/2020 WN;4821;RSW;BWI;WN;1799;BWI;BOS | NORTH JAMES | OK | US | 3636 130382109@KACHIPYTEL.COM |
| JPUWZ9 | 11/19/2020 | OB | 11/20/2020 WN;1433;PDX;PHX;WN;508;PHX;MCI | NORTH MIKE | NM | US | 90314 130384611@KACHIPYTEL.COM |
| JQPKO5 | 11/19/2020 | OB | 11/20/2020 WN;1090;MSY;BWI | WEAVERVIEW | WY | US | 90913 130390623@KACHIPYTEL.COM |
| JR8O9Z | 11/19/2020 | OB | 11/23/2020 WN;3745;LAS;MDW;WN;1740;MDW;FLL | WRIGHTTON | LA | US | 5111 130390447@KACHIPYTEL.COM |
| JS69BC | 11/19/2020 | OB | 12/4/2020 WN;1923;BOS;DEN;WN;1966;DEN;LAS | DUNNVIEW | RI | US | 17340 130393349@KACHIPYTEL.COM |
| JSL7SF | 11/19/2020 | OB | 11/20/2020 WN;1116;BWI;MDW;WN;6014;MDW;CLT | KELLYTOWN | NH | US | 80918 130391206@KACHIPYTEL.COM |
| JT3HEA | 11/19/2020 | OB | 11/22/2020 WN;1090;MSY;BWI;WN;331;BWI;MIA | BRIANFORT | AK | US | 8283 130390623 1503177@KACHIPYTEL.COM |
| V549CK | 11/19/2020 | OB | 11/29/2020 WN;4752;MKE;BWI | TRIBENI | TRIPURA | IN | 90881 130354068@KACHIPYTEL.COM |
| V695TS | 11/19/2020 | OB | 11/19/2020 WN;584;IND;HOU;WN;696;HOU;AUS | NORTH REGINA | MD | US | 14180 130305945@KACHIPYTEL.COM |
| V7VBQL | 11/19/2020 | OB | 11/22/2020 WN;6822;PHX;MDW;WN;1042;MDW;MSP | CALDERONLAND | NM | US | 59225 130306759@KACHIPYTEL.COM |
| V9Z8MZ | 11/19/2020 | OB | 11/23/2020 WN;2806;DAL;BWI;WN;4284;BWI;ISP | SOUTH AUTUMNFORT | RI | US | 85597 130307881@KACHIPYTEL.COM |
| VGDBE6 | 11/19/2020 | OB | 11/24/2020 WN;2653;ATL;PBI;WN;4225;PBI;ISP | LAWRENCEFORT | MD | US | 89130 130311104@KACHIPYTEL.COM |
| VGFPWK | 11/19/2020 | OB | 11/20/2020 WN;843;LAX;BWI;WN;940;BWI;BDL | LAKE RYANTON | ID | US | 54074 130311269@KACHIPYTEL.COM |
| VGT8F4 | 11/19/2020 | OB | 11/19/2020 WN;39;LAS;DAL;WN;2392;DAL;FLL | WRIGHTTON | LA | US | 75404 130313489@KACHIPYTEL.COM |
| VH3ZQQ | 11/19/2020 | OB | 12/1/2020 WN;3262;FLL;MDW;WN;2188;MDW;CLT | TORRESBERG | KY | US | 26518 130311412@KACHIPYTEL.COM |
| VJHI5U | 11/19/2020 | OB | 11/25/2020 WN;4283;MSP;BWI | WILLIAMSHAVEN | VT | US | 12568 130312347@KACHIPYTEL.COM |
| WEXOB9 | 11/19/2020 | OB | 11/22/2020 WN;1427;DTW;PHX;WN;1601;PHX;LAS | WEST MICHAEL | TN | US | 85606 130336558@KACHIPYTEL.COM |
| WG35JI | 11/19/2020 | OB | 11/29/2020 WN;4797;RDU;BWI | COLLINSBURY | NV | US | 47024 130338286@KACHIPYTEL.COM |
| WHNRYS | 11/19/2020 | OB | 11/20/2020 WN;135;ATL;STL | WEST SARAH | GA | US | 9220 130340177@KACHIPYTEL.COM |
| WIXFPR | 11/19/2020 | OB | 12/7/2020 WN;2180;BWI;MDW | COCHRANVIEW | IL | US | 97615 130342322@KACHIPYTEL.COM |
| WJ34WP | 11/19/2020 | OB | 12/3/2020 WN;4022;MDW;BWI;WN;4727;BWI;FLL | LAKE JESSE | NJ | US | 94259 130342322@KACHIPYTEL.COM |
| WXJHGG | 11/19/2020 | OB | 11/20/2020 WN;1458;ONT;MDW;WN;432;MDW;FLL | TURNERBERG | HI | US | 94581 130344499@KACHIPYTEL.COM |
| WL6Y5U | 11/19/2020 | OB | 11/22/2020 WN;892;PHL;BNA;WN;1111;BNA;FLL | NUEVA SUDAN DEL SUR | CHIAPAS | MX | 98891 130345259@KACHIPYTEL.COM |
| WPAQAP | 11/19/2020 | OB | 11/20/2020 WN;1008;ATL;BWI;WN;401;BWI;ROC | KIMBERLYLAND | KY | US | 27992 130350616@KACHIPYTEL.COM |
| WR93LQ | 11/19/2020 | OB | 11/20/2020 WN;1008;ATL;BWI;WN;401;BWI;ROC | PORT MANUEL | LA | US | 18798 130353894@KACHIPYTEL.COM |
| WSM9NW | 11/19/2020 | OB | 11/22/2020 WN;154;LGA;STL;WN;1369;STL;MCO | BCELII | CHHATTISGARH | IN | 95458 130354895@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WU92IL | 11/19/2020 OB | 11/24/2020 WN;1676;BOS;DEN;WN;1906;DEN;LAS | NEW LISAMOUTH | TX | US | 84566 130356875@KACHIPYTEL.COM | |
| WUUNQ8 | 11/19/2020 OB | 11/20/2020 WN;821;BOS;BWI;WN;843;BWI;MDW | NORTH RACHEL | TN | US | 42674 130357645@KACHIPYTEL.COM | |
| WYZSQX | 11/19/2020 OB | 11/22/2020 WN;206;BNA;MCO;WN;1320;MCO;FLL | NORTH KRISTEN | NC | US | 94879 130363629@KACHIPYTEL.COM | |
| JSZGMD | 11/20/2020 OB | 11/23/2020 WN;3745;LAS;MDW;WN;1740;MDW;FLL | KNIGHTSIDE | NC | US | 25033 130392086@KACHIPYTEL.COM | |
| K2P49S | 11/20/2020 OB | 12/23/2020 WN;1894;MSY;BWI | NEW LAURIEMOUTH | PA | US | 37411 130397190@KACHIPYTEL.COM | |
| KSJQR3 | 11/20/2020 OB | 12/6/2020 WN;1923;BOS;DEN | BERRYMOUTH | OR | US | 22232 130398653@KACHIPYTEL.COM | |
| KA7OYF | 11/20/2020 OB | 11/25/2020 WN;1998;ATL;BWI;WN;4229;BWI;MIA | PORT KENNETHBURY | KS | US | 47770 130401238@KACHIPYTEL.COM | |
| KIH9EB | 11/20/2020 OB | 11/27/2020 WN;1117;MSP;MDW;WN;821;MDW;BOS | WRIGHTBOROUGH | RI | US | 36023 130405737@KACHIPYTEL.COM | |
| KIVIH6 | 11/20/2020 OB | 11/25/2020 WN;1998;ATL;BWI | EAST JERRYBOROUGH | CT | US | 29032 130405649@KACHIPYTEL.COM | |
| KMLTUD | 11/20/2020 OB | 11/20/2020 WN;465;HOU;DEN;WN;1361;DEN;MEM | BENJAMINBOROUGH | ND | US | 21677 130407849@KACHIPYTEL.COM | |
| KMRWLX | 11/20/2020 OB | 11/20/2020 WN;2813;LAX;MDW | SOUTH DWAYNE | NE | US | 29462 130407794@KACHIPYTEL.COM | |
| KNOFQT | 11/20/2020 OB | 11/24/2020 WN;3851;MCO;STL;WN;2052;STL;LGA | CHLOETOWN | MO | US | 83427 130408157@KACHIPYTEL.COM | |
| L6R563 | 11/20/2020 OB | 11/23/2020 WN;4311;MSY;BWI;WN;331;BWI;MIA | MIKEVILLE | VA | US | 59589 130422259@KACHIPYTEL.COM | |
| L8F7F7 | 11/20/2020 OB | 11/23/2020 WN;1058;MIA;BWI;WN;4353;BWI;CLE | NEW JACK | MA | US | 18651 130423491@KACHIPYTEL.COM | |
| L8W7Z5 | 11/20/2020 OB | 11/20/2020 WN;1008;ATL;BWI;WN;135;BWI;BUF | VELASQUEZTON | NY | US | 53140 130427968@KACHIPYTEL.COM | |
| LFCZKD | 11/20/2020 OB | 11/23/2020 WN;1616;ATL;MDW;WN;4162;MDW;MIA | NEW JOSEPH | AR | US | 8784 130432346@KACHIPYTEL.COM | |
| LKSEF7 | 11/20/2020 OB | 11/23/2020 WN;3482;MIA;BWI;WN;1809;BWI;ATL | SOUTH WILLIAM | ID | US | 71529 130439342@KACHIPYTEL.COM | |
| LNJ37I | 11/20/2020 OB | 11/23/2020 WN;4531;ATL;MDW;WN;3018;MDW;BUF | CARLOSBURY | OR | US | 84072 130441289@KACHIPYTEL.COM | |
| LNJ37I | 11/20/2020 OB | 11/23/2020 WN;4531;ATL;MDW;WN;3018;MDW;BUF | CARLOSBURY | OR | US | 84072 130441289@KACHIPYTEL.COM | |
| LQKL3A | 11/20/2020 OB | 11/25/2020 WN;1051;MIA;BWI;WN;4130;BWI;CLE | HANNAHSTAD | OH | US | 96742 130445579@KACHIPYTEL.COM | |
| LQKL3A | 11/20/2020 OB | 11/25/2020 WN;1051;MIA;BWI;WN;4130;BWI;CLE | HANNAHSTAD | OH | US | 96742 130445579@KACHIPYTEL.COM | |
| LTQBSA | 11/20/2020 OB | 11/23/2020 WN;2049;MDW;BOS | NORTH ANTHONY | KS | US | 19703 130449055@KACHIPYTEL.COM | |
| LTQBSA | 11/20/2020 OB | 11/23/2020 WN;4194;ATL;MDW | NORTH ANTHONY | KS | US | 19703 130449055@KACHIPYTEL.COM | |
| LX6Y7S | 11/20/2020 OB | 11/23/2020 WN;4795;RDU;MDW;WN;1953;MDW;LGA | EAST DILLONPORT | AR | US | 36421 130453389@KACHIPYTEL.COM | |
| MB6TXI | 11/20/2020 OB | 12/2/2020 WN;2247;CLT;BWI | BARBARAPORT | MT | US | 10483 130466754@KACHIPYTEL.COM | |
| MASG73 | 11/20/2020 OB | 11/24/2020 WN;4475;BWI;MSY;WN;6929;MSY;BNA | FRANKLINFURT | MS | US | 97614 130470219@KACHIPYTEL.COM | |
| MAYZWR | 11/20/2020 OB | 11/28/2020 WN;6501;MSY;BWI;WN;102;BWI;MIA | NEW CYNTHIATON | NV | US | 14958 130470219@KACHIPYTEL.COM | |
| MBFQU7 | 11/20/2020 OB | 11/25/2020 WN;2054;MSP;MDW;WN;3970;MDW;MCO | ADAMSBOROUGH | EAST SUSSEX | GB | 82872 130470868@KACHIPYTEL.COM | |
| MCBXWR | 11/20/2020 OB | 1/9/2021 WN;6113;RDU;TPA;WN;4050;TPA;MIA | BANKSMOUTH | WY | US | 92371 130472573@KACHIPYTEL.COM | |
| MCBXWR | 11/20/2020 OB | 1/9/2021 WN;6113;RDU;TPA;WN;4050;TPA;MIA | BANKSMOUTH | WY | US | 92371 130472573@KACHIPYTEL.COM | |
| MCCYVT | 11/20/2020 OB | 1/7/2021 WN;6112;TPA;RDU;WN;2746;RDU;ATL | NORTH ANGELATOWN | AR | US | 19733 130472573@KACHIPYTEL.COM | |
| MCCYVT | 11/20/2020 OB | 1/7/2021 WN;6112;TPA;RDU;WN;2746;RDU;ATL | NORTH ANGELATOWN | AR | US | 19733 130472573@KACHIPYTEL.COM | |
| MEAIN2 | 11/20/2020 OB | 12/2/2020 WN;3611;IAX;HOU;WN;2609;HOU;ATL | MELISSAMOUTH | NV | US | 16642 130477512@KACHIPYTEL.COM | |
| MEGGAB | 11/20/2020 OB | 11/27/2020 WN;536;DTW;BWI;WN;1245;BWI;BOS | PORT ARTURASTOWN | KLAIPEDOS APSKRITIS | LT | 9227 130478821@KACHIPYTEL.COM | |
| MELQSM | 11/20/2020 OB | 1/3/2021 WN;1621;CLT;STL;WN;5044;STL;MCO | KEMIONSAARI | SATAKUNTA | FI | 93274 130477479@KACHIPYTEL.COM | |
| MEV9DP | 11/20/2020 OB | 11/21/2020 WN;1604;PDX;PHX;WN;1795;PHX;ABQ | WEST SARAH | VA | US | 7208 130480889@KACHIPYTEL.COM | |
| MGP29C | 11/20/2020 OB | 11/23/2020 WN;4884;ATL;BWI;WN;1824;BWI;BOS | LANDRYVILLE | PA | US | 32741 130485960@KACHIPYTEL.COM | |
| MI37QY | 11/20/2020 OB | 11/24/2020 WN;3885;LGA;STL;WN;2313;STL;DAL;WN;2363;RICHARDSTAD | | NV | US | 56190 130489315@KACHIPYTEL.COM | |
| MKJV1A | 11/20/2020 OB | 11/23/2020 WN;4884;ATL;BWI;WN;1824;BWI;BOS | RAMSEYMOUTH | WA | US | 69284 130498764@KACHIPYTEL.COM | |
| MKULX8 | 11/20/2020 OB | 12/6/2020 WN;3558;ATL;MDW;WN;2510;MDW;LAX | PORT MATTHEW | FL | US | 87510 130498742@KACHIPYTEL.COM | |
| MKWQU8 | 11/20/2020 OB | 12/10/2020 WN;2823;ATL;BWI | MCDONALDFORT | WY | US | 47622 130499435@KACHIPYTEL.COM | |
| MLVAII | 11/20/2020 OB | 12/6/2020 WN;3558;ATL;MDW;WN;2510;MDW;LAX | KARENBOROUGH | AR | US | 67022 130502603@KACHIPYTEL.COM | |
| MMB5OG | 11/20/2020 OB | 12/1/2020 WN;675;RIC;ATL;WN;772;ATL;FLL | ISABELPORT | NUNAVUT | CA | 41561 130503351@KACHIPYTEL.COM | |
| MMXHNR | 11/20/2020 OB | 11/22/2020 WN;1008;ATL;BWI;WN;401;BWI;ROC | SOUTH CHRISTOPHERBOR | DE | US | 28162 130506167@KACHIPYTEL.COM | |
| MOFTPK | 11/20/2020 OB | 11/24/2020 WN;4553;ATL;HOU | MYERSVILLE | TX | US | 30261 130509478@KACHIPYTEL.COM | |
| MP7D6O | 11/20/2020 OB | 11/24/2020 WN;6516;LAX;BWI | ANDRADEMOUTH | MD | US | 14516 130510567@KACHIPYTEL.COM | |
| MP7D6O | 11/20/2020 OB | 11/25/2020 WN;1833;BWI;FLL | ANDRADEMOUTH | MD | US | 14516 130510567@KACHIPYTEL.COM | |
| MP7XNR | 11/20/2020 OB | 11/21/2020 WN;1777;JAX;BNA;WN;1678;BNA;BOS | EAST KARA | NJ | US | 1516 130510864@KACHIPYTEL.COM | |
| MQJ23E | 11/20/2020 OB | 12/7/2020 WN;1782;PHX;ATL;WN;2707;ATL;LGA | JORDANBOROUGH | OH | US | 81016 130514439@KACHIPYTEL.COM | |
| MQITAW | 11/20/2020 OB | 12/4/2020 WN;430;ATL;PHX;WN;3972;PHX;LAX | JOCELYNSIDE | IA | US | 93673 130514439@KACHIPYTEL.COM | |
| MQLAPE | 11/20/2020 OB | 11/23/2020 WN;3726;PHL;ATL;WN;2505;ATL;RSW | DENISEHAVEN | NJ | US | 37271 130515123@KACHIPYTEL.COM | |
| MQQSHE | 11/20/2020 OB | 11/22/2020 WN;639;HOU;DEN | LINSIDE | MT | US | 88649 130516078@KACHIPYTEL.COM | |
| MS2TO8 | 11/20/2020 OB | 12/19/2020 WN;6742;JAX;MCI | KATHRYNCHESTER | ND | US | 11410 130518839@KACHIPYTEL.COM | |
| MX5PUE | 11/21/2020 OB | 11/25/2020 WN;1998;ATL;BWI;WN;4229;BWI;MIA | PORT ROYSHIRE | MA | US | 9948 130530785@KACHIPYTEL.COM | |
| MYARNW | 11/21/2020 OB | 11/23/2020 WN;332;MIA;BWI;WN;1894;BWI;BNA | EAST SCOTTBOROUGH | SD | US | 92496 130534943@KACHIPYTEL.COM | |
| N68V2V | 11/21/2020 OB | 11/22/2020 WN;140;DCA;BNA;WN;302;BNA;MCO | LAKE GRACE | ND | US | 37464 130547032@KACHIPYTEL.COM | |
| N73XQX | 11/21/2020 OB | 11/23/2020 WN;3939;TUS;DEN;WN;3177;DEN;BOI | SHEPHERDTON | OR | US | 76803 1297034917.150389229@KACHIPYTEL.COM | |
| N9QGGY | 11/21/2020 OB | 11/23/2020 WN;3819;CLE;BWI;WN;102;BWI;MIA | PORT JAMIE | MT | US | 89611 130555810@KACHIPYTEL.COM | |
| N9ZVSV | 11/21/2020 OB | 11/25/2020 WN;1554;DAL;STL;WN;5002;STL;MDW | MORNG | RAPTI | NP | 21853 130556327@KACHIPYTEL.COM | |
| NANXQU | 11/21/2020 OB | 11/27/2020 WN;439;SJC;DAL;WN;1424;DAL;MDW | AMANDACHESTER | VT | US | 78897 130559330@KACHIPYTEL.COM | |
| NASRNO | 11/21/2020 OB | 11/26/2020 WN;6967;LAX;DAL;WN;4016;DAL;MCO | NORTH BRUCEVIEW | WY | US | 69981 130558175@KACHIPYTEL.COM | |
| NBBFYA | 11/21/2020 OB | 11/26/2020 WN;6967;LAX;DAL;WN;4016;DAL;MCO | PAULHAVEN | WA | US | 84699 130559902@KACHIPYTEL.COM | |
| NBBFYA | 11/21/2020 OB | 11/26/2020 WN;6967;LAX;DAL;WN;4016;DAL;MCO | PAULHAVEN | WA | US | 84699 130559902@KACHIPYTEL.COM | |
| NDECAV | 11/21/2020 OB | 11/23/2020 WN;1058;MIA;BWI;WN;4353;BWI;CLE | KRYSTALFORT | NJ | US | 34102 130565116@KACHIPYTEL.COM | |
| NKKNBO | 11/21/2020 OB | 11/24/2020 WN;3068;LGA;ATL;WN;2350;ATL;FLL | PORT VERONICA | NH | US | 42263 130572915@KACHIPYTEL.COM | |
| NRUD4Y | 11/21/2020 OB | 12/21/2020 WN;1090;MSY;BWI | LAKE JOHNLAND | IL | US | 67494 130575522@KACHIPYTEL.COM | |
| NRUD4Y | 11/21/2020 OB | 12/21/2020 WN;358;MSY;HOU;WN;1261;HOU;BWI | LAKE JOHNLAND | IL | US | 67494 130575522@KACHIPYTEL.COM | |
| O48RCG | 11/21/2020 OB | 12/2/2020 WN;430;ATL;PHX | LAKE KENNETH | AZ | US | 63742 130580901@KACHIPYTEL.COM | |
| O73G5B | 11/21/2020 OB | 11/22/2020 WN;536;DTW;BWI | WEST TIMOTHY | PA | US | 76930 130583156@KACHIPYTEL.COM | |
| O73G5B | 11/21/2020 OB | 11/23/2020 WN;4112;DTW;BWI | WEST TIMOTHY | PA | US | 76930 130583156@KACHIPYTEL.COM | |
| O9AONT | 11/21/2020 OB | 11/23/2020 WN;4531;ATL;MDW;WN;3018;MDW;BUF | CRYSTALBURY | ME | US | 36494 130584960@KACHIPYTEL.COM | |
| OJVEX9 | 11/21/2020 OB | 11/21/2020 WN;1485;SDF;LAS;WN;2368;LAS;OMA | COLLINSLAND | MA | US | 17539 130592187@KACHIPYTEL.COM | |
| OMXRUK | 11/21/2020 OB | 11/24/2020 WN;1215;RDU;BWI;WN;1824;BWI;BOS | BURNETTLAND | SC | US | 52804 130594695@KACHIPYTEL.COM | |
| ONSUPI | 11/21/2020 OB | 11/29/2020 WN;6985;CLT;MDW;WN;3950;MDW;STL | RUSSELLBURY | ME | US | 4330 130595003@KACHIPYTEL.COM | |
| ONSUPI | 11/21/2020 OB | 11/29/2020 WN;6985;CLT;MDW;WN;3950;MDW;STL | RUSSELLBURY | ME | US | 4330 130595003@KACHIPYTEL.COM | |
| OQFUOZ | 11/21/2020 OB | 11/27/2020 WN;551;FLL;TPA;WN;4443;TPA;LGA | LAKE NATALIEBERG | NH | US | 48821 130597445@KACHIPYTEL.COM | |
| ORQKAT | 11/21/2020 OB | 12/6/2020 WN;1438;FLL;ATL | NEW MARGARETFURT | RI | US | 8597 130598886@KACHIPYTEL.COM | |
| OU7B98 | 11/21/2020 OB | 12/13/2020 WN;2548;MCO;BWI | NEW CHRISTOPHERBURGH | DE | US | 87622 130600085@KACHIPYTEL.COM | |
| OXXWY6 | 11/21/2020 OB | 11/24/2020 WN;3885;LGA;STL;WN;5051;STL;BNA | WANNE | LIMBURG | BE | 37777 130603715@KACHIPYTEL.COM | |
| OY9IKM | 11/21/2020 OB | 12/13/2020 WN;2548;MCO;BWI;WN;102;BWI;MIA | WEST MEGANTON | MI | US | 74553 130604254@KACHIPYTEL.COM | |
| P2L8PS | 11/21/2020 OB | 11/25/2020 WN;135;LGA;ATL;WN;379;ATL;RSW | NORTH AMANDA | RI | US | 39197 130606146@KACHIPYTEL.COM | |
| P3Y94P | 11/21/2020 OB | 11/25/2020 WN;1790;DCA;ATL | GRACEFURT | MT | US | 57248 130607917@KACHIPYTEL.COM | |
| P56X5E | 11/21/2020 OB | 11/25/2020 WN;1998;ATL;BWI;WN;4229;BWI;MIA | SULLIVANBURY | MT | US | 86373 130609083@KACHIPYTEL.COM | |
| P5VCTC | 11/21/2020 OB | 11/22/2020 WN;277;BOS;BWI;WN;1116;BWI;MDW | MICHAELCHESTER | DE | US | 87845 130609974@KACHIPYTEL.COM | |
| P5YWC8 | 11/21/2020 OB | 11/25/2020 WN;4884;ATL;BWI | WEST TAMMYCHESTER | MO | US | 6100 130610216@KACHIPYTEL.COM | |
| P88NFN | 11/21/2020 OB | 11/22/2020 WN;154;LGA;STL;WN;1369;STL;MCO | G BELOIARSKI | PENZENSKAYA OBLAST | RU | 93331 130613318@KACHIPYTEL.COM | |
| PAV6K7 | 11/21/2020 OB | 11/22/2020 WN;561;DCA;BNA;WN;747;BNA;MCO | PORT JACLYNBOROUGH | IL | US | 41423 130615837@KACHIPYTEL.COM | |
| PAXD3H | 11/21/2020 OB | 11/28/2020 WN;1829;MSY;ATL;WN;1631;ATL;PHL | LAKE CONNORMOUTH | GA | US | 54113 130615749@KACHIPYTEL.COM | |
| PB2GWC | 11/21/2020 OB | 11/26/2020 WN;2051;ATL;MDW;WN;3306;MDW;MIA | RODRIGUEZLAND | OK | US | 45204 130615628@KACHIPYTEL.COM | |
| PJ2J7S | 11/21/2020 OB | 11/24/2020 WN;4553;ATL;HOU;WN;1056;HOU;MIA | NICHOLSLAND | WA | US | 67878 130630841@KACHIPYTEL.COM | |
| POFAAR | 11/21/2020 OB | 11/24/2020 WN;1058;MIA;BWI;WN;4353;BWI;CLE | PORT KALEIATOWN | VRATSA | BG | 65229 130648793@KACHIPYTEL.COM | |
| PQSC5Y | 11/21/2020 OB | 11/23/2020 WN;999;DTW;MDW;WN;2172;MDW;LGA | NEW TIMOTHY | ID | US | 21814 130655228@KACHIPYTEL.COM | |
| PSRJGI | 11/21/2020 OB | 11/24/2020 WN;4148;ATL;MCI;WN;4152;MCI;MDW | LAKE KATHYMOUTH | AL | US | 56720 130660750@KACHIPYTEL.COM | |
| PSRJGI | 11/21/2020 OB | 11/24/2020 WN;4148;ATL;MCI;WN;4152;MCI;MDW | LAKE KATHYMOUTH | AL | US | 56720 130660750@KACHIPYTEL.COM | |
| PTKCUL | 11/21/2020 OB | 11/24/2020 WN;3068;LGA;ATL;WN;4735;ATL;MCO | LAKE JANICE | FL | US | 78073 130664545@KACHIPYTEL.COM | |
| PTKCUL | 11/21/2020 OB | 11/24/2020 WN;3068;LGA;ATL;WN;4735;ATL;MCO | LAKE JANICE | FL | US | 78073 130664545@KACHIPYTEL.COM | |
| PT5Q2N | 11/21/2020 OB | 11/24/2020 WN;1758;CLE;MDW;WN;1740;MDW;FLL | WEST ANDREWBOROUGH | TN | US | 21146 130664039@KACHIPYTEL.COM | |
| Q2AIPL | 11/22/2020 OB | 11/27/2020 WN;855;PHX;LAS | WEST DENNISBOROUGH | ND | US | 51000 130682110@KACHIPYTEL.COM | |
| Q33XM2 | 11/22/2020 OB | 11/25/2020 WN;1613;ATL;RDU;WN;1633;RDU;MDW | WHITELAND | SD | US | 10270 130683157@KACHIPYTEL.COM | |
| Q4DZSZ | 11/22/2020 OB | 11/26/2020 WN;3959;ATL;TPA;WN;4147;TPA;MIA | NEW JAMES | VT | US | 26209 130683327@KACHIPYTEL.COM | |
| Q6GLBU | 11/22/2020 OB | 11/26/2020 WN;2051;ATL;MDW | LEECHESTER | WI | US | 88909 130693013@KACHIPYTEL.COM | |
| Q8VIEL | 11/22/2020 OB | 11/24/2020 WN;1758;CLE;MDW;WN;1740;MDW;FLL | EAST HEATHER | MS | US | 36437 130700713@KACHIPYTEL.COM | |
| Q983RF | 11/22/2020 OB | 11/27/2020 WN;536;DTW;BWI | RAMIREZFURT | VT | US | 79857 130701494@KACHIPYTEL.COM | |
| Q9K9LE | 11/22/2020 OB | 11/28/2020 WN;2449;MCI;PHX;WN;1664;PHX;DAL | NEW BRIANBURY | WY | US | 51436 130701571@KACHIPYTEL.COM | |
| QACVQ2 | 11/22/2020 OB | 12/20/2020 WN;2222;BNA;BWI;WN;331;BWI;MIA | G BALASHIKHA | MOSKOVSKAYA OBLAST | RU | 3354 130703991@KACHIPYTEL.COM | |
| QACVQ2 | 11/22/2020 OB | 12/21/2020 WN;2222;BNA;BWI;WN;331;BWI;MIA | G BALASHIKHA | MOSKOVSKAYA OBLAST | RU | 3354 130703991@KACHIPYTEL.COM | |
| QAUVGX | 11/22/2020 OB | 11/23/2020 WN;158;HOU;LAS;WN;1166;LAS;LBB | BOYD VILLAGE | GA | US | 30065 130705366@KACHIPYTEL.COM | |
| QC8RYQ | 11/22/2020 OB | 11/23/2020 WN;4884;ATL;BWI;WN;1215;BWI;BUF | JIMENEZPORT | MS | US | 6793 130708479@KACHIPYTEL.COM | |
| QCF26V | 11/22/2020 OB | 11/25/2020 WN;2789;MSP;MDW;WN;1676;MDW;BOS | OLSONSIDE | CA | US | 56461 130708292@KACHIPYTEL.COM | |

| Code | Date | | Itinerary | City | Region | Country | ID | Email |
|---|---|---|---|---|---|---|---|---|
| QDC3OO | 11/22/2020 | OB | 12/21/2020 WN;1432;SEA;SJC;WN;607;SJC;LAS | NEW JEFFREYMOUTH | VT | US | 34667 | 130709205@KACHIPYTEL.COM |
| QDC3OO | 11/22/2020 | OB | 12/21/2020 WN;1432;SEA;SJC;WN;607;SJC;LAS | NEW JEFFREYMOUTH | VT | US | 34667 | 130709205@KACHIPYTEL.COM |
| QDZTTR | 11/22/2020 | OB | 11/28/2020 WN;1669;TPA;BWI;WN;1875;BWI;BOS | EAST ASHLEY | NJ | US | 74370 | 130712175@KACHIPYTEL.COM |
| QGYFCW | 11/22/2020 | OB | 11/25/2020 WN;1998;ATL;BWI;WN;4229;BWI;MIA | NORTH LISA | NH | US | 84597 | 130716432@KACHIPYTEL.COM |
| QGYFCW | 11/22/2020 | OB | 11/25/2020 WN;1998;ATL;BWI;WN;4229;BWI;MIA | NORTH LISA | NH | US | 84597 | 130716432@KACHIPYTEL.COM |
| QJVS8R | 11/22/2020 | OB | 12/3/2020 WN;4608;LAX;OAK;WN;1963;OAK;BOI | CARTERMOUTH | MS | US | 4461 | 130717356@KACHIPYTEL.COM |
| QRAC8V | 11/22/2020 | OB | 11/27/2020 WN;156;LGA;ATL;WN;6866;ATL;RSW | CNBAA | JHARKHAND | IN | 19477 | 130720029@KACHIPYTEL.COM |
| QX2ZT8 | 11/22/2020 | OB | 11/27/2020 WN;169;BOS;BWI;WN;374;BWI;RSW | NEW DONALD | FL | US | 18352 | 130722570@KACHIPYTEL.COM |
| RWSHK8 | 11/22/2020 | OB | 11/26/2020 WN;3075;MIA;BWI;WN;3596;BWI;PIT | MARIAHTOWN | AL | US | 94823 | 130745043@KACHIPYTEL.COM |
| RWSHK8 | 11/22/2020 | OB | 11/26/2020 WN;3075;MIA;BWI;WN;3596;BWI;PIT | MARIAHTOWN | AL | US | 94823 | 130745043@KACHIPYTEL.COM |
| RXDURD | 11/22/2020 | OB | 12/14/2020 WN;3254;AUS;ATL;WN;3803;ATL;MSY | NEW JACKBURGH | GA | US | 68939 | 130746099@KACHIPYTEL.COM |
| RYOPPF | 11/22/2020 | OB | 12/1/2020 WN;1330;RDU;MDW | HALESIDE | LA | US | 99861 | 130747776@KACHIPYTEL.COM |
| S5OXEN | 11/22/2020 | OB | 11/24/2020 WN;3885;LGA;STL;WN;3387;STL;MDW | NORTH MELIHCANCHESTE | IZMIR | TR | 38751 | 130752787@KACHIPYTEL.COM |
| S6GUM3 | 11/22/2020 | OB | 11/24/2020 WN;3885;LGA;STL;WN;3387;STL;MDW | JARUTHIPHAVEN | BOLU | TR | 80383 | 130753689@KACHIPYTEL.COM |
| S79RU8 | 11/22/2020 | OB | 11/27/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | DAKOTABERG | ND | US | 24760 | 130756648@KACHIPYTEL.COM |
| SE7C0P | 11/22/2020 | OB | 12/27/2020 WN;6755;MCI;AUS;WN;1970;AUS;STL | JAMESBURGH | NC | US | 47153 | 130779946@KACHIPYTEL.COM |
| SE7C0P | 11/22/2020 | OB | 12/27/2020 WN;6755;MCI;AUS;WN;1970;AUS;STL | JAMESBURGH | NC | US | 47153 | 130779946@KACHIPYTEL.COM |
| SEKUGE | 11/22/2020 | OB | 11/23/2020 WN;1750;LAS;DEN;WN;2223;DEN;BOS | HUGHESBOROUGH | OK | US | 83017 | 130780694@KACHIPYTEL.COM |
| SEKUGE | 11/22/2020 | OB | 11/23/2020 WN;1750;LAS;DEN;WN;2223;DEN;BOS | HUGHESBOROUGH | OK | US | 83017 | 130780694@KACHIPYTEL.COM |
| SIN25B | 11/22/2020 | OB | 12/4/2020 WN;4751;RIC;ATL;WN;4207;ATL;FLL | ERINBURY | ND | US | 34590 | 130795236@KACHIPYTEL.COM |
| SIN25B | 11/22/2020 | OB | 12/4/2020 WN;4751;RIC;ATL;WN;4207;ATL;FLL | ERINBURY | ND | US | 34590 | 130795236@KACHIPYTEL.COM |
| SIWMH9 | 11/22/2020 | OB | 11/25/2020 WN;6769;PHL;ATL | BRIANFURT | MI | US | 39370 | 130793663@KACHIPYTEL.COM |
| SKR4KT | 11/22/2020 | OB | 11/27/2020 WN;2496;RDU;BNA;WN;1241;BNA;FLL | LAKE ANTONIO | ND | US | 13399 | 130799911@KACHIPYTEL.COM |
| SN26C9 | 11/22/2020 | OB | 1/5/2021 WN;869;SMF;SAN | LAKE JENNIFERMOUTH | FL | US | 36209 | 130808010@KACHIPYTEL.COM |
| SN26C9 | 11/22/2020 | OB | 1/5/2021 WN;869;SMF;SAN | LAKE JENNIFERMOUTH | FL | US | 36209 | 130808010@KACHIPYTEL.COM |
| SN4R68 | 11/22/2020 | OB | 12/3/2020 WN;2116;MDW;STL;WN;5072;STL;FLL | NORTH CHRISTOPHER | NM | US | 50146 | 130806678@KACHIPYTEL.COM |
| SNU78H | 11/22/2020 | OB | 11/23/2020 WN;2876;MCO;MDW | KONNEVESI | UUSIMAA | FI | 63245 | 130809811@KACHIPYTEL.COM |
| SQOJGY | 11/22/2020 | OB | 11/25/2020 WN;6756;ATL;DCA | SMITHFURT | NM | US | 41073 | 130818611@KACHIPYTEL.COM |
| SVAJH8 | 11/23/2020 | OB | 11/23/2020 WN;2519;SEA;STL;WN;1554;STL;FLL | UNDERWOODVILLE | AR | US | 25525 | 130830997@KACHIPYTEL.COM |
| SVAJH8 | 11/23/2020 | OB | 11/23/2020 WN;2519;SEA;STL;WN;1554;STL;FLL | UNDERWOODVILLE | AR | US | 25525 | 130830997@KACHIPYTEL.COM |
| SVAJH8 | 11/23/2020 | OB | 11/23/2020 WN;2519;SEA;STL;WN;1554;STL;FLL | UNDERWOODVILLE | AR | US | 25525 | 130830997@KACHIPYTEL.COM |
| SVAJH8 | 11/23/2020 | OB | 11/23/2020 WN;2519;SEA;STL;WN;1554;STL;FLL | UNDERWOODVILLE | AR | US | 25525 | 130830997@KACHIPYTEL.COM |
| SVYIJI | 11/23/2020 | OB | 11/28/2020 WN;1732;CLE;TPA;WN;1065;TPA;MIA | NORTH DAWN | MA | US | 23144 | 130833461@KACHIPYTEL.COM |
| SVYIJI | 11/23/2020 | OB | 11/28/2020 WN;1732;CLE;TPA;WN;1065;TPA;MIA | NORTH DAWN | MA | US | 23144 | 130833461@KACHIPYTEL.COM |
| SVYIJI | 11/23/2020 | OB | 11/28/2020 WN;1732;CLE;TPA;WN;1065;TPA;MIA | NORTH DAWN | MA | US | 23144 | 130833461@KACHIPYTEL.COM |
| SYJSHY | 11/23/2020 | OB | 11/23/2020 WN;2962;MDW;BNA | NORTH ROBERT | WV | US | 27633 | 130841337@KACHIPYTEL.COM |
| SYKFVF | 11/23/2020 | OB | 11/23/2020 WN;2033;PDX;MDW | NEW CLIFFORDVIEW | MN | US | 6820 | 130841337@KACHIPYTEL.COM |
| T2IOX4 | 11/23/2020 | OB | 12/6/2020 WN;2568;ATL;LAS;WN;3321;LAS;LAX | SOUTH JUANCHESTER | GA | US | 40016 | 130845473@KACHIPYTEL.COM |
| T3MSFB | 11/23/2020 | OB | 11/30/2020 WN;3765;MSY;BNA;WN;2472;BNA;PHL | WEST ANTHONYMOUTH | IN | US | 9320 | 130838598@KACHIPYTEL.COM |
| T4F64A | 11/23/2020 | OB | 11/30/2020 WN;2942;AUS;SLC | MYERSFURT | SD | US | 65616 | 130853096@KACHIPYTEL.COM |
| T52I34 | 11/23/2020 | OB | 11/25/2020 WN;2123;SLC;AUS;WN;2184;AUS;ELP | CHRISHAVEN | ID | US | 67628 | 130853096@KACHIPYTEL.COM |
| T5E96T | 11/23/2020 | OB | 11/25/2020 WN;4148;ATL;MCI;WN;4152;MCI;MDW | LAKE FRANCISCO | ME | US | 84232 | 130854229@KACHIPYTEL.COM |
| T5VGXE | 11/23/2020 | OB | 11/24/2020 WN;3745;LAS;MDW;WN;1676;MDW;BOS | LAKE KATHY | KS | US | 5633 | 130856163@KACHIPYTEL.COM |
| T6TEE8 | 11/23/2020 | OB | 11/23/2020 WN;4803;ATL;MCI;WN;4803;MCI;MDW | NEW ROBERT | OK | US | 63366 | 130860290@KACHIPYTEL.COM |
| T79KJ2 | 11/23/2020 | OB | 11/25/2020 WN;4283;MSP;BWI;WN;1799;BWI;BOS | THOMASBOROUGH | CT | US | 98033 | 130859850@KACHIPYTEL.COM |
| T8BR8Z | 11/23/2020 | OB | 11/23/2020 WN;3689;ATL;MDW;WN;4194;MDW;BUF | EAST SONYASIDE | CO | US | 94367 | 130865141@KACHIPYTEL.COM |
| T8WGS3 | 11/23/2020 | OB | 11/25/2020 WN;4769;PHL;ATL | EAST JOHNBERG | AR | US | 65637 | 130866226@KACHIPYTEL.COM |
| TA6X6K | 11/23/2020 | OB | 11/27/2020 WN;1034;ATL;TPA;WN;1063;TPA;MIA | LAKE ERICSHIRE | GA | US | 18766 | 130868815@KACHIPYTEL.COM |
| TA6X6K | 11/23/2020 | OB | 11/27/2020 WN;1034;ATL;TPA;WN;1063;TPA;MIA | LAKE ERICSHIRE | GA | US | 18766 | 130868815@KACHIPYTEL.COM |
| TADYGI | 11/23/2020 | OB | 11/23/2020 WN;1894;MSY;BWI;WN;3892;BWI;TPA | NOAHCHESTER | MA | US | 20570 | 130871224@KACHIPYTEL.COM |
| TBF2YF | 11/23/2020 | OB | 11/23/2020 WN;3689;ATL;MDW;WN;4194;MDW;BUF | WEST HERBERT | UT | US | 32449 | 130871510@KACHIPYTEL.COM |
| TBO8E4 | 11/23/2020 | OB | 11/23/2020 WN;1998;ATL;BWI | NEW MARK | UT | US | 65873 | 130871950@KACHIPYTEL.COM |
| TC37U6 | 11/23/2020 | OB | 11/26/2020 WN;4022;MDW;BWI;WN;1923;BWI;BOS | SOUTH ALLENPORT | MD | US | 84939 | 130871818@KACHIPYTEL.COM |
| TC66S6 | 11/23/2020 | OB | 11/30/2020 WN;4044;DCA;MDW | MARTINEZMOUTH | MO | US | 83928 | 130871818@KACHIPYTEL.COM |
| TEOJMO | 11/23/2020 | OB | 11/23/2020 WN;4063;PHX;MDW;WN;2899;MDW;MSP | STEVENSBURY | AK | US | 6269 | 130873171@KACHIPYTEL.COM |
| TESV8D | 11/23/2020 | OB | 12/1/2020 WN;1058;MIA;BWI;WN;220;BWI;CLE | GARRISONBERG | MS | US | 10280 | 130873457@KACHIPYTEL.COM |
| TETOLN | 11/23/2020 | OB | 12/1/2020 WN;1058;MIA;BWI;WN;220;BWI;CLE | ANTONIOSTAD | ME | US | 27068 | 130873259@KACHIPYTEL.COM |
| TI477P | 11/23/2020 | OB | 11/24/2020 WN;4456;AUS;BWI;WN;4466;BWI;MCO | MOTHHAARII | HIMACHAL PRADESH | IN | 69245 | 130874436@KACHIPYTEL.COM |
| TI88JV | 11/23/2020 | OB | 12/2/2020 WN;3189;PHL;MDW | JOESAARBERG | HIIUMAA | EE | 84909 | 130874832@KACHIPYTEL.COM |
| TJYQFF | 11/23/2020 | OB | 11/30/2020 WN;2072;ATL;STL;WN;3387;STL;MDW | BURKETOWN | ID | US | 84156 | 130875932@KACHIPYTEL.COM |
| TK8YFQ | 11/23/2020 | OB | 11/24/2020 WN;2549;BWI;PHX | DANIELBOROUGH | PA | US | 14270 | 130876108@KACHIPYTEL.COM |
| TMNJHX | 11/23/2020 | OB | 11/23/2020 WN;4601;ATL;BWI;WN;1766;BWI;BUF | CARTERBURGH | MA | US | 39952 | 130877307@KACHIPYTEL.COM |
| TNQS2L | 11/23/2020 | OB | 11/27/2020 WN;719;AUS;BWI;WN;685;BWI;IND | SOUTH ANDREA | IA | US | 12592 | 130877769@KACHIPYTEL.COM |
| TQC0JE | 11/23/2020 | OB | 11/23/2020 WN;1058;MIA;BWI;WN;4155;BWI;MCO | NEW MELVIN | NE | US | 24626 | 130879155@KACHIPYTEL.COM |
| TTIR5B | 11/23/2020 | OB | 11/25/2020 WN;1906;SLC;DEN;WN;1959;DEN;LAX | SOUTH JAMESBOROUGH | MI | US | 8166 | 130883247@KACHIPYTEL.COM |
| TUTIF2 | 11/23/2020 | OB | 11/23/2020 WN;3482;MIA;BWI;WN;4930;BWI;MCO | BRIANCHESTER | NE | US | 61424 | 130887130@KACHIPYTEL.COM |
| TUTIF2 | 11/23/2020 | OB | 11/23/2020 WN;3482;MIA;BWI;WN;4930;BWI;MCO | BRIANCHESTER | NE | US | 61424 | 130887130@KACHIPYTEL.COM |
| TUTIF2 | 11/23/2020 | OB | 11/23/2020 WN;3482;MIA;BWI;WN;4930;BWI;MCO | BRIANCHESTER | NE | US | 61424 | 130887130@KACHIPYTEL.COM |
| TUTIF2 | 11/23/2020 | OB | 11/23/2020 WN;3482;MIA;BWI;WN;4930;BWI;MCO | BRIANCHESTER | NE | US | 61424 | 130887130@KACHIPYTEL.COM |
| UBLTVT | 11/23/2020 | OB | 11/23/2020 WN;3482;MIA;BWI;WN;2086;BWI;MKE | SOUTH GINA | NY | US | 3647 | 130910923@KACHIPYTEL.COM |
| UD5657 | 11/23/2020 | OB | 11/23/2020 WN;3482;MIA;BWI;WN;2086;BWI;MKE | NORTH JUSTIN | AK | US | 70021 | 130911990@KACHIPYTEL.COM |
| UI0SFY | 11/23/2020 | OB | 12/21/2020 WN;1090;MSY;BWI;WN;142;BWI;MIA | ROBERTSHIRE | MT | US | 14406 | 130918095@KACHIPYTEL.COM |
| UN9ZFW | 11/23/2020 | OB | 11/23/2020 WN;2515;IND;DEN | EAST MARK | NH | US | 27824 | 130923969@KACHIPYTEL.COM |
| UPH2J7 | 11/23/2020 | OB | 11/27/2020 WN;1334;ATL;MCO;WN;1185;MCO;BUF | MEYERSFURT | NJ | US | 43502 | 130926708@KACHIPYTEL.COM |
| UPUF5S | 11/23/2020 | OB | 11/24/2020 WN;3689;ATL;MDW;WN;4194;MDW;BUF | MURRAYFURT | IN | US | 55573 | 130926895@KACHIPYTEL.COM |
| UV74AI | 11/23/2020 | OB | 11/23/2020 WN;332;MIA;BWI;WN;2464;BWI;PWM | BROWNBERG | VA | US | 9637 | 130933374@KACHIPYTEL.COM |
| U2QYE8 | 11/23/2020 | OB | 11/24/2020 WN;4336;OKC;PHX | NORTH SHERRYBURGH | OK | US | 13745 | 130937994@KACHIPYTEL.COM |
| V2HFMW | 11/23/2020 | OB | 11/30/2020 WN;4767;FLL;MDW;WN;2410;MDW;CLE | LAKE KRISTY | CO | US | 15285 | 130939413@KACHIPYTEL.COM |
| V6GGJ8 | 11/23/2020 | OB | 11/28/2020 WN;2144;LAX;STL;WN;1757;STL;MCO | CHERYLVIEW | AL | US | 78093 | 130943967@KACHIPYTEL.COM |
| V6MTIO | 11/23/2020 | OB | 12/8/2020 WN;2319;BOI;LAS;WN;3239;LAS;LAX | NORTH MARKMOUTH | ME | US | 1725 | 130943806@KACHIPYTEL.COM |
| V6TYNA | 11/23/2020 | OB | 12/11/2020 WN;2585;LAS;BOI;WN;4367;BOI;OAK | EAST ROBERT | KS | US | 61773 | 130943890@KACHIPYTEL.COM |
| V7MVDF | 11/23/2020 | OB | 11/25/2020 WN;1790;DCA;ATL;WN;4735;ATL;MCO | SALASSHIRE | WY | US | 28932 | 130945993@KACHIPYTEL.COM |
| V7MVDF | 11/23/2020 | OB | 11/25/2020 WN;1790;DCA;ATL;WN;4735;ATL;MCO | SALASSHIRE | WY | US | 28932 | 130945991@KACHIPYTEL.COM |
| V8RHKI | 11/23/2020 | OB | 11/24/2020 WN;3200;LAS;BWI;WN;1824;BWI;BOS | CAMERONFURT | LA | US | 43220 | 130946805@KACHIPYTEL.COM |
| VBLGXX | 11/23/2020 | OB | 11/25/2020 WN;4547;PHL;ATL;WN;6865;ATL;RSW | LAWRENCETOWN | AR | US | 68368 | 130950919@KACHIPYTEL.COM |
| VBWECC | 11/23/2020 | OB | 11/26/2020 WN;3804;LGA;STL;WN;4994;STL;MCO | WEST LAUREN | WI | US | 47091 | 130950985@KACHIPYTEL.COM |
| VCFU3K | 11/23/2020 | OB | 12/6/2020 WN;3804;LGA;STL;WN;4008;STL;RSW | LAKE FRANK | LA | US | 13196 | 130952043@KACHIPYTEL.COM |
| VEABY6 | 11/23/2020 | OB | 11/24/2020 WN;3776;PDX;PHX;WN;3810;PHX;ABQ | HURLEYVIEW | KY | US | 35206 | 130954043@KACHIPYTEL.COM |
| VETMAV | 11/23/2020 | OB | 11/28/2020 WN;734;MSY;TPA;WN;1063;TPA;MIA | HUGHESBURY | OK | US | 8651 | 130954923@KACHIPYTEL.COM |
| VETMAV | 11/23/2020 | OB | 11/28/2020 WN;734;MSY;TPA;WN;1063;TPA;MIA | HUGHESBURY | OK | US | 8651 | 130954923@KACHIPYTEL.COM |
| VFGOM7 | 11/23/2020 | OB | 11/25/2020 WN;4055;BUF;RSW;WN;1847;RSW;ATL | NEW JERRYLAND | NC | US | 75167 | 130955495@KACHIPYTEL.COM |
| VKE3VX | 11/23/2020 | OB | 11/26/2020 WN;2531;LAS;BWI;WN;3984;BWI;FLL | HUNTERBURY | VA | US | 89948 | 130960544@KACHIPYTEL.COM |
| VNV3L5 | 11/23/2020 | OB | 12/29/2020 WN;6272;AUS;ATL | LAKE ANDREWFORT | IL | US | 1478 | 130963327@KACHIPYTEL.COM |
| VQHIC8 | 11/23/2020 | OB | 11/24/2020 WN;1846;SAT;DEN;WN;4881;DEN;OAK | NEW SCOTTPORT | MS | US | 55727 | 130965483@KACHIPYTEL.COM |
| VRODZH | 11/23/2020 | OB | 11/26/2020 WN;4547;PHL;ATL;WN;6865;ATL;RSW | EAST LISASTAD | NJ | US | 14821 | 130966737@KACHIPYTEL.COM |
| VT52EV | 11/23/2020 | OB | 11/27/2020 WN;135;LGA;ATL;WN;379;ATL;RSW | LAKE JAMESLAND | NC | US | 79449 | 130967254@KACHIPYTEL.COM |
| VT52EV | 11/23/2020 | OB | 11/27/2020 WN;135;LGA;ATL;WN;379;ATL;RSW | LAKE JAMESLAND | NC | US | 79449 | 130967254@KACHIPYTEL.COM |
| VTLQSE | 11/23/2020 | OB | 11/27/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | NORTH ADAMTON | CO | US | 3855 | 130967683@KACHIPYTEL.COM |
| VTP369 | 11/23/2020 | OB | 11/25/2020 WN;1998;ATL;BWI;WN;2266;BWI;ROC | MATHEWBURGH | TN | US | 56952 | 130967870@KACHIPYTEL.COM |
| VTP369 | 11/23/2020 | OB | 11/25/2020 WN;1998;ATL;BWI;WN;2266;BWI;ROC | MATHEWBURGH | TN | US | 56952 | 130967870@KACHIPYTEL.COM |
| VTP369 | 11/23/2020 | OB | 11/25/2020 WN;1998;ATL;BWI;WN;2266;BWI;ROC | MATHEWBURGH | TN | US | 56952 | 130967870@KACHIPYTEL.COM |
| VTP369 | 11/23/2020 | OB | 11/25/2020 WN;1998;ATL;BWI;WN;2266;BWI;ROC | MATHEWBURGH | TN | US | 56952 | 130967870@KACHIPYTEL.COM |
| J2E4SP | 11/24/2020 | OB | 11/28/2020 WN;2269;ATL;MCO;WN;192;MCO;BUF | LINDSEYBURGH | NJ | US | 81896 | 130991333@KACHIPYTEL.COM |
| JJADIN | 11/24/2020 | OB | 11/24/2020 WN;6516;LAX;BWI | WEST MICHAELTON | MT | US | 96100 | 131006601@KACHIPYTEL.COM |
| JJADIN | 11/24/2020 | OB | 11/25/2020 WN;1833;BWI;FLL | WEST MICHAELTON | MT | US | 96100 | 131006601@KACHIPYTEL.COM |
| JJX9YY | 11/24/2020 | OB | 11/30/2020 WN;3726;PHL;ATL | MICHAELBURGH | NY | US | 52810 | 131007734@KACHIPYTEL.COM |
| JR8KPE | 11/24/2020 | OB | 11/28/2020 WN;1965;MDW;AUS | NEW MICHEAL | CO | US | 17555 | 131015643@KACHIPYTEL.COM |
| JT5KYE | 11/24/2020 | OB | 11/27/2020 WN;6632;MDW;AUS;WN;348;AUS;DAL | JOSEPHCHESTER | DE | US | 9806 | 131018459@KACHIPYTEL.COM |
| JT9S2P | 11/24/2020 | OB | 11/28/2020 WN;2436;SMF;MDW;WN;878;MDW;MCO | NORTH BRANDONVIEW | NC | US | 59163 | 131018305@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JYQ9TT | 11/24/2020 OB | 11/25/2020 WN;1998;ATL;BWI;WN;2266;BWI;ROC | GUZMANPORT | AZ | US | 43029 13102432@KACHIPYTEL.COM |
| JZAUUU | 11/24/2020 OB | 12/1/2020 WN;675;ATL;LAS;WN;1549;LAS;LAX | LAKE PAMELA | OK | US | 5376 131025081@KACHIPYTEL.COM |
| JZAUUU | 11/24/2020 OB | 12/1/2020 WN;675;ATL;LAS;WN;1549;LAS;LAX | LAKE PAMELA | OK | US | 5376 131025081@KACHIPYTEL.COM |
| K3LZH5 | 11/24/2020 OB | 12/4/2020 WN;2634;PHX;DEN | HOLLYSIDE | NM | US | 64631 131029382@KACHIPYTEL.COM |
| K5SXXN | 11/24/2020 OB | 11/25/2020 WN;3843;AUS;ATL;WN;2726;ATL;IND | TAMMYFORT | NC | US | 96423 131031681@KACHIPYTEL.COM |
| K5IENC | 11/24/2020 OB | 11/26/2020 WN;244;BOS;BWI;WN;2180;BWI;MDW | LISALAND | IA | US | 55768 131032297@KACHIPYTEL.COM |
| K7EF4A | 11/24/2020 OB | 11/27/2020 WN;531;BUR;BNA;WN;1111;BNA;FLL | AMANDAVIEW | WV | US | 44077 131034431@KACHIPYTEL.COM |
| K7EF4A | 11/24/2020 OB | 11/27/2020 WN;531;BUR;BNA;WN;1111;BNA;FLL | AMANDAVIEW | WV | US | 44077 131034431@KACHIPYTEL.COM |
| K7JH3Q | 11/24/2020 OB | 12/6/2020 WN;3294;MIA;BWI;WN;3604;BWI;RDU | NEW JESUS | WA | US | 32097 131034783@KACHIPYTEL.COM |
| K9JKOW | 11/24/2020 OB | 11/25/2020 WN;455;ATL;LGA | SAN VICTOR LOS ALTOS | YUCATAN | MX | 79673 131037346@KACHIPYTEL.COM |
| K9JKOW | 11/24/2020 OB | 11/25/2020 WN;455;ATL;LGA | SAN VICTOR LOS ALTOS | YUCATAN | MX | 79673 131037346@KACHIPYTEL.COM |
| KG8PBP | 11/24/2020 OB | 11/27/2020 WN;1177;OMA;STL;WN;1162;STL;DEN | BRENDACHESTER | OK | US | 21692 131041130@KACHIPYTEL.COM |
| KE5DBI | 11/24/2020 OB | 11/29/2020 WN;1739;SAN;SMF;WN;4959;SMF;PDX | SHEPHERDSIDE | NH | US | 43353 131044089@KACHIPYTEL.COM |
| KE8XD5 | 11/24/2020 OB | 11/25/2020 WN;4884;ATL;BWI;WN;2093;BWI;ROC | SALASSTAD | MI | US | 4752 131046650@KACHIPYTEL.COM |
| KFCUWE | 11/24/2020 OB | 11/25/2020 WN;3068;LGA;ATL;WN;4735;ATL;MCO | CATHYBURGH | DE | US | 96553 131046058@KACHIPYTEL.COM |
| KFCUWE | 11/24/2020 OB | 11/25/2020 WN;3068;LGA;ATL;WN;4735;ATL;MCO | CATHYBURGH | DE | US | 96553 131046058@KACHIPYTEL.COM |
| KFNBZ3 | 11/24/2020 OB | 11/25/2020 WN;3843;AUS;ATL;WN;2726;ATL;IND | HELENSIDE | IL | US | 24570 131045717@KACHIPYTEL.COM |
| KFPZXD | 11/24/2020 OB | 11/30/2020 WN;1998;ATL;BWI;WN;4229;BWI;MIA | NEW EMILYBOROUGH | WV | US | 40648 131045761@KACHIPYTEL.COM |
| KG4KOQ | 11/24/2020 OB | 11/27/2020 WN;849;LGA;BNA;WN;831;BNA;ATL | SOUTH ROBERTFURT | FL | US | 65494 131046168@KACHIPYTEL.COM |
| KGNMUM | 11/24/2020 OB | 11/25/2020 WN;3391;ATL;MCO;WN;2076;MCO;BUF | ANSANSI | DAEJEON GWANGYEOGSI | KR | 15452 131047400@KACHIPYTEL.COM |
| KHL7SA | 11/24/2020 OB | 11/26/2020 WN;3422;LGA;DEN;WN;2587;DEN;RNO | TIMOTHYVILLE | OH | US | 74263 131048247@KACHIPYTEL.COM |
| KJPTOW | 11/24/2020 OB | 12/5/2020 WN;2798;LAX;DEN;WN;5133;DEN;BOI | SOUTH MICHAEL | RI | US | 6296 131050238@KACHIPYTEL.COM |
| KJPTOW | 11/24/2020 OB | 12/5/2020 WN;2798;LAX;DEN;WN;5133;DEN;BOI | SOUTH MICHAEL | RI | US | 6296 131050238@KACHIPYTEL.COM |
| KKIJFF | 11/24/2020 OB | 12/31/2020 WN;6748;OAK;HOU | NORTH EDWARD | WY | US | 46156 131050744@KACHIPYTEL.COM |
| KKYU3 | 11/24/2020 OB | 11/29/2020 WN;1744;DTW;PHX;WN;1620;PHX;LAS | SOUTH SYDNEYTOWN | KS | US | 85372 131051580@KACHIPYTEL.COM |
| KLRLOB | 11/24/2020 OB | 11/26/2020 WN;4246;FLL;BNA;WN;3587;BNA;MKE | PORT ANGELA | WI | US | 8453 131052878@KACHIPYTEL.COM |
| KM34IA | 11/24/2020 OB | 12/4/2020 WN;430;ATL;PHX;WN;3972;PHX;LAX | KELLYTOWN | WA | US | 92269 131052471@KACHIPYTEL.COM |
| KM34IA | 11/24/2020 OB | 12/4/2020 WN;430;ATL;PHX;WN;3972;PHX;LAX | KELLYTOWN | WA | US | 92269 131052471@KACHIPYTEL.COM |
| KM42V4 | 11/24/2020 OB | 12/6/2020 WN;1782;PHX;ATL;WN;2707;ATL;LGA | BRANDONBURGH | MT | US | 95471 131052471@KACHIPYTEL.COM |
| KM42V4 | 11/24/2020 OB | 12/6/2020 WN;1782;PHX;ATL;WN;2707;ATL;LGA | BRANDONBURGH | MT | US | 95471 131052471@KACHIPYTEL.COM |
| KOVH6B | 11/24/2020 OB | 11/27/2020 WN;156;LGA;ATL | SNOWVILLE | OR | US | 57421 131055628@KACHIPYTEL.COM |
| KPCFPX | 11/24/2020 OB | 11/27/2020 WN;1054;MCO;ATL;WN;3360;ATL;LGA | MACDONALDLAND | AK | US | 99448 131056662@KACHIPYTEL.COM |
| KS2R2O | 11/24/2020 OB | 11/26/2020 WN;3075;MIA;BWI;WN;3160;BWI;MCO | SOUTH CYNTHIA | AK | US | 46101 131057872@KACHIPYTEL.COM |
| KS5UJP | 11/24/2020 OB | 12/2/2020 WN;430;ATL;PHX;WN;3972;PHX;LAX | BRENTFURT | SC | US | 74577 131058741@KACHIPYTEL.COM |
| KS5UJP | 11/24/2020 OB | 12/2/2020 WN;430;ATL;PHX;WN;3972;PHX;LAX | BRENTFURT | SC | US | 74577 131058741@KACHIPYTEL.COM |
| KTXIMA | 11/24/2020 OB | 11/27/2020 WN;610;PDX;OAK;WN;152;OAK;BOI | PAMELATOWN | WY | US | 18838 131059126@KACHIPYTEL.COM |
| KTXIMA | 11/24/2020 OB | 11/27/2020 WN;610;PDX;OAK;WN;152;OAK;BOI | PAMELATOWN | WY | US | 18838 131059126@KACHIPYTEL.COM |
| VUYX6V | 11/24/2020 OB | 11/30/2020 WN;2123;AUS;ATL | WEST KENNETHVILLE | SC | US | 16512 130968299@KACHIPYTEL.COM |
| W2AIAZ | 11/24/2020 OB | 11/28/2020 WN;2094;ATL;MDW;WN;2436;MDW;BUF | EAST MAKAYLA | KS | US | 80644 130971346@KACHIPYTEL.COM |
| W46GMX | 11/24/2020 OB | 11/27/2020 WN;156;LGA;ATL | PORT SETH | AK | US | 74048 130972072@KACHIPYTEL.COM |
| W5KWCI | 11/24/2020 OB | 11/25/2020 WN;3835;LAX;SAT;WN;1749;SAT;MCO | NORTH MICHELLE | HI | US | 29411 130973084@KACHIPYTEL.COM |
| W5ZYN6 | 11/24/2020 OB | 11/26/2020 WN;205;1;ATL;MDW;WN;3306;MDW;MIA | PORT REBECCABURGH | IN | US | 4356 130973326@KACHIPYTEL.COM |
| W6OAWT | 11/24/2020 OB | 12/1/2020 WN;293;AUS;TPA;WN;1065;TPA;MIA | ANTRGT | PUDUCHERRY | IN | 12843 130973810@KACHIPYTEL.COM |
| W7RQR5 | 11/24/2020 OB | 11/30/2020 WN;4148;ATL;MCI;WN;4152;MCI;MDW | TRANSTAD | TN | US | 18487 130974261@KACHIPYTEL.COM |
| W8H48M | 11/24/2020 OB | 11/25/2020 WN;3994;MCI;TPA | RONALDCHESTER | OR | US | 90946 130974261@KACHIPYTEL.COM |
| W8YAOZ | 11/24/2020 OB | 11/30/2020 WN;4601;ATL;BWI | TAYLORFURT | OH | US | 24810 130976175@KACHIPYTEL.COM |
| W8YAOZ | 11/24/2020 OB | 12/1/2020 WN;395;BWI;ROC | TAYLORFURT | OH | US | 24810 130976175@KACHIPYTEL.COM |
| WC7BGA | 11/24/2020 OB | 11/30/2020 WN;4148;ATL;MCI;WN;4152;MCI;MDW | SHERMANBOROUGH | VA | US | 88848 130974943@KACHIPYTEL.COM |
| WEAXPK | 11/24/2020 OB | 11/25/2020 WN;2431;SAN;BWI;WN;2445;BWI;FLL | EAST TIMOTHY | ME | US | 20985 130977682@KACHIPYTEL.COM |
| WGAIJL | 11/24/2020 OB | 11/27/2020 WN;225;MCO;BNA | EAST STEPHEN | MN | US | 1519 130978958@KACHIPYTEL.COM |
| WH9KNA | 11/24/2020 OB | 11/24/2020 WN;2300;LAS;BWI;WN;1824;BWI;BOS | HAYNESPORT | DE | US | 85247 130979189@KACHIPYTEL.COM |
| WTKTEG | 11/24/2020 OB | 11/26/2020 WN;1377;MDW;OAK;WN;5078;OAK;LAX | JOHNCHESTER | IA | US | 65348 130985745@KACHIPYTEL.COM |
| WVGMTD | 11/24/2020 OB | 12/3/2020 WN;2247;CLT;BWI | NEW JOSEPHBOROUGH | FL | US | 22377 130987120@KACHIPYTEL.COM |
| WVKLHM | 11/24/2020 OB | 11/24/2020 WN;6936;LAS;MDW;WN;2049;MDW;BOS | SINGHSIDE | IL | US | 66685 130987406@KACHIPYTEL.COM |
| KXRCHT | 11/25/2020 OB | 11/28/2020 WN;667;MCO;ATL;WN;2108;ATL;LGA | KRAMERMOUTH | NV | US | 75591 131061964@KACHIPYTEL.COM |
| KZ3SGE | 11/25/2020 OB | 11/26/2020 WN;6933;ATL;MDW;WN;1941;MDW;BUF | PORT GINA | WA | US | 38474 131062316@KACHIPYTEL.COM |
| KZWF4D | 11/25/2020 OB | 12/15/2020 WN;2510;MDW;LAX | MARCIATOWN | MT | US | 78483 131063108@KACHIPYTEL.COM |
| L4626T | 11/25/2020 OB | 1/8/2021 WN;2846;RNO;DEN | FLYNNCHESTER | MO | US | 30215 131064054@KACHIPYTEL.COM |
| L4626T | 11/25/2020 OB | 1/8/2021 WN;2846;RNO;DEN | FLYNNCHESTER | MO | US | 30215 131064054@KACHIPYTEL.COM |
| L4626T | 11/25/2020 OB | 1/8/2021 WN;2846;RNO;DEN | FLYNNCHESTER | MO | US | 30215 131064054@KACHIPYTEL.COM |
| L5M539 | 11/25/2020 OB | 11/25/2020 WN;6934;DCA;ATL;WN;2096;ATL;MCO | HERNANDEZBURGH | FL | US | 60245 131065176@KACHIPYTEL.COM |
| L698SF | 11/25/2020 OB | 11/25/2020 WN;2932;DCA;BNA;WN;5056;BNA;FLL | PORT SEAN | SD | US | 48220 131065264@KACHIPYTEL.COM |
| L6YEIY | 11/25/2020 OB | 11/27/2020 WN;820;LAX;BNA;WN;302;BNA;MCO | NEW KRISTAFORT | NY | US | 15531 131065847@KACHIPYTEL.COM |
| L9GNBZ | 11/25/2020 OB | 11/25/2020 WN;152;ORD;ATL | WEST JILLSHIRE | OK | US | 40553 131067233@KACHIPYTEL.COM |
| L9IUHI | 11/25/2020 OB | 12/1/2020 WN;527;DEN;TPA;WN;1063;TPA;MIA | PORT ASHLEYFORT | VA | US | 92384 131067453@KACHIPYTEL.COM |
| L9P9PN | 11/25/2020 OB | 12/5/2020 WN;1975;TPA;BWI;WN;63;BWI;BOS | VALERIEVILLE | OH | US | 2630 131067134@KACHIPYTEL.COM |
| LB45UE | 11/25/2020 OB | 11/30/2020 WN;1058;MIA;BWI | HENDERSONMOUTH | RI | US | 67219 131068256@KACHIPYTEL.COM |
| LB45UE | 11/25/2020 OB | 12/2/2020 WN;3302;BWI;CLE | HENDERSONMOUTH | RI | US | 67219 131068256@KACHIPYTEL.COM |
| LBEUS8 | 11/25/2020 OB | 11/25/2020 WN;2505;ATL;RSW;WN;4822;RSW;MCO | COLLINSBOROUGH | NH | US | 81145 131068707@KACHIPYTEL.COM |
| LESOZJ | 11/25/2020 OB | 11/25/2020 WN;4394;MDW;BNA;WN;3133;BNA;BOS | LAKE CHRISTINA | SC | US | 5709 131070863@KACHIPYTEL.COM |
| LFBDN4 | 11/25/2020 OB | 11/25/2020 WN;1894;LAX;MSY;WN;4270;MSY;FLL | LAKE ROBERT | HI | US | 55556 131071094@KACHIPYTEL.COM |
| LFBDN4 | 11/25/2020 OB | 11/25/2020 WN;1894;LAX;MSY;WN;4270;MSY;FLL | LAKE ROBERT | HI | US | 55556 131071094@KACHIPYTEL.COM |
| LFZSVH | 11/25/2020 OB | 11/29/2020 WN;1697;BOS;BWI;WN;2190;BWI;BUF | GOYANGSI | GANGWEONDO | KR | 11741 131071688@KACHIPYTEL.COM |
| LGYNTP | 11/25/2020 OB | 11/27/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | EAST ROBERT | VT | US | 35092 131072051@KACHIPYTEL.COM |
| LGYNTP | 11/25/2020 OB | 11/27/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | EAST ROBERT | VT | US | 35092 131072051@KACHIPYTEL.COM |
| LHGVZC | 11/25/2020 OB | 11/25/2020 WN;3822;MDW;BWI | HOUSEFORT | NM | US | 46951 131072172@KACHIPYTEL.COM |
| LHRLF9 | 11/25/2020 OB | 11/28/2020 WN;2159;LAX;SAT;WN;1774;SAT;MCO | WEST AARON | DUMYAT | EG | 8273 131072491@KACHIPYTEL.COM |
| LIJQZV | 11/25/2020 OB | 12/6/2020 WN;3276;LAX;BNA;WN;2522;BNA;MCO | ALYSSACHESTER | HI | US | 84058 131072766@KACHIPYTEL.COM |
| LKHPE8 | 11/25/2020 OB | 11/27/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | LISASTAD | AZ | US | 13231 131073855@KACHIPYTEL.COM |
| LM6H7X | 11/25/2020 OB | 12/4/2020 WN;3343;LGA;ATL;WN;3490;ATL;RSW | EAST ALLISON | WY | US | 9940 131074636@KACHIPYTEL.COM |
| LNWEFI | 11/25/2020 OB | 12/6/2020 WN;2673;BDL;BWI;WN;102;BWI;MIA | SOUTH ASHLEYCHESTER | CT | US | 88328 131075637@KACHIPYTEL.COM |
| LNZ3K2 | 11/25/2020 OB | 11/25/2020 WN;4455;ATL;LGA | WALLTOWN | UT | US | 17603 131075890@KACHIPYTEL.COM |
| LQ4VSR | 11/25/2020 OB | 11/25/2020 WN;1857;ATL;PHX;WN;2441;PHX;LAX | CHRISTOPHERTOWN | NM | US | 21846 131077078@KACHIPYTEL.COM |
| LQPSHP | 11/25/2020 OB | 11/25/2020 WN;4175;SLC;SAN;WN;4946;SAN;LAS | AMBERLAND | WV | US | 46482 131077298@KACHIPYTEL.COM |
| LTSAGC | 11/25/2020 OB | 12/7/2020 WN;5034;MDW;BWI;WN;102;BWI;MIA | PECKTON | SD | US | 66312 131078212@KACHIPYTEL.COM |
| LTZ9PA | 11/25/2020 OB | 12/5/2020 WN;3594;BWI;MDW | EAST APRIL | UT | US | 3575 131079509@KACHIPYTEL.COM |
| LVFWOV | 11/25/2020 OB | 11/28/2020 WN;1621;MCO;BNA;WN;914;BNA;LGA | EAST JASONBOROUGH | NJ | US | 51790 131080323@KACHIPYTEL.COM |
| LX749Y | 11/25/2020 OB | 11/26/2020 WN;3348;LGA;ATL;WN;3082;ATL;MCO | NEW VALERIE | DE | US | 66745 131081797@KACHIPYTEL.COM |
| MHEVNZ | 11/25/2020 OB | 11/26/2020 WN;6959;ATL;MDW;WN;1941;MDW;BUF | NEW BRANDONTON | WY | US | 24758 131100574@KACHIPYTEL.COM |
| MN975R | 11/25/2020 OB | 11/26/2020 WN;2003;ATL;BWI;WN;2016;BWI;BUF | EAST JENNIFER | KS | US | 82183 131107141@KACHIPYTEL.COM |
| MQ7DSI | 11/25/2020 OB | 11/26/2020 WN;2003;ATL;BWI;WN;2016;BWI;BUF | DANIELLETON | GA | US | 19498 131110683@KACHIPYTEL.COM |
| MQU7HS | 11/25/2020 OB | 12/2/2020 WN;2247;CLT;BWI;WN;3195;BWI;MCO | MARKTON | OK | US | 56781 131110138@KACHIPYTEL.COM |
| MRNJ4O | 11/25/2020 OB | 12/2/2020 WN;3540;IND;RSW;WN;4012;RSW;BWI | MONICAFORT | SC | US | 62079 131112432@KACHIPYTEL.COM |
| MSZ4EQ | 11/25/2020 OB | 11/26/2020 WN;6933;ATL;MDW;WN;1941;MDW;BUF | LAKE SCOTTBURY | UT | US | 68033 131137748@KACHIPYTEL.COM |
| MVLOHE | 11/25/2020 OB | 11/25/2020 WN;4531;ATL;MDW;WN;3018;MDW;BUF | PORT KRISTIVILLE | KS | US | 97838 131117151@KACHIPYTEL.COM |
| MVLOHE | 11/25/2020 OB | 11/25/2020 WN;4531;ATL;MDW;WN;3018;MDW;BUF | PORT KRISTIVILLE | KS | US | 97838 131117151@KACHIPYTEL.COM |
| MW7SBY | 11/25/2020 OB | 12/18/2020 WN;6879;GEG;DEN;WN;926;DEN;SMF | JENNIFERBURGH | NM | US | 39818 131117976@KACHIPYTEL.COM |
| MXXCV5 | 11/25/2020 OB | 11/26/2020 WN;6959;ATL;MDW;WN;1941;MDW;BUF | LAKE MARK | UT | US | 84877 131120341@KACHIPYTEL.COM |
| N5TFJ6 | 11/25/2020 OB | 11/30/2020 WN;1998;ATL;BWI;WN;4229;BWI;MIA | LAKE CAROLYN | SC | US | 65399 131127436@KACHIPYTEL.COM |
| NCGJ2P | 11/25/2020 OB | 12/13/2020 WN;3435;HOU;OAK;WN;2959;OAK;ONT | KELLERMOUTH | VT | US | 63182 131137160@KACHIPYTEL.COM |
| NCGJ2P | 11/25/2020 OB | 12/13/2020 WN;3435;HOU;OAK;WN;2959;OAK;ONT | KELLERMOUTH | VT | US | 63182 131137160@KACHIPYTEL.COM |
| NCGJ2P | 11/25/2020 OB | 12/13/2020 WN;3435;HOU;OAK;WN;2959;OAK;ONT | KELLERMOUTH | VT | US | 63182 131137160@KACHIPYTEL.COM |
| NCRFHO | 11/25/2020 OB | 12/8/2020 WN;4756;OAK;HOU;WN;2356;HOU;MDW | PORT RONALDFORT | MT | US | 35445 131171600@KACHIPYTEL.COM |
| NCRFHO | 11/25/2020 OB | 12/8/2020 WN;4756;OAK;HOU;WN;2356;HOU;MDW | PORT RONALDFORT | MT | US | 35445 131171600@KACHIPYTEL.COM |
| NCRFHO | 11/25/2020 OB | 12/8/2020 WN;4756;OAK;HOU;WN;2356;HOU;MDW | PORT RONALDFORT | MT | US | 35445 131171600@KACHIPYTEL.COM |
| NG2RVV | 11/25/2020 OB | 11/29/2020 WN;1875;MKE;TPA;WN;1061;TPA;MIA | WEST PAIGELAND | WA | US | 73715 131140889@KACHIPYTEL.COM |
| NJN7XH | 11/25/2020 OB | 11/26/2020 WN;6959;ATL;MDW;WN;1941;MDW;BUF | WATTSMOUTH | MN | US | 76313 131142526@KACHIPYTEL.COM |
| NJTPOH | 11/25/2020 OB | 11/28/2020 WN;1965;MDW;AUS;WN;1928;AUS;DAL | EAST WILLIAM | MO | US | 11832 131145544@KACHIPYTEL.COM |
| NMPT8Y | 11/25/2020 OB | 3/4/2021 WN;3368;ATL;HOU | NORTH CALVINBURY | AK | US | 89531 131149205@KACHIPYTEL.COM |

| Call | Date | Detail | City | State | Country | ID | Email |
|---|---|---|---|---|---|---|---|
| NMUI5O | 11/25/2020 OB | 3/8/2021 WN;1015;SAT;ATL;WN;2079;ATL;MSY | BENSONVIEW | IA | US | 8092 | 131149205@KACHIPYTEL.COM |
| NO94AL | 11/25/2020 OB | 12/4/2020 WN;2046;ATL;HOU | MYERSSHIRE | RI | US | 70182 | 131520910@KACHIPYTEL.COM |
| NPV67 | 11/25/2020 OB | 11/26/2020 WN;6959;ATL;MDW;WN;1941;MDW;BUF | ROBBINSBOROUGH | RI | US | 70005 | 131523844@KACHIPYTEL.COM |
| NSEPVR | 11/25/2020 OB | 12/1/2020 WN;621;BNA;MDW;WN;1011;MDW;MIA | MIABOROUGH | KY | US | 91688 | 131154430@KACHIPYTEL.COM |
| NX3FFZ | 11/26/2020 OB | 11/26/2020 WN;2003;ATL;BWI;WN;2016;BWI;BUF | LAKE JOHNTON | FL | US | 74376 | 131158126@KACHIPYTEL.COM |
| NYUMB4 | 11/26/2020 OB | 11/26/2020 WN;6369;IND;ATL;WN;4743;ATL;AUS | BREWERVIEW | IA | US | 1101 | 131592559@KACHIPYTEL.COM |
| NZOD84 | 11/26/2020 OB | 11/28/2020 WN;1965;MDW;AUS;WN;708;AUS;CUN | EAST JONATHAN | FL | US | 22936 | 131159446@KACHIPYTEL.COM |
| NZS7K5 | 11/26/2020 OB | 11/26/2020 WN;3348;LGA;ATL;WN;3082;ATL;MCO | EAST DYMH | HAIL | SA | 29301 | 131159688@KACHIPYTEL.COM |
| O2RI4B | 11/26/2020 OB | 12/22/2020 WN;805;RSW;ATL;WN;3360;ATL;LGA | POTTERCHESTER | LA | US | 83150 | 131160238@KACHIPYTEL.COM |
| O8GGXE | 11/26/2020 OB | 12/18/2020 WN;1505;OKC;LAS;WN;1122;LAS;STL | SOUTH JOHNBERG | MT | US | 45534 | 131163373@KACHIPYTEL.COM |
| OCDU84 | 11/26/2020 OB | 11/26/2020 WN;4969;ATL;DCA;WN;4971;DCA;BNA | SOUTH BRETT | NY | US | 11726 | 131165243@KACHIPYTEL.COM |
| OD3WY2 | 11/26/2020 OB | 11/26/2020 WN;4487;BUF;MDW;WN;2987;MDW;ATL | CABRERAMOUTH | CA | US | 9822 | 131165540@KACHIPYTEL.COM |
| ODUKTD | 11/26/2020 OB | 11/26/2020 WN;3236;SAT;DEN;WN;569;DEN;OAK | TRIBENI | DELHI | IN | 93225 | 131165793@KACHIPYTEL.COM |
| OFAKNX | 11/26/2020 OB | 11/28/2020 WN;2367;RIC;ATL;WN;1237;ATL;FLL | SHANNONFORT | NH | US | 59442 | 131166486@KACHIPYTEL.COM |
| OFPA53 | 11/26/2020 OB | 11/28/2020 WN;2367;RIC;ATL;WN;1237;ATL;FLL | SOUTH CHARLESBURGH | OH | US | 95634 | 131166541@KACHIPYTEL.COM |
| OGHZGB | 11/26/2020 OB | 12/2/2020 WN;2288;MSY;BNA;WN;4766;BNA;PHL | BROWNBERG | ME | US | 83658 | 131167520@KACHIPYTEL.COM |
| OGHZGB | 11/26/2020 OB | 12/2/2020 WN;2288;MSY;BNA;WN;4766;BNA;PHL | BROWNBERG | ME | US | 83658 | 131167520@KACHIPYTEL.COM |
| OGI6F9 | 11/26/2020 OB | 12/7/2020 WN;430;ATL;PHX;WN;3972;PHX;LAX | JENNIFERFURT | NY | US | 96907 | 131174322@KACHIPYTEL.COM |
| OGI6F9 | 11/26/2020 OB | 12/7/2020 WN;430;ATL;PHX;WN;3972;PHX;LAX | JENNIFERFURT | NY | US | 96907 | 131167432@KACHIPYTEL.COM |
| ONXEXO | 11/26/2020 OB | 11/26/2020 WN;1990;ATL;BWI;WN;3502;BWI;ROC | NEW KYLEPORT | MA | US | 92455 | 131171843@KACHIPYTEL.COM |
| ONXEXO | 11/26/2020 OB | 11/26/2020 WN;1990;ATL;BWI;WN;3502;BWI;ROC | NEW KYLEPORT | MA | US | 92455 | 131171843@KACHIPYTEL.COM |
| ONXEXO | 11/26/2020 OB | 11/26/2020 WN;1990;ATL;BWI;WN;3502;BWI;ROC | NEW KYLEPORT | MA | US | 92455 | 131171843@KACHIPYTEL.COM |
| ONXEXO | 11/26/2020 OB | 11/26/2020 WN;1990;ATL;BWI;WN;3502;BWI;ROC | NEW KYLEPORT | MA | US | 92455 | 131171843@KACHIPYTEL.COM |
| OR84DR | 11/26/2020 OB | 11/26/2020 WN;1990;ATL;BWI;WN;2728;BWI;BUF | SAMANTHAVILLE | NV | US | 47896 | 131174076@KACHIPYTEL.COM |
| OR84DR | 11/26/2020 OB | 11/26/2020 WN;1990;ATL;BWI;WN;2728;BWI;BUF | SAMANTHAVILLE | NV | US | 47896 | 131174076@KACHIPYTEL.COM |
| ORUK6D | 11/26/2020 OB | 11/27/2020 WN;1433;PDX;PHX;WN;508;PHX;MCI | EAST GILBERT | ND | US | 48173 | 131174417@KACHIPYTEL.COM |
| PETSRN | 11/26/2020 OB | 11/28/2020 WN;4354;CLE;BWI;WN;560;BWI;BOS | JAMESVIEW | KY | US | 98956 | 131193953@KACHIPYTEL.COM |
| PJO48Z | 11/26/2020 OB | 11/26/2020 WN;2016;ATL;BWI;WN;2823;BWI;ROC | LAKE MARGARETPORT | VT | US | 40668 | 131199574@KACHIPYTEL.COM |
| PP4AVC | 11/26/2020 OB | 12/11/2020 WN;2461;RSW;ATL | CRAWFORDBURGH | MD | US | 22752 | 131205239@KACHIPYTEL.COM |
| PSEOCG | 11/26/2020 OB | 12/10/2020 WN;2855;PDX;LAS | STEPHENVILLE | HI | US | 11154 | 131209001@KACHIPYTEL.COM |
| PT7Q8A | 11/26/2020 OB | 12/25/2020 WN;2234;LAX;STL;WN;4099;STL;ATL | EAST JOSE | WA | US | 45404 | 131209529@KACHIPYTEL.COM |
| PXWMGZ | 11/26/2020 OB | 11/26/2020 WN;4608;LAX;OAK;WN;4321;OAK;SLC | LAKE JACOB | MI | US | 12345 | 131216063@KACHIPYTEL.COM |
| PZ5SAI | 11/26/2020 OB | 11/26/2020 WN;535;CVG;DEN;WN;2606;DEN;PHX | VIEJA BRASIL | BAJA CALIFORNIA | MX | 15171 | 131216866@KACHIPYTEL.COM |
| PZ5SAI | 11/26/2020 OB | 11/26/2020 WN;535;CVG;DEN;WN;2606;DEN;PHX | VIEJA BRASIL | BAJA CALIFORNIA | MX | 15171 | 131216866@KACHIPYTEL.COM |
| Q8GHUG | 11/26/2020 OB | 12/4/2020 WN;3343;LGA;ATL;WN;3490;ATL;RSW | PORT LOGANVIEW | MO | US | 7943 | 132261117@KACHIPYTEL.COM |
| Q9R5UR | 11/26/2020 OB | 12/6/2020 WN;2016;ATL;BWI;WN;102;BWI;MIA | LAKE KENNETH | NY | US | 64746 | 131227932@KACHIPYTEL.COM |
| QC6DKG | 11/26/2020 OB | 11/30/2020 WN;4884;ATL;BWI | EAST DANIELBERG | ND | US | 87374 | 131231221@KACHIPYTEL.COM |
| QHV9ZO | 11/26/2020 OB | 11/27/2020 WN;1301;PHX;ATL;WN;2079;ATL;MSY | AMYTON | CT | US | 47281 | 131238085@KACHIPYTEL.COM |
| QLIZSR | 11/26/2020 OB | 11/29/2020 WN;3892;CVG;BWI | TRANMOUTH | MO | US | 91361 | 131241528@KACHIPYTEL.COM |
| QM457H | 11/26/2020 OB | 11/29/2020 WN;2715;ATL;STL;WN;3730;STL;DTW | LELYSTAD | SINT EUSTATIUS | NL | 80012 | 131241803@KACHIPYTEL.COM |
| QPMQV9 | 11/26/2020 OB | 12/1/2020 WN;143;ATL;MDW;WN;2435;MDW;BDL | NORTH KIMBERLY | MN | US | 30692 | 131245136@KACHIPYTEL.COM |
| QSOOOS | 11/26/2020 OB | 11/27/2020 WN;516;SMF;HOU;WN;1802;HOU;MCO | NEW MICHAELPORT | IL | US | 94807 | 131247006@KACHIPYTEL.COM |
| QTJYQM | 11/26/2020 OB | 11/30/2020 WN;4769;MCO;MDW;WN;3387;MDW;LGA | BARRETTMOUTH | NY | US | 53674 | 131247446@KACHIPYTEL.COM |
| QV4HLD | 11/26/2020 OB | 11/27/2020 WN;1117;MSP;MDW | WEST HENRYBURY | WA | US | 15154 | 131248854@KACHIPYTEL.COM |
| QWZPWE | 11/27/2020 OB | 11/27/2020 WN;770;LAX;MSY;WN;1082;MSY;MCO | NORTH MARK | IL | US | 78714 | 131240294@KACHIPYTEL.COM |
| R9SDUH | 11/27/2020 OB | 11/29/2020 WN;3246;FLL;HOU;WN;4318;HOU;MSY | REBEKAHMOUTH | IN | US | 14219 | 131254321@KACHIPYTEL.COM |
| R976A2 | 11/27/2020 OB | 1/15/2021 WN;3379;HOU;BNA;WN;1909;BNA;SAT | PORT SARAHHAVEN | MI | US | 92328 | 131254156@KACHIPYTEL.COM |
| R976A2 | 11/27/2020 OB | 1/15/2021 WN;3379;HOU;BNA;WN;1909;BNA;SAT | PORT SARAHHAVEN | MI | US | 92328 | 131254156@KACHIPYTEL.COM |
| RAJBQS | 11/27/2020 OB | 11/29/2020 WN;1701;TPA;DAL;WN;1866;DAL;DTW | EAST TRACIMOUTH | NV | US | 38933 | 131255212@KACHIPYTEL.COM |
| RB7VKE | 11/27/2020 OB | 12/3/2020 WN;430;ATL;PHX;WN;3972;PHX;LAX | RODRIGUEZSTAD | IL | US | 10807 | 131255465@KACHIPYTEL.COM |
| RDCWPD | 11/27/2020 OB | 11/27/2020 WN;51;MCO;DEN | NORTH MARKFORT | IA | US | 89138 | 131256312@KACHIPYTEL.COM |
| RG6A76 | 11/27/2020 OB | 12/2/2020 WN;2003;ATL;BWI;WN;2016;BWI;BUF | HALEYHAVEN | WI | US | 85990 | 131257885@KACHIPYTEL.COM |
| RIZSKW | 11/27/2020 OB | 11/27/2020 WN;689;FLL;DEN | EVANSMOUTH | IL | US | 20680 | 131259865@KACHIPYTEL.COM |
| RMOJ6W | 11/27/2020 OB | 11/27/2020 WN;1334;ATL;MCO;WN;1185;MCO;BUF | NORTH CHRISTOPHERVIL | CT | US | 96494 | 131261009@KACHIPYTEL.COM |
| RMVSLQ | 11/27/2020 OB | 11/27/2020 WN;2584;BWI;MDW;WN;2584;BWI;BUF | WILSONVIEW | UT | US | 34579 | 131260855@KACHIPYTEL.COM |
| RXJPVW | 11/27/2020 OB | 11/27/2020 WN;941;ATL;MDW | ORTIZFURT | NC | US | 12077 | 131267235@KACHIPYTEL.COM |
| RXJPVW | 11/27/2020 OB | 11/27/2020 WN;941;ATL;MDW | ORTIZFURT | NC | US | 12077 | 131267235@KACHIPYTEL.COM |
| SBYGU7 | 11/27/2020 OB | 12/7/2020 WN;2823;ATL;BWI;WN;2584;BWI;BUF | PORT JESSICABERG | OK | US | 43549 | 131276134@KACHIPYTEL.COM |
| SEZFCM | 11/27/2020 OB | 11/29/2020 WN;1725;ATL;MCO;WN;3249;MCO;ROC | JAMESHAVEN | UT | US | 12626 | 131283823@KACHIPYTEL.COM |
| SPFMUN | 11/27/2020 OB | 11/28/2020 WN;2367;ATL;MCO;WN;192;MCO;BUF | PORT JAMESBERG | MA | US | 88483 | 131296616@KACHIPYTEL.COM |
| SQDBG6 | 11/27/2020 OB | 12/1/2020 WN;1087;MCO;BNA;WN;1587;BNA;LGA | VIEJA SWAZILANDIA | SONORA | MX | 52526 | 131297364@KACHIPYTEL.COM |
| STJL5E | 11/27/2020 OB | 11/27/2020 WN;1366;ATL;TPA | LAKE ERICSHIRE | GA | US | 18766 | 130868815@KACHIPYTEL.COM |
| STKJL8 | 11/27/2020 OB | 12/13/2020 WN;2107;TPA;BWI;WN;2510;BWI;BOS | WEST MICHAEL | AZ | US | 80429 | 131301566@KACHIPYTEL.COM |
| STWNKA | 11/27/2020 OB | 11/29/2020 WN;3148;DTW;MDW;WN;2682;MDW;BOS | SOUTH GARYBURGH | NE | US | 49514 | 131302479@KACHIPYTEL.COM |
| SU74KI | 11/27/2020 OB | 11/28/2020 WN;1845;PHX;ATL | WEST SONYABOROUGH | KS | US | 17295 | 131302501@KACHIPYTEL.COM |
| SUU8DD | 11/27/2020 OB | 12/13/2020 WN;1878;MDW;BWI;WN;2593;BWI;BOS | EAST GARYMOUTH | MA | US | 32059 | 131303139@KACHIPYTEL.COM |
| SV28B8 | 11/27/2020 OB | 11/30/2020 WN;3726;PHL;ATL;WN;2505;ATL;RSW | EAST JEFFREY | NY | US | 49312 | 131303656@KACHIPYTEL.COM |
| SV3EE7 | 11/27/2020 OB | 12/26/2020 WN;2108;DCA;MDW;WN;6875;MDW;DTW | EAST JEAN | TN | US | 87615 | 131303199@KACHIPYTEL.COM |
| SYGC89 | 11/27/2020 OB | 11/28/2020 WN;2075;LAX;HOU;WN;1849;HOU;MCO | BENJAMINFORT | CO | US | 8656 | 131307808@KACHIPYTEL.COM |
| SZ6VHZ | 11/27/2020 OB | 12/5/2020 WN;3394;LAX;HOU;WN;2218;HOU;MDW | JOHNNYSIDE | TN | US | 21398 | 131308562@KACHIPYTEL.COM |
| SZ6VHZ | 11/27/2020 OB | 12/5/2020 WN;3394;LAX;HOU;WN;2218;HOU;MDW | JOHNNYSIDE | TN | US | 21398 | 131308562@KACHIPYTEL.COM |
| SZTLI7 | 11/27/2020 OB | 11/28/2020 WN;1237;ATL;FLL;WN;23;FLL;BUF | ROBERTSTAD | NH | US | 90760 | 131309134@KACHIPYTEL.COM |
| T2SL94 | 11/27/2020 OB | 12/10/2020 WN;1914;LGA;MDW;WN;4491;MDW;DTW | BROWNFURT | WV | US | 96424 | 131309409@KACHIPYTEL.COM |
| T2SL94 | 11/27/2020 OB | 12/10/2020 WN;1914;LGA;MDW;WN;4491;MDW;DTW | BROWNFURT | WV | US | 96424 | 131309409@KACHIPYTEL.COM |
| T4CAAZ | 11/27/2020 OB | 11/28/2020 WN;2094;ATL;MDW | WEST JOHNATHANVILLE | KS | US | 14088 | 131312544@KACHIPYTEL.COM |
| T4CAAZ | 11/27/2020 OB | 11/28/2020 WN;2094;ATL;MDW | WEST JOHNATHANVILLE | KS | US | 14088 | 131312544@KACHIPYTEL.COM |
| TDXP9S | 11/27/2020 OB | 12/1/2020 WN;1008;ATL;BWI | EAST AMYTON | MT | US | 13258 | 131325381@KACHIPYTEL.COM |
| TE3WCF | 11/27/2020 OB | 12/4/2020 WN;3343;LGA;ATL;WN;3490;ATL;RSW | EAST SARAH | NE | US | 95770 | 131325227@KACHIPYTEL.COM |
| TFCUHZ | 11/27/2020 OB | 12/4/2020 WN;3075;MIA;BWI;WN;2527;BWI;BNA | NORTH DEREK | KS | US | 26995 | 131327174@KACHIPYTEL.COM |
| THF5RH | 11/27/2020 OB | 12/5/2020 WN;565;CLT;DAL;WN;3242;DAL;MCO | AGRTLAA | KARNATAKA | IN | 90685 | 131329407@KACHIPYTEL.COM |
| THF5RH | 11/27/2020 OB | 12/5/2020 WN;565;CLT;DAL;WN;3242;DAL;MCO | AGRTLAA | KARNATAKA | IN | 90685 | 131329407@KACHIPYTEL.COM |
| TTDLC6 | 11/27/2020 OB | 12/31/2020 WN;4572;BWI;ATL;WN;3254;ATL;RDU | WENDYBOROUGH | MD | US | 2595 | 131341122@KACHIPYTEL.COM |
| TTHQF3 | 11/27/2020 OB | 12/2/2020 WN;3343;LGA;ATL;WN;2228;ATL;MCO | DONNATON | NC | US | 96708 | 131341639@KACHIPYTEL.COM |
| TUN3UT | 11/27/2020 OB | 11/29/2020 WN;3042;FLL;TPA;WN;3384;TPA;LGA | RODRIGUEZPORT | ID | US | 18216 | 131342398@KACHIPYTEL.COM |
| TUN3UT | 11/27/2020 OB | 11/29/2020 WN;3042;FLL;TPA;WN;3384;TPA;LGA | RODRIGUEZPORT | ID | US | 18216 | 131342398@KACHIPYTEL.COM |
| TUV423 | 11/27/2020 OB | 12/5/2020 WN;4658;PHL;MCO;WN;2214;MCO;SJU | ALEXALAND | IA | US | 12560 | 131342541@KACHIPYTEL.COM |
| TV4IDZ | 11/27/2020 OB | 12/5/2020 WN;2059;IND;ATL | NORTH JUSTIN | CA | US | 14669 | 131342629@KACHIPYTEL.COM |
| 4A9IP4 | 11/28/2020 OB | 11/28/2020 WN;1965;MDW;AUS | HILLSIDE | IL | US | 60161 | 131159446@KACHIPYTEL.COM |
| TXX8AE | 11/28/2020 OB | 12/29/2020 WN;6272;AUS;ATL;WN;938;ATL;STL | HOLWIERDE | SINT EUSTATIUS | NL | 75094 | 131344609@KACHIPYTEL.COM |
| TXX8AE | 11/28/2020 OB | 12/29/2020 WN;6272;AUS;ATL;WN;938;ATL;STL | HOLWIERDE | SINT EUSTATIUS | NL | 75094 | 131344609@KACHIPYTEL.COM |
| U2AFP2 | 11/28/2020 OB | 12/3/2020 WN;6838;ATL;DCA;WN;6880;DCA;MDW | MATTHEWBERG | AR | US | 66794 | 131345698@KACHIPYTEL.COM |
| U2U33H | 11/28/2020 OB | 12/2/2020 WN;3348;LGA;ATL;WN;3082;ATL;MCO | EAST KAYLA | GA | US | 26858 | 131346204@KACHIPYTEL.COM |
| U4PNWG | 11/28/2020 OB | 12/4/2020 WN;2531;LAS;BWI;WN;3111;BWI;BOS | EAST MARIATOWN | SD | US | 3229 | 131347172@KACHIPYTEL.COM |
| U97BLK | 11/28/2020 OB | 12/18/2020 WN;571;FLL;STL;WN;6709;STL;MDW | NEW LARRY | ID | US | 7443 | 131350131@KACHIPYTEL.COM |
| U9LMHA | 11/28/2020 OB | 11/30/2020 WN;1846;SFO;MDW;WN;1692;MDW;MCO | WILLIAMLAND | CO | US | 67218 | 131349999@KACHIPYTEL.COM |
| U9N9VN | 11/28/2020 OB | 12/12/2020 WN;3351;STL;FLL;WN;29;FLL;ATL | AMYFURT | ME | US | 42970 | 131350133@KACHIPYTEL.COM |
| UI8EQU | 11/28/2020 OB | 11/28/2020 WN;1237;ATL;FLL;WN;23;FLL;BUF | PORT PAUL | MD | US | 47935 | 131354817@KACHIPYTEL.COM |
| UJ2Z3Y | 11/28/2020 OB | 11/28/2020 WN;1237;ATL;FLL;WN;23;FLL;BUF | NORTH DIANATON | GA | US | 40757 | 131355135@KACHIPYTEL.COM |
| UMSPC9 | 11/28/2020 OB | 12/6/2020 WN;3804;LGA;STL;WN;4008;STL;RSW | WEST SCOTT | MA | US | 68353 | 131356566@KACHIPYTEL.COM |
| UO6YWD | 11/28/2020 OB | 12/5/2020 WN;4134;ATL;BWI;WN;4466;BWI;BUF | NGUYENSHIRE | CA | US | 94006 | 131357534@KACHIPYTEL.COM |
| UVXBVZ | 11/28/2020 OB | 11/28/2020 WN;2103;CLE;MDW;WN;1933;MDW;BOS | PORT JOSHN | SD | US | 51209 | 131360141@KACHIPYTEL.COM |
| V9YFS5 | 11/28/2020 OB | 12/7/2020 WN;2247;CLT;BWI | KIMBERLYFORT | VA | US | 19650 | 131367236@KACHIPYTEL.COM |
| VO6822 | 11/28/2020 OB | 12/1/2020 WN;126;LGA;MDW;WN;1250;MDW;MCO | COOKHAVEN | NY | US | 88105 | 131378718@KACHIPYTEL.COM |
| VYR3YX | 11/28/2020 OB | 12/13/2020 WN;3348;LGA;ATL;WN;3082;ATL;MCO | RAYMONDFURT | NM | US | 58908 | 131388807@KACHIPYTEL.COM |
| VYR3YX | 11/28/2020 OB | 12/13/2020 WN;3348;LGA;ATL;WN;3082;ATL;MCO | RAYMONDFURT | NM | US | 58908 | 131388807@KACHIPYTEL.COM |
| VYR3YX | 11/28/2020 OB | 12/13/2020 WN;3348;LGA;ATL;WN;3082;ATL;MCO | RAYMONDFURT | NM | US | 58908 | 131388807@KACHIPYTEL.COM |
| VYR3YX | 11/28/2020 OB | 12/13/2020 WN;3348;LGA;ATL;WN;3082;ATL;MCO | RAYMONDFURT | NM | US | 58908 | 131388807@KACHIPYTEL.COM |
| VZ8CA7 | 11/28/2020 OB | 11/28/2020 WN;1866;DTW;MDW;WN;3069;MDW;BOS | NEALHAVEN | AL | US | 97240 | 131389321@KACHIPYTEL.COM |
| VZGQOX | 11/28/2020 OB | 12/12/2020 WN;4714;CLE;PHX;WN;2085;PHX;LAX | ANTHONYMOUTH | VT | US | 79621 | 131389247@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| W2N4UJ | 11/28/2020 OB | 11/29/2020 WN;1875;MKE;TPA;WN;1061;TPA;MIA | EAST ANDREA | UT | US | 69956 131391205@KACHIPYTEL.COM |
| W3GU58 | 11/28/2020 OB | 12/7/2020 WN;2016;ATL;BWI;WN;102;BWI;MIA | DONALDPORT | NE | US | 71529 131392426@KACHIPYTEL.COM |
| W48QZ9 | 11/28/2020 OB | 12/20/2020 WN;335;MCO;ATL | PORT ROBERTVIEW | GA | US | 52013 131392701@KACHIPYTEL.COM |
| W48QZ9 | 11/28/2020 RT | 1/4/2021 WN;133;ATL;MCO | PORT ROBERTVIEW | GA | US | 52013 131392701@KACHIPYTEL.COM |
| W4QV27 | 11/28/2020 OB | 12/2/2020 WN;2685;CLE;BWI;WN;2221;BWI;MIA | THOMASMOUTH | LA | US | 35768 131392910@KACHIPYTEL.COM |
| W4XCY2 | 11/28/2020 OB | 11/29/2020 WN;6998;SMF;DAL | LAKE MARIO | FL | US | 66958 131400082@KACHIPYTEL.COM |
| WCVU63 | 11/28/2020 OB | 11/3/2020 WN;3348;LGA;ATL;WN;3082;ATL;MCO | EAST ANDREA | SD | US | 28381 131402095@KACHIPYTEL.COM |
| WDGZSE | 11/28/2020 OB | 11/30/2020 WN;4884;ATL;BWI;WN;2093;BWI;ROC | KATHERINEHAVEN | CA | US | 59381 131403250@KACHIPYTEL.COM |
| WEGJSG | 11/28/2020 OB | 12/5/2020 WN;2324;RSW;ATL;WN;2297;ATL;LGA | WEST LINDA | WV | US | 19612 131403965@KACHIPYTEL.COM |
| WHIMZR | 11/28/2020 OB | 12/4/2020 WN;3368;ATL;HOU;WN;661;HOU;MIA | MATTHEWSPORT | MN | US | 56376 131407529@KACHIPYTEL.COM |
| WI9FXF | 11/28/2020 OB | 12/1/2020 WN;118;AUS;BWI;WN;331;BWI;MIA | WEST JAMES | WA | US | 37194 131408376@KACHIPYTEL.COM |
| WJXEFL | 11/28/2020 OB | 12/11/2020 WN;4547;PHL;ATL;WN;3490;ATL;RSW | APRILMOUTH | IN | US | 1383 131410015@KACHIPYTEL.COM |
| WL67JZ | 11/28/2020 OB | 12/8/2020 WN;1990;ATL;BWI;WN;331;BWI;MIA | BAXTERVILLE | MO | US | 65051 131410785@KACHIPYTEL.COM |
| WLACET | 11/28/2020 OB | 12/1/2020 WN;621;BNA;MDW;WN;1011;MDW;MIA | JOSEPHVILLE | WA | US | 96265 131411368@KACHIPYTEL.COM |
| WNBMVN | 11/28/2020 OB | 12/23/2020 WN;4510;RDU;TPA | SOUTH CAROLBOROUGH | KS | US | 61115 131413128@KACHIPYTEL.COM |
| WNQBUA | 11/28/2020 OB | 1/18/2021 WN;3804;LGA;STL;WN;5072;STL;FLL | QUARTO NINFA CALABRO | ISERNIA | IT | 62316 131412743@KACHIPYTEL.COM |
| WRVW4H | 11/28/2020 OB | 12/11/2020 WN;2246;ATL;STL;WN;1933;STL;MDW | JASONVIEW | WY | US | 10251 131415966@KACHIPYTEL.COM |
| WSVH3N | 11/28/2020 OB | 12/2/2020 WN;5034;MDW;BWI;WN;2593;BWI;BOS | MORILLOLAND | NOVA SCOTIA | CA | 56427 131416835@KACHIPYTEL.COM |
| WU6VSA | 11/28/2020 OB | 11/30/2020 WN;3258;HOU;MCO | SAN ABRAHAM LOS ALTO | CHIAPAS | MX | 31432 131417253@KACHIPYTEL.COM |
| WVTAYB | 11/28/2020 OB | 11/29/2020 WN;1725;ATL;MCO;WN;3249;MCO;ROC | PORT MARYBURY | ND | US | 64466 131418353@KACHIPYTEL.COM |
| J3JRH | 11/29/2020 OB | 12/1/2020 WN;941;ATL;MDW;WN;114;MDW;BUF | DAVISFORT | NV | US | 57052 131421675@KACHIPYTEL.COM |
| J3RAF4 | 11/29/2020 OB | 12/20/2020 WN;376;STL;AUS | AKUMAAFURT | UPPER WEST | GH | 46709 131421521@KACHIPYTEL.COM |
| J9OMKW | 11/29/2020 OB | 12/16/2020 WN;4385;SEA;OAK;WN;1148;OAK;LAX | GEORGECHESTER | NE | US | 6603 131424051@KACHIPYTEL.COM |
| JAM9U8 | 11/29/2020 OB | 12/11/2020 WN;2568;ATL;LAS | GONZALESVIEW | FL | US | 73092 131424381@KACHIPYTEL.COM |
| JAMSHK | 11/29/2020 OB | 12/2/2020 WN;1914;LGA;MDW;WN;3388;MDW;MCO | AGRTLAA | ANDHRA PRADESH | IN | 85272 131424634@KACHIPYTEL.COM |
| JDBORD | 11/29/2020 OB | 11/29/2020 WN;2034;FLL;ATL;WN;1613;ATL;RDU | JOSEBERG | WA | US | 47529 131425745@KACHIPYTEL.COM |
| JDBORD | 11/29/2020 OB | 11/29/2020 WN;2034;FLL;ATL;WN;1613;ATL;RDU | JOSEBERG | WA | US | 47529 131425745@KACHIPYTEL.COM |
| JDM5BF | 11/29/2020 OB | 11/29/2020 WN;1937;SDF;DEN;WN;3261;DEN;MCI | WEST BRIDGET | IL | US | 18717 131425789@KACHIPYTEL.COM |
| JHY94S | 11/29/2020 OB | 12/5/2020 WN;4461;PIT;LAS;WN;4468;LAS;SEA | NORTH ELIZABETHHAVEN | ID | US | 76717 131427373@KACHIPYTEL.COM |
| JISFUS | 11/29/2020 OB | 12/5/2020 WN;3452;ATL;HOU;WN;2409;HOU;MIA | JENNINGSTOWN | WY | US | 47034 131427659@KACHIPYTEL.COM |
| JNXLMY | 11/29/2020 OB | 12/1/2020 WN;900;ATL;MDW | HARRISONFORT | NC | US | 10772 131429529@KACHIPYTEL.COM |
| JQLWKC | 11/29/2020 OB | 12/10/2020 WN;2664;BOS;BNA;WN;2931;BNA;MDW | PORT JESSE | DE | US | 92909 131430123@KACHIPYTEL.COM |
| K2V2FD | 11/29/2020 OB | 11/30/2020 WN;4405;OAK;MDW;WN;4968;MDW;MCO | CHRISMOUTH | ME | US | 49637 131434787@KACHIPYTEL.COM |
| K883JN | 11/29/2020 OB | 12/4/2020 WN;1878;MDW;BWI;WN;2593;BWI;BOS | NEW CRYSTAL | TN | US | 2350 131438450@KACHIPYTEL.COM |
| K9MV9I | 11/29/2020 OB | 11/29/2020 WN;1630;MDW;TPA;WN;4135;TPA;BUF | WELCHTON | TN | US | 31543 131439517@KACHIPYTEL.COM |
| K9N7Z5 | 11/29/2020 OB | 12/2/2020 WN;2208;TPA;MDW;WN;2255;MDW;BOS | LAKE MEGAN | AL | US | 6253 131439517@KACHIPYTEL.COM |
| KDN2DK | 11/29/2020 OB | 12/17/2020 WN;921;MCO;BWI;WN;849;BWI;CLT | LAKE JESSICASHIRE | MN | US | 11287 131442036@KACHIPYTEL.COM |
| KDN2DK | 11/29/2020 OB | 12/17/2020 WN;921;MCO;BWI;WN;849;BWI;CLT | LAKE JESSICASHIRE | MN | US | 11287 131442036@KACHIPYTEL.COM |
| KOSWMC | 11/29/2020 OB | 11/29/2020 WN;4920;HOU;DTW;WN;3732;DTW;MDW | POWERSLAND | SC | US | 11994 131450099@KACHIPYTEL.COM |
| KSP55U | 11/29/2020 OB | 12/14/2020 WN;5013;BNA;BWI | AADILAABAAD | SIKKIM | IN | 95078 131454114@KACHIPYTEL.COM |
| KUVWD8 | 11/29/2020 OB | 12/7/2020 WN;1909;DCA;BNA | KHODGPUR | NAGALAND | IN | 70267 131455929@KACHIPYTEL.COM |
| KVCK7P | 11/29/2020 OB | 12/4/2020 WN;3787;LGA;BNA | RIGGSFURT | HI | US | 38388 131456391@KACHIPYTEL.COM |
| KW78SI | 11/29/2020 OB | 12/5/2020 WN;2832;DTW;BWI | DANIELCHESTER | VT | US | 83426 131457161@KACHIPYTEL.COM |
| L3Y9EP | 11/29/2020 OB | 11/30/2020 WN;1872;PHX;MDW;WN;4405;MDW;CVG | LAKE SARAH | AL | US | 91796 131462749@KACHIPYTEL.COM |
| L4VR2G | 11/29/2020 OB | 11/30/2020 WN;1998;ATL;BWI;WN;1215;BWI;BUF | NORTH DAVIS | MERSRAGA NOVADS | LV | 48817 131464014@KACHIPYTEL.COM |
| L58FBS | 11/29/2020 OB | 11/30/2020 WN;1872;PHX;MDW;WN;4405;MDW;CVG | PORT HEATHERBOROUGH | IL | US | 97763 131465059@KACHIPYTEL.COM |
| LEM53C | 11/29/2020 OB | 12/9/2020 WN;430;ATL;PHX;WN;3972;PHX;LAX | HAMPTONFORT | SD | US | 46495 131476807@KACHIPYTEL.COM |
| LEUGE3 | 11/29/2020 OB | 12/3/2020 WN;1990;ATL;BWI | BLAIRFURT | OH | US | 61414 131476719@KACHIPYTEL.COM |
| LFF4SK | 11/29/2020 OB | 12/4/2020 WN;2823;ATL;BWI;WN;2584;BWI;BUF | LAKE JAMES | CO | US | 62157 131477423@KACHIPYTEL.COM |
| LGOK52 | 11/29/2020 OB | 11/30/2020 WN;3717;ATL;DEN;WN;2967;DEN;DSM | DUSTINHAVEN | MA | US | 54507 131478369@KACHIPYTEL.COM |
| LISK5P | 11/29/2020 OB | 11/30/2020 WN;4524;SEA;MDW;WN;2706;MDW;MSY | NEW MICHAEL | NH | US | 89550 131480800@KACHIPYTEL.COM |
| LIU6V4 | 11/29/2020 OB | 11/30/2020 WN;3403;HOU;BWI | EAST CYNTHIA | MO | US | 65291 131480250@KACHIPYTEL.COM |
| LJF4UW | 11/29/2020 OB | 12/2/2020 WN;2042;ATL;HOU;WN;3294;HOU;MIA | AMYBURGH | RI | US | 27094 131481493@KACHIPYTEL.COM |
| LJUVQ6 | 11/29/2020 OB | 12/9/2020 WN;2823;ATL;BWI;WN;3111;BWI;BOS | NORTH CALEBFORT | AR | US | 96362 131481933@KACHIPYTEL.COM |
| LLC2KH | 11/29/2020 OB | 11/30/2020 WN;4601;ATL;BWI | WEST KYLELAND | SD | US | 47500 131483286@KACHIPYTEL.COM |
| LLC2KH | 11/29/2020 OB | 12/1/2020 WN;395;BWI;ROC | WEST KYLELAND | SD | US | 47500 131483286@KACHIPYTEL.COM |
| LOVSQ7 | 11/29/2020 OB | 12/21/2020 WN;221;OKC;ATL | SULLIVANMOUTH | NE | US | 39436 131486168@KACHIPYTEL.COM |
| LOYA2X | 11/29/2020 OB | 12/23/2020 WN;2013;ATL;BWI;WN;2016;BWI;BUF | SOUTH JOSHUALAND | TX | US | 13079 131489326@KACHIPYTEL.COM |
| LP6JNY | 11/29/2020 OB | 12/21/2020 WN;221;OKC;ATL | LAKE JAMIE | IL | US | 18370 131486223@KACHIPYTEL.COM |
| LSCIN2 | 11/29/2020 OB | 12/14/2020 WN;4743;RDU;ATL | PEDROSHIRE | MD | US | 4109 131488764@KACHIPYTEL.COM |
| LSCIN2 | 11/29/2020 OB | 12/14/2020 WN;4743;RDU;ATL | PEDROSHIRE | MD | US | 4109 131488764@KACHIPYTEL.COM |
| LSCIN2 | 11/29/2020 OB | 12/14/2020 WN;4743;RDU;ATL | PEDROSHIRE | MD | US | 4109 131488764@KACHIPYTEL.COM |
| WXE8ZK | 11/29/2020 OB | 12/21/2020 WN;6540;PDX;PHX | GALVANMOUTH | SC | US | 63558 131419398@KACHIPYTEL.COM |
| WXWQK9 | 11/29/2020 OB | 11/29/2020 WN;1725;ATL;MCO;WN;3249;MCO;ROC | ALLISONFORT | PA | US | 21208 131419871@KACHIPYTEL.COM |
| LY6KUN | 11/30/2020 OB | 12/6/2020 WN;2051;ATL;MDW | NEW NICHOLAS | NJ | US | 71990 131492768@KACHIPYTEL.COM |
| LZMRXK | 11/30/2020 OB | 12/6/2020 WN;3236;DEN;BWI;WN;102;BWI;MIA | JONATHANSIDE | VT | US | 70268 131493307@KACHIPYTEL.COM |
| M33WFH | 11/30/2020 OB | 12/10/2020 WN;2941;PHL;DEN;WN;1966;DEN;LAS | DAADRAA AUR NAAGR HV | HARYANA | IN | 12331 131494297@KACHIPYTEL.COM |
| MSE48W | 11/30/2020 OB | 12/14/2020 WN;4775;SAN;BWI;WN;3041;BWI;MCO | SOSATOWN | NC | US | 44849 131495727@KACHIPYTEL.COM |
| MSE48W | 11/30/2020 OB | 12/14/2020 WN;4775;SAN;BWI;WN;3041;BWI;MCO | SOSATOWN | NC | US | 44849 131495727@KACHIPYTEL.COM |
| M6BLIZ | 11/30/2020 OB | 12/2/2020 WN;2016;ATL;BWI;WN;2584;BWI;BUF | WEST SUSAN | MT | US | 77088 131495925@KACHIPYTEL.COM |
| MAIL6EB | 11/30/2020 OB | 12/2/2020 WN;3028;SAN;PHX;WN;2502;PHX;SFO | PORT MATTHEW | WI | US | 63632 131497883@KACHIPYTEL.COM |
| MBNJAC | 11/30/2020 OB | 11/30/2020 WN;3359;ORT;DEN;WN;3177;DEN;BOI | SIGMARINGEN | MECKLENBURGVORPOMMERN | DE | 9918 131498193@KACHIPYTEL.COM |
| MC2F9C | 11/30/2020 OB | 12/7/2020 WN;430;ATL;PHX;WN;3972;PHX;LAX | LAKE PATRICIA | NE | US | 49448 131498598@KACHIPYTEL.COM |
| MCNVGF | 11/30/2020 OB | 12/3/2020 WN;3346;LGA;DAL;WN;2199;DAL;FLL | PORT WALTER | RI | US | 98817 131498818@KACHIPYTEL.COM |
| MD2WON | 11/30/2020 OB | 11/30/2020 WN;6915;BWI;LAX | EAST AIDEN | MUS | TR | 94189 131499093@KACHIPYTEL.COM |
| MEZGMA | 11/30/2020 OB | 12/17/2020 WN;993;FLL;HOU;WN;568;HOU;MDW | EAST EFTIMIE | ARGES | RO | 43124 131499544@KACHIPYTEL.COM |
| MJWL7Z | 11/30/2020 OB | 11/30/2020 WN;4876;LAX;AUS | CLARKPORT | SC | US | 98627 131502008@KACHIPYTEL.COM |
| ML78FV | 11/30/2020 OB | 12/1/2020 WN;3334;HOU;LAS;WN;931;LAS;MAF | PAMELATON | SC | US | 89850 131502602@KACHIPYTEL.COM |
| MLYNFY | 11/30/2020 OB | 12/6/2020 WN;2051;ATL;MDW;WN;3306;MDW;MIA | JAMESTOWN | TX | US | 5274 131502954@KACHIPYTEL.COM |
| N6ZJOM | 11/30/2020 OB | 11/30/2020 WN;4524;SEA;MDW;WN;2706;MDW;MSY | NEW RICHARDBOROUGH | AZ | US | 15341 131515274@KACHIPYTEL.COM |
| NI4KLU | 11/30/2020 OB | 12/7/2020 WN;2083;AUS;BWI;WN;331;BWI;MIA | NIXONFORT | IN | US | 20768 131527737@KACHIPYTEL.COM |
| NIZH57 | 11/30/2020 OB | 12/1/2020 WN;980;FLL;BWI | SHARLLAND | VT | US | 86250 131529156@KACHIPYTEL.COM |
| NKJYZS | 11/30/2020 OB | 11/30/2020 WN;2052;PHX;STL;WN;3295;STL;TUL | WEST MATTHEWVIEW | ID | US | 67320 131530278@KACHIPYTEL.COM |
| NLSYEO | 11/30/2020 OB | 12/19/2020 WN;1934;MCI;BWI | NORTH ASHLEYBERG | ND | US | 20814 131532148@KACHIPYTEL.COM |
| NNL94S | 11/30/2020 OB | 12/1/2020 WN;941;ATL;MDW | SOUTH PETER | NH | US | 80746 131535206@KACHIPYTEL.COM |
| NP6NYG | 11/30/2020 OB | 12/20/2020 WN;1128;OKC;PHX;WN;1159;PHX;HOU | LARSONLAND | OR | US | 30748 131537043@KACHIPYTEL.COM |
| NVBQ4H | 11/30/2020 OB | 12/27/2020 WN;3618;CLT;MDW;WN;1866;MDW;PHL | RAZNANY | NITRIANSKY KRAJ | SK | 70722 131544138@KACHIPYTEL.COM |
| NVFOLE | 11/30/2020 OB | 12/7/2020 WN;2834;DAL;BWI;WN;4572;BWI;ATL | SOUTH BRIANSIDE | ND | US | 19768 131545427@KACHIPYTEL.COM |
| NVM3O2 | 11/30/2020 OB | 1/13/2021 WN;2739;SAT;DEN;WN;4187;DEN;DAL | PORT TAMARA | MS | US | 49221 131544457@KACHIPYTEL.COM |
| NXBWCI | 11/30/2020 OB | 12/2/2020 WN;6382;BNA;TPA;WN;1642;TPA;IND | HERVE | ILEDEFRANCE | FR | 84044 131546932@KACHIPYTEL.COM |
| NXVIWD | 11/30/2020 OB | 12/24/2020 WN;4969;ATL;DCA;WN;4971;DCA;BNA | KEVINSHIRE | MD | US | 42780 131547680@KACHIPYTEL.COM |
| O2YN2V | 11/30/2020 OB | 11/30/2020 WN;4636;DEN;SJC;WN;5082;SJC;LAX | BRANDYBOROUGH | NEW SOUTH WALES | AU | 26464 131551816@KACHIPYTEL.COM |
| O5OLUT | 11/30/2020 OB | 12/1/2020 WN;941;ATL;MDW;WN;114;MDW;BUF | NORTH BRADLEYBURY | WI | US | 74782 131555523@KACHIPYTEL.COM |
| O6K7R5 | 11/30/2020 OB | 12/29/2020 WN;1555;TPA;AUS;WN;1082;AUS;MSY | NORTH MARGARETFORT | LA | US | 3987 131556909@KACHIPYTEL.COM |
| ODRAV5 | 11/30/2020 OB | 12/6/2020 WN;4536;PDX;PHX;WN;4425;PHX;MCI | CHERRYTOWN | SC | US | 57651 131569614@KACHIPYTEL.COM |
| ODW7GL | 11/30/2020 OB | 12/4/2020 WN;2320;TUS;DEN;WN;5014;DEN;MKE | NORTH BOBBY | NY | US | 43028 131570088@KACHIPYTEL.COM |
| OE98JH | 11/30/2020 OB | 12/13/2020 WN;2708;LGA;MDW | EAST PAULTON | AL | US | 6165 131570858@KACHIPYTEL.COM |
| OE98JH | 11/30/2020 OB | 12/13/2020 WN;2708;LGA;MDW | EAST PAULTON | AL | US | 6165 131570858@KACHIPYTEL.COM |
| OKVT8J | 11/30/2020 OB | 12/16/2020 WN;3448;TPA;MSY | LAKE CHRISTINE | IA | US | 13025 131578557@KACHIPYTEL.COM |
| OLNI5R | 11/30/2020 OB | 12/4/2020 WN;2228;ATL;MCO | EAST JENNIFERMOUTH | OR | US | 38892 131579987@KACHIPYTEL.COM |
| OLQ4VB | 11/30/2020 OB | 12/6/2020 WN;2597;MCO;ATL | NORTH HOWARDPORT | TN | US | 76961 131581313@KACHIPYTEL.COM |
| ON8T6O | 11/30/2020 OB | 12/5/2020 WN;2747;PHL;BNA | VANESSAVILLE | MT | US | 52371 131582143@KACHIPYTEL.COM |
| ON8T6O | 11/30/2020 OB | 12/5/2020 WN;2747;PHL;BNA | VANESSAVILLE | MT | US | 52371 131582143@KACHIPYTEL.COM |
| ONIYCC | 11/30/2020 OB | 12/4/2020 WN;2823;ATL;BWI;WN;2584;BWI;BUF | BRYANMOUTH | SC | US | 32153 131583034@KACHIPYTEL.COM |
| ONRD92 | 11/30/2020 OB | 12/4/2020 WN;2823;ATL;BWI;WN;2584;BWI;BUF | SUJJABORIBOONBURY | NAKHON RATCHASIMA | TH | 82044 131583012@KACHIPYTEL.COM |
| OR3SYS | 11/30/2020 OB | 12/2/2020 WN;3343;LGA;ATL;WN;2228;ATL;MCO | NEW DEANNA | MA | US | 21070 131504868@KACHIPYTEL.COM |
| OR3SYS | 11/30/2020 OB | 12/2/2020 WN;3343;LGA;ATL;WN;2228;ATL;MCO | NEW DEANNA | MA | US | 21070 131504868@KACHIPYTEL.COM |
| O5H2V9 | 11/30/2020 OB | 12/10/2020 WN;4202;ATL;DEN | EAST LINDA | CT | US | 64326 131586721@KACHIPYTEL.COM |
| OUXA2C | 11/30/2020 OB | 12/1/2020 WN;941;ATL;MDW;WN;114;MDW;BUF | NORTH SARAHMOUTH | KY | US | 99813 131590503@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OUYRWK | 11/30/2020 OB | 12/23/2020 WN;1720;TPA;STL;WN;3851;STL;MSY | KIMBERLYBURGH | TN | US | 17215 131590151@KACHIPYTEL.COM |
| OYN3FI | 12/1/2020 OB | 12/1/2020 WN;941;ATL;MDW | MCPHERSONSHIRE | AZ | US | 51850 131593055@KACHIPYTEL.COM |
| P3E2X3 | 12/1/2020 OB | 12/29/2020 WN;373;BWI;CVG | HENDERSONTOWN | RI | US | 97675 131594870@KACHIPYTEL.COM |
| P7I7TY | 12/1/2020 OB | 12/2/2020 WN;471;ATL;MDW | EAST CHRISTOPHER | LA | US | 53615 131598346@KACHIPYTEL.COM |
| P8N679 | 12/1/2020 OB | 1/6/2021 WN;369;SAT;BNA;WN;1745;BNA;HOU | TONYATON | OR | US | 42976 131598797@KACHIPYTEL.COM |
| P96RXH | 12/1/2020 OB | 12/12/2020 WN;761;MKE;PHX;WN;4414;PHX;DEN | JESSICACHESTER | CA | US | 86166 131599303@KACHIPYTEL.COM |
| PAOEQ6 | 12/1/2020 OB | 12/1/2020 WN;6939;RNO;LAS;WN;1493;LAS;LAX | WILLISVILLE | NV | US | 83325 131599842@KACHIPYTEL.COM |
| PC8L6F | 12/1/2020 OB | 12/22/2020 WN;1334;RIC;ATL;WN;467;ATL;FLL | JONATHANMOUTH | ME | US | 38979 131601118@KACHIPYTEL.COM |
| PF7KIF | 12/1/2020 OB | 12/28/2020 WN;3283;ATL;BWI;WN;2584;BWI;BUF | PORT JASONSHIRE | PA | US | 29997 131602889@KACHIPYTEL.COM |
| PFHYUG | 12/1/2020 OB | 12/11/2020 WN;2703;SEA;PHX;WN;2901;PHX;DEN | LAKE ANNA | OK | US | 76264 131593319@KACHIPYTEL.COM |
| PFLVCD | 12/1/2020 OB | 12/20/2020 WN;299;HOU;PHX;WN;285;PHX;OKC | EVANBURGH | LA | US | 7172 131603065@KACHIPYTEL.COM |
| PG4NOU | 12/1/2020 OB | 12/17/2020 WN;1091;STL;HOU | EAST MORGAN | FL | US | 9659 131603098@KACHIPYTEL.COM |
| PHGIAM | 12/1/2020 OB | 12/22/2020 WN;1442;STL;MCO;WN;126;MCO;BWI | BGT M8YN | BUSHEHR | IR | 43196 131604473@KACHIPYTEL.COM |
| PHHQNH | 12/1/2020 OB | 12/4/2020 WN;2823;ATL;BWI;WN;2584;BWI;BUF | GINABURGH | ND | US | 11350 131604055@KACHIPYTEL.COM |
| PHZUTW | 12/1/2020 OB | 2/1/2021 WN;2193;CLT;MDW;WN;3388;MDW;MCO | GARYPORT | NM | US | 79336 131604858@KACHIPYTEL.COM |
| PHZUTW | 12/1/2020 OB | 2/1/2021 WN;2193;CLT;MDW;WN;3388;MDW;MCO | GARYPORT | NM | US | 79336 131604858@KACHIPYTEL.COM |
| PKDZJR | 12/1/2020 OB | 12/10/2020 WN;1909;BNA;SAT | EAST JOSEPH | FL | US | 56698 131606277@KACHIPYTEL.COM |
| PKDZJR | 12/1/2020 OB | 12/10/2020 WN;1909;BNA;SAT | EAST JOSEPH | FL | US | 56698 131606277@KACHIPYTEL.COM |
| PMPEDN | 12/1/2020 OB | 12/1/2020 WN;941;ATL;MDW;WN;114;MDW;BUF | JOSHUAVILLE | AR | US | 85886 131607630@KACHIPYTEL.COM |
| PZ3S6Q | 12/1/2020 OB | 12/11/2020 WN;3804;LGA;STL;WN;4008;STL;RSW | GABRIELLALAND | UT | US | 84573 131614153@KACHIPYTEL.COM |
| PZ3S6Q | 12/1/2020 OB | 12/11/2020 WN;3804;LGA;STL;WN;4008;STL;RSW | GABRIELLALAND | UT | US | 84573 131614153@KACHIPYTEL.COM |
| PZ3S6Q | 12/1/2020 OB | 12/11/2020 WN;3804;LGA;STL;WN;4008;STL;RSW | GABRIELLALAND | UT | US | 84573 131614153@KACHIPYTEL.COM |
| PZ3S6Q | 12/1/2020 OB | 12/11/2020 WN;3804;LGA;STL;WN;4008;STL;RSW | GABRIELLALAND | UT | US | 84573 131614153@KACHIPYTEL.COM |
| PZ3S6Q | 12/1/2020 OB | 12/11/2020 WN;3804;LGA;STL;WN;4008;STL;RSW | GABRIELLALAND | UT | US | 84573 131614153@KACHIPYTEL.COM |
| Q47QMM | 12/1/2020 OB | 12/1/2020 WN;1246;MCO;MDW;WN;1139;MDW;OAK | HAILEYCHESTER | OR | US | 76892 131616287@KACHIPYTEL.COM |
| QDVVIU | 12/1/2020 OB | 12/1/2020 WN;1008;ATL;BWI;WN;135;BWI;BUF | ROWLANDBOROUGH | VT | US | 30713 131626187@KACHIPYTEL.COM |
| QFHXP9 | 12/1/2020 OB | 12/4/2020 WN;2705;AUS;PHX;WN;2994;PHX;OKC | BAILEYVIEW | PA | US | 1898 131628068@KACHIPYTEL.COM |
| QDYH76 | 12/1/2020 OB | 12/4/2020 WN;2647;IND;PHX;WN;4666;PHX;AUS | NORTH LISA | AK | US | 7880 131638760@KACHIPYTEL.COM |
| QR4U7R | 12/1/2020 OB | 12/11/2020 WN;2046;ATL;HOU;WN;2723;HOU;MIA | HAASVILLE | FL | US | 25676 131642335@KACHIPYTEL.COM |
| QSVE2O | 12/1/2020 OB | 12/1/2020 WN;1008;ATL;BWI | MICHAELBERG | KS | US | 15197 131644040@KACHIPYTEL.COM |
| QUW89A | 12/1/2020 OB | 12/10/2020 WN;1950;BUF;MCO;WN;2597;MCO;ATL | JOHNSONHAVEN | AR | US | 93937 131646262@KACHIPYTEL.COM |
| QYNCVW | 12/1/2020 OB | 12/7/2020 WN;2016;ATL;BWI;WN;2823;BWI;ROC | NEW JENNIFERBOROUGH | KY | US | 39520 131652301@KACHIPYTEL.COM |
| R2PWPM | 12/1/2020 OB | 12/4/2020 WN;4551;PHL;BNA;WN;2432;BNA;TPA | ELIZABETHSIDE | MS | US | 23713 131654424@KACHIPYTEL.COM |
| R4MOOX | 12/1/2020 OB | 12/27/2020 WN;3867;BNA;BWI;WN;3602;BWI;GRR | ORTEGACHESTER | TN | US | 62250 131657757@KACHIPYTEL.COM |
| R6T74G | 12/1/2020 OB | 12/3/2020 WN;3959;MCO;BNA;WN;4973;BNA;DCA | NORTH ANTHONYBERG | NC | US | 34499 131601338@KACHIPYTEL.COM |
| R7BVME | 12/1/2020 OB | 12/3/2020 WN;3959;MCO;BNA;WN;4973;BNA;DCA | NORTH WILLIE | NM | US | 50095 131660430@KACHIPYTEL.COM |
| R7UCF5 | 12/1/2020 OB | 12/17/2020 WN;835;LAX;STL;WN;1442;STL;MCO | EAST JON | TX | US | 87917 131661376@KACHIPYTEL.COM |
| R9226R | 12/1/2020 OB | 12/8/2020 WN;2003;ATL;BWI;WN;2016;BWI;BUF | FERGUSONMOUTH | UT | US | 93364 131663081@KACHIPYTEL.COM |
| R8WD9Z | 12/1/2020 OB | 12/3/2020 WN;3343;LGA;ATL;WN;2228;ATL;MCO | YOUNGPORT | UT | US | 89887 131609170@KACHIPYTEL.COM |
| RC878A | 12/1/2020 OB | 12/12/2020 WN;3831;AUS;ATL;WN;2099;ATL;MCO | PORT STEPHANIE | PA | US | 26454 131667074@KACHIPYTEL.COM |
| RC878A | 12/1/2020 OB | 12/12/2020 WN;3831;AUS;ATL;WN;2099;ATL;MCO | PORT STEPHANIE | PA | US | 26454 131667074@KACHIPYTEL.COM |
| RCBZCX | 12/1/2020 OB | 12/8/2020 WN;4743;ATL;AUS;WN;2917;AUS;DAL | MICHAELLAND | ND | US | 13835 131667074@KACHIPYTEL.COM |
| RCBZCX | 12/1/2020 OB | 12/8/2020 WN;4743;ATL;AUS;WN;2917;AUS;DAL | MICHAELLAND | ND | US | 13835 131667074@KACHIPYTEL.COM |
| RGBJTA | 12/1/2020 OB | 12/7/2020 WN;4003;SJU;MCO;WN;2438;MCO;FLL | SIRAAHAA | PURWANCHAL | NP | 18821 131674411@KACHIPYTEL.COM |
| RGQW36 | 12/1/2020 OB | 12/11/2020 WN;4542;PDX;SMF;WN;3313;SMF;SAN | MCCANNLAND | OK | US | 77805 131657713@KACHIPYTEL.COM |
| RIS6C9 | 12/1/2020 OB | 12/6/2020 WN;2051;ATL;MDW;WN;3306;MDW;MIA | WEST ROBIN | MA | US | 81527 131676622@KACHIPYTEL.COM |
| RIS6C9 | 12/1/2020 OB | 12/6/2020 WN;2051;ATL;MDW;WN;3306;MDW;MIA | WEST ROBIN | MA | US | 81527 131676622@KACHIPYTEL.COM |
| RI9IAV | 12/1/2020 OB | 12/4/2020 WN;1394;RSW;MDW;WN;3262;MDW;PHL | PORT AMY | MA | US | 94890 131677150@KACHIPYTEL.COM |
| RJL7PN | 12/1/2020 OB | 12/23/2020 WN;847;PHX;SJC;WN;1726;SJC;LGB | LAWRENCELAND | MS | US | 81445 131678525@KACHIPYTEL.COM |
| RJLFLE | 12/1/2020 OB | 12/6/2020 WN;2051;ATL;MDW;WN;3306;MDW;MIA | ALYSSAHAVEN | NC | US | 12251 131678877@KACHIPYTEL.COM |
| RJLFLE | 12/1/2020 OB | 12/6/2020 WN;2051;ATL;MDW;WN;3306;MDW;MIA | ALYSSAHAVEN | NC | US | 12251 131678877@KACHIPYTEL.COM |
| RKUH4T | 12/1/2020 OB | 12/18/2020 WN;244;BWI;ATL | EAST SAMANTTOWN | PA | US | 83564 131680527@KACHIPYTEL.COM |
| RL7YAF | 12/1/2020 OB | 12/21/2020 WN;1008;ATL;BWI;WN;135;BWI;BUF | NEW CATHY | AR | US | 37332 131680527@KACHIPYTEL.COM |
| RMNLHY | 12/1/2020 OB | 12/8/2020 WN;2016;ATL;BWI;WN;102;BWI;MIA | RADOVLJICA | ROGASOVCI | SI | 34605 131682694@KACHIPYTEL.COM |
| RNL7CR | 12/1/2020 OB | 12/24/2020 WN;2003;ATL;BWI;WN;2016;BWI;BUF | LAKE CRAIG | VT | US | 17114 131683585@KACHIPYTEL.COM |
| RPTBIT | 12/1/2020 OB | 1/19/2021 WN;3448;MSY;PHX;WN;4583;PHX;SAT | SINGLETONCHESTER | AL | US | 68000 131685774@KACHIPYTEL.COM |
| RR2OVO | 12/1/2020 OB | 12/2/2020 WN;4666;STL;PHX;WN;4945;PHX;OMA | EAST BREANNAVILLE | MA | US | 6836 131687545@KACHIPYTEL.COM |
| RRKG5N | 12/1/2020 OB | 12/4/2020 WN;4022;MDW;BWI;WN;2510;BWI;BOS | STEVENSONFURT | SD | US | 17197 131687292@KACHIPYTEL.COM |
| RXRSRT | 12/1/2020 OB | 12/4/2020 WN;332;MIA;BWI;WN;1657;BWI;CLE | NEW JOSHUACHESTER | IL | US | 86910 131692627@KACHIPYTEL.COM |
| RXLDRE | 12/2/2020 OB | 12/2/2020 WN;3956;MCO;BNA;WN;4973;BNA;DCA | PORT SARA | CO | US | 95805 131692847@KACHIPYTEL.COM |
| RXLDRE | 12/2/2020 OB | 12/2/2020 WN;3956;MCO;BNA;WN;4973;BNA;DCA | PORT SARA | CO | US | 95805 131692847@KACHIPYTEL.COM |
| RY2OXK | 12/2/2020 OB | 12/10/2020 WN;3176;RDU;MDW;WN;2863;MDW;FLL | ALAANG | DELHI | IN | 99044 131693078@KACHIPYTEL.COM |
| RYI3HK | 12/2/2020 OB | 1/13/2021 WN;1059;MSY;BWI;WN;102;BWI;MIA | TIFFANYFURT | FL | US | 79762 131693276@KACHIPYTEL.COM |
| RYIN9 | 12/2/2020 OB | 12/3/2020 WN;2936;DCA;ATL;WN;3480;ATL;RSW | HUNTVIEW | KY | US | 75660 131693144@KACHIPYTEL.COM |
| RYXHSI | 12/2/2020 OB | 12/16/2020 WN;1878;ABQ;MDW;WN;3611;MDW;PHX | EAST TAMMYSHIRE | CA | US | 93315 131693738@KACHIPYTEL.COM |
| RZW6SS | 12/2/2020 OB | 12/4/2020 WN;4745;RDU;BWI;WN;331;BWI;MIA | MCDONALDVIEW | LA | US | 98701 131694255@KACHIPYTEL.COM |
| S2WGVZ | 12/2/2020 OB | 12/2/2020 WN;3236;SAT;DEN;WN;569;DEN;OAK | NORTH JOHN | NY | US | 78073 131695322@KACHIPYTEL.COM |
| S7SVSU | 12/2/2020 OB | 12/5/2020 WN;3081;LAS;MDW;WN;3908;MDW;FLL | GUZMANBURY | AR | US | 44618 131697401@KACHIPYTEL.COM |
| S7WVEV | 12/12/2020 OB | 12/12/2020 WN;3772;PHX;BWI | PORT MORGANHAVEN | UT | US | 81881 131697951@KACHIPYTEL.COM |
| S7WVEV | 12/12/2020 OB | 12/12/2020 WN;3772;PHX;BWI | PORT MORGANHAVEN | UT | US | 81881 131697951@KACHIPYTEL.COM |
| S98HBI | 12/2/2020 OB | 12/20/2020 WN;432;BNA;AUS;WN;1082;AUS;MSY | COLLINSMOUTH | IL | US | 57758 131699304@KACHIPYTEL.COM |
| S98HBI | 12/2/2020 OB | 12/20/2020 WN;432;BNA;AUS;WN;1082;AUS;MSY | COLLINSMOUTH | IL | US | 57758 131699304@KACHIPYTEL.COM |
| S9E2RO | 12/2/2020 OB | 12/17/2020 WN;169;AUS;BNA;WN;1002;BNA;MCO | LAKE KRISTINAPORT | IN | US | 54349 131699304@KACHIPYTEL.COM |
| S9E2RO | 12/2/2020 OB | 12/17/2020 WN;169;AUS;BNA;WN;1002;BNA;MCO | LAKE KRISTINAPORT | IN | US | 54349 131699304@KACHIPYTEL.COM |
| SAJW6S | 12/2/2020 OB | 12/2/2020 WN;4579;PHX;DAL;WN;3735;DAL;TUL | GALLAIX | HAINAUT | BE | 84301 131699898@KACHIPYTEL.COM |
| SB2J8E | 12/2/2020 OB | 12/13/2020 WN;3256;BWI;MDW;WN;2482;MDW;RDU | BLANKENSHIPVILLE | MS | US | 7658 131700723@KACHIPYTEL.COM |
| SB3I6 | 12/2/2020 OB | 12/2/2020 WN;3276;LAX;BNA;WN;2522;BNA;MCO | PORT BENJAMIN | OR | US | 92674 131700679@KACHIPYTEL.COM |
| SBEO6H | 12/2/2020 OB | 12/11/2020 WN;1878;MDW;BWI;WN;102;BWI;MIA | EAST ERICAFURT | SC | US | 40256 131700723@KACHIPYTEL.COM |
| SGGKVB | 12/2/2020 OB | 12/2/2020 WN;2003;ATL;BWI;WN;2016;BWI;BUF | SCY | WESTVLAANDEREN | BE | 50557 131703847@KACHIPYTEL.COM |
| SH9OO8 | 12/2/2020 OB | 12/7/2020 WN;2016;ATL;BWI;WN;102;BWI;MIA | NEW VICKIETON | ME | US | 80940 131704353@KACHIPYTEL.COM |
| SHOUUZ | 12/2/2020 OB | 12/4/2020 WN;1646;BWI;ATL | EMILYCHESTER | CO | US | 94215 131704353@KACHIPYTEL.COM |
| SIV2LC | 12/2/2020 OB | 12/4/2021 WN;2664;BOS;BNA;WN;2437;BNA;AUS | JIAN PING SHI | HENAN SHENG | CN | 85164 131701515@KACHIPYTEL.COM |
| Si6N8O | 12/2/2020 OB | 12/2/2020 WN;1534;LAS;SMF;WN;4902;SMF;LGB | NEW DANIEL | VA | US | 16239 131705145@KACHIPYTEL.COM |
| Si6N8O | 12/2/2020 OB | 12/2/2020 WN;1534;LAS;SMF;WN;4902;SMF;LGB | NEW DANIEL | VA | US | 16239 131705145@KACHIPYTEL.COM |
| SKD035 | 12/2/2020 OB | 12/4/2020 WN;2003;ATL;BWI;WN;2016;BWI;BUF | NEW TROYSTAD | PA | US | 54831 131700033@KACHIPYTEL.COM |
| SKU7JU | 12/2/2020 OB | 12/2/2020 WN;1534;LAS;SMF;WN;4902;SMF;LGB | MCGEELAND | AR | US | 60019 131705970@KACHIPYTEL.COM |
| SLPPPK | 12/2/2020 OB | 12/7/2020 WN;2978;BOS;BWI;WN;102;BWI;MIA | WEST KEVINBERG | ME | US | 70986 131706663@KACHIPYTEL.COM |
| SMAKZY | 12/2/2020 OB | 12/4/2020 WN;3343;LGA;ATL | LAKE ANGELABOROUGH | MN | US | 34625 131706828@KACHIPYTEL.COM |
| SUDCLW | 12/2/2020 OB | 12/2/2020 WN;3343;LGA;ATL;WN;2228;ATL;MCO | MITCHELLTON | CT | US | 74111 131710722@KACHIPYTEL.COM |
| SZKYU2 | 12/2/2020 OB | 12/2/2020 WN;4941;PDX;LAS;WN;2402;LAS;TUS | EAST AMANDA | CA | US | 17243 131712479@KACHIPYTEL.COM |
| T8EWQK | 12/2/2020 OB | 12/6/2020 WN;4042;FLL;BWI;WN;3559;BWI;PIT | NEW KARA | MD | US | 33086 131723460@KACHIPYTEL.COM |
| TKXEDA | 12/2/2020 OB | 12/17/2020 WN;1320;FLL;BWI;WN;849;BWI;CLT | WHITEBOROUGH | UT | US | 55444 131734038@KACHIPYTEL.COM |
| TPGW7W | 12/2/2020 OB | 12/27/2020 WN;1281;PHX;OAK;WN;4129;OAK;LGB | PORT STEPHANIE | IA | US | 4510 131739399@KACHIPYTEL.COM |
| TR6NWO | 12/2/2020 OB | 12/4/2020 WN;3343;LGA;ATL;WN;2228;ATL;MCO | SOUTH MICHAEL | SD | US | 70203 131742149@KACHIPYTEL.COM |
| T5TVQ2 | 12/2/2020 OB | 12/18/2020 WN;775;MSY;LAS;WN;2274;LAS;SAT | MARTINLAND | AZ | US | 38009 131744767@KACHIPYTEL.COM |
| TW2ZCU | 12/2/2020 OB | 12/5/2020 WN;4712;CMH;LAS;WN;3290;LAS;MCI | SOUTH STEPHANIELAND | AZ | US | 68612 131749244@KACHIPYTEL.COM |
| TW6W4QC | 12/2/2020 OB | 12/6/2020 WN;3294;MIA;BWI;WN;1657;BWI;CLE | CNBAA | HARYANA | IN | 72846 131750168@KACHIPYTEL.COM |
| TY9GL3 | 12/2/2020 OB | 12/4/2020 WN;2487;SMF;PHX;WN;4325;PHX;LAS | NEW JENNIFER | NV | US | 91554 131752588@KACHIPYTEL.COM |
| T2RT7T | 12/2/2020 OB | 12/4/2020 WN;2823;ATL;BWI;WN;2584;BWI;BUF | PHILLIPSSIDE | MT | US | 68598 131754040@KACHIPYTEL.COM |
| U3U3J6 | 12/23/2020 OB | 12/23/2020 WN;4273;CHS;MDW | ROBERTBURGH | AL | US | 8233 131757208@KACHIPYTEL.COM |
| U8ODQX | 12/2/2020 OB | 12/5/2020 WN;2741;ATL;BWI;WN;2150;BWI;MIA | PORT JACKCO | CO | US | 23856 131763929@KACHIPYTEL.COM |
| U8S7K2 | 12/2/2020 OB | 12/31/2020 WN;2395;PHX;HOU | KELLYVILLE | ME | US | 20589 131764039@KACHIPYTEL.COM |
| U8S6AC | 12/5/2020 OB | 12/5/2020 WN;3314;FLL;STL;WN;1095;STL;LGA | WEST JACOBBURGH | NC | US | 87706 131767779@KACHIPYTEL.COM |
| U8S6AC | 12/5/2020 OB | 12/5/2020 WN;3314;FLL;STL;WN;1095;STL;LGA | WEST JACOBBURGH | NC | US | 87706 131767779@KACHIPYTEL.COM |
| U0SH5V | 12/2/2020 OB | 12/4/2020 WN;3297;GEG;DEN | WEST AMYBURGH | WI | US | 50570 131770199@KACHIPYTEL.COM |
| UEW5UA | 12/2/2020 OB | 12/23/2020 WN;4075;RDU;ATL;WN;5025;ATL;BWI | PORT ALANMOUTH | GA | US | 84982 131772949@KACHIPYTEL.COM |
| UHAREW | 12/2/2020 OB | 12/10/2020 WN;3060;DTW;PHX;WN;4133;PHX;DEN | MONTGOMERYBERG | NH | US | 13777 131776303@KACHIPYTEL.COM |
| UHHNH9 | 12/2/2020 OB | 12/9/2020 WN;3517;SAN;DEN;WN;4517;DEN;PDX | EAST WANDASIDE | FL | US | 91846 131776766@KACHIPYTEL.COM |
| UILRW4 | 12/2/2020 OB | 1/4/2021 WN;660;MIA;BWI | NEW SEAN | VA | US | 7105 131778207@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UILRW4 | 12/2/2020 OB | 1/4/2021 WN;660;MIA;BWI | NEW SEAN | VA | US | 7105 | 131778207@KACHIPYTEL.COM |
| U5X5U | 12/2/2020 OB | 12/10/2020 WN;2234;LAX;STL;WN;1933;STL;MDW | ALLENSIDE | AZ | US | 98301 | 131779164@KACHIPYTEL.COM |
| U5X5U | 12/2/2020 OB | 12/10/2020 WN;2234;LAX;STL;WN;1933;STL;MDW | ALLENSIDE | AZ | US | 98301 | 131779164@KACHIPYTEL.COM |
| UJXSBW | 12/2/2020 OB | 1/15/2021 WN;1019;SIU;TPA;WN;2288;TPA;MIA | NOVA GORICA | BENEDIKT | SI | 29106 | 131779923@KACHIPYTEL.COM |
| UJXSBW | 12/2/2020 OB | 1/15/2021 WN;1019;SIU;TPA;WN;2288;TPA;MIA | NOVA GORICA | BENEDIKT | SI | 29106 | 131779923@KACHIPYTEL.COM |
| UX9MI | 12/2/2020 OB | 12/11/2020 WN;1623;BNA;LAS;WN;4310;LAS;SJC | NORTH CAROLFORT | AZ | US | 42739 | 131780473@KACHIPYTEL.COM |
| UKJOQT | 12/2/2020 OB | 12/6/2020 WN;3276;LAX;BNA;WN;2522;BNA;MCO | EASE EDWARDBERG | NJ | US | 37735 | 131780473@KACHIPYTEL.COM |
| UMGUFX | 12/2/2020 OB | 12/3/2020 WN;4941;PDX;LAS | WEST BRIAN | MO | US | 63104 | 131783058@KACHIPYTEL.COM |
| UR4EDS | 12/2/2020 OB | 12/16/2020 WN;2193;CLT;MDW;WN;3388;MDW;MCO | SENAKI | SHIDA KARTLI | GE | 86659 | 131788305@KACHIPYTEL.COM |
| UR9MG5 | 12/2/2020 OB | 1/14/2021 WN;6001;AUS;TPA | EAST RICKEYCHESTER | NV | US | 13524 | 131789086@KACHIPYTEL.COM |
| URH3ZJ | 12/2/2020 OB | 12/7/2020 WN;1646;CLE;BWI;WN;102;BWI;MIA | NORTH SHEILAVILLE | NJ | US | 66868 | 131788690@KACHIPYTEL.COM |
| J3TH75 | 12/3/2020 OB | 12/8/2020 WN;2016;ATL;BWI;WN;102;BWI;MIA | PIERCEBERG | MS | US | 86156 | 131860245@KACHIPYTEL.COM |
| J4IAJY | 12/3/2020 OB | 12/13/2020 WN;2527;BNA;HOU;WN;2723;HOU;MIA | JOHNMOUTH | CT | US | 78398 | 131861257@KACHIPYTEL.COM |
| J67CZY | 12/3/2020 OB | 12/16/2020 WN;2855;PDX;LAS;WN;4912;LAS;SNA | LAKE STEVEN | ID | US | 67424 | 131863325@KACHIPYTEL.COM |
| J6HR5V | 12/3/2020 OB | 12/6/2020 WN;3948;FLL;MDW;WN;4910;MDW;LGA | RAMINTAVILLE | TELSIU APSKRITIS | LT | 87804 | 131863039@KACHIPYTEL.COM |
| J6VFFE | 12/3/2020 OB | 12/6/2020 WN;2654;SAT;BWI | ALEXANDERSIDE | NJ | US | 69850 | 131863985@KACHIPYTEL.COM |
| J6YMPB | 12/3/2020 OB | 12/4/2020 WN;3301;STL;FLL;WN;1360;FLL;BWI | NEW IANHAVEN | MO | US | 42779 | 131863974@KACHIPYTEL.COM |
| J7BYHK | 12/3/2020 OB | 12/7/2020 WN;3292;FLL;STL;WN;3422;STL;LGA | LAKE MIGUELTON | MT | US | 10871 | 131863974@KACHIPYTEL.COM |
| J8XV5L | 12/3/2020 OB | 12/6/2020 WN;2577;MIA;HOU;WN;2567;HOU;MSY | GRIMESSHIRE | WV | US | 57606 | 131870277@KACHIPYTEL.COM |
| JEDWCQ | 12/3/2020 OB | 12/4/2020 WN;3343;LGA;ATL;WN;3959;ATL;TPA | WEST PAULBOROUGH | TN | US | 13837 | 131872862@KACHIPYTEL.COM |
| JKH8QT | 12/3/2020 OB | 12/4/2020 WN;2003;ATL;BWI;WN;2016;BWI;BUF | CHELSEALAND | AK | US | 97859 | 131880826@KACHIPYTEL.COM |
| JKX92P | 12/3/2020 OB | 12/11/2020 WN;2307;BOI;DEN;WN;3927;DEN;LAX | LAKE PATRICIABURGH | WI | US | 45413 | 131881288@KACHIPYTEL.COM |
| JNR5MB | 12/3/2020 OB | 12/13/2020 WN;2193;CLT;MDW;WN;3388;MDW;MCO | SELO IEVGEN | CHERNIVETSKA OBLAST | UA | 92409 | 131885050@KACHIPYTEL.COM |
| JNUVFS | 12/3/2020 OB | 12/4/2020 WN;2753;DCA;MDW;WN;3993;MDW;MCO | LAKE RYAN | ND | US | 20203 | 131884874@KACHIPYTEL.COM |
| JO65WH | 12/3/2020 OB | 12/9/2020 WN;1923;BWI;BOS | RANDALLTOWN | PA | US | 79063 | 131885380@KACHIPYTEL.COM |
| JO65WH | 12/3/2020 OB | 12/9/2020 WN;4022;MDW;BWI | RANDALLTOWN | PA | US | 79063 | 131885380@KACHIPYTEL.COM |
| JO65WH | 12/3/2020 OB | 12/9/2020 WN;4033;MDW;DCA | RANDALLTOWN | PA | US | 79063 | 131885380@KACHIPYTEL.COM |
| JR98TL | 12/3/2020 OB | 12/10/2020 WN;3767;SFO;LAX;WN;3989;LAX;LAS | EAST CONNYVILLE | MIDTJYLLAND | DK | 67742 | 131876448@KACHIPYTEL.COM |
| JRC7YN | 12/3/2020 OB | 12/18/2020 WN;277;BOS;BWI;WN;277;BWI;TPA | COLEPORT | KY | US | 63119 | 131889197@KACHIPYTEL.COM |
| JUWPVF | 12/3/2020 OB | 1/7/2021 WN;4751;RIC;ATL;WN;4207;ATL;FLL | NEW NANCYTOWN | MA | US | 71683 | 131892728@KACHIPYTEL.COM |
| JVIGCE | 12/3/2020 OB | 12/6/2020 WN;3368;ATL;HOU;WN;661;HOU;MIA | PORT JULIAN | SD | US | 40044 | 131893355@KACHIPYTEL.COM |
| JYDVXK | 12/3/2020 OB | 12/4/2020 WN;2823;ATL;BWI;WN;2584;BWI;BUF | VISTAARNN | MANIPUR | IN | 65340 | 131894961@KACHIPYTEL.COM |
| UZUAWA | 12/3/2020 OB | 12/6/2020 WN;3787;LGA;BNA;WN;2438;BNA;MCO | EAST LORITOWN | AZ | US | 43599 | 131796027@KACHIPYTEL.COM |
| V382MR | 12/3/2020 OB | 12/4/2020 WN;3348;LGA;ATL;WN;3082;ATL;MCO | ROBERTMOUTH | SD | US | 19062 | 131797050@KACHIPYTEL.COM |
| V3V5KI | 12/3/2020 OB | 12/3/2020 WN;2915;DAL;PHX;WN;3026;PHX;OKC | LAS PALMAS | AVILA | ES | 65615 | 131797325@KACHIPYTEL.COM |
| V4KCJM | 12/3/2020 OB | 1/4/2021 WN;137;AUS;MDW;WN;712;MDW;MSY | SOUTH JUDYSHIRE | AR | US | 25589 | 131797952@KACHIPYTEL.COM |
| V98DTP | 12/3/2020 OB | 12/13/2020 WN;1438;FLL;ATL;WN;2707;ATL;LGA | HAAPAJARVI | POHJANMAA | FI | 68594 | 131800471@KACHIPYTEL.COM |
| V98DTP | 12/3/2020 OB | 12/13/2020 WN;1438;FLL;ATL;WN;2707;ATL;LGA | HAAPAJARVI | POHJANMAA | FI | 68594 | 131800471@KACHIPYTEL.COM |
| VAG5SA | 12/3/2020 OB | 12/12/2020 WN;1677;LGA;ATL;WN;2099;ATL;MCO | SOUTH LAWRENCE | SLIGO | IE | 34709 | 131801593@KACHIPYTEL.COM |
| VBV56W | 12/3/2020 OB | 1/4/2021 WN;660;MIA;BWI;WN;1242;BWI;BNA | NEW TIMOTHYVILLE | NE | US | 34483 | 131802682@KACHIPYTEL.COM |
| VI3ZD6 | 12/3/2020 OB | 12/16/2020 WN;4666;STL;PHX;WN;4945;PHX;OMA | NEW JON | AR | US | 87245 | 131806301@KACHIPYTEL.COM |
| VIAXBJ | 12/3/2020 OB | 12/8/2020 WN;2597;MCO;ATL;WN;2707;ATL;LGA | CRUZCHESTER | UT | US | 49993 | 131806763@KACHIPYTEL.COM |
| VIBJXQ | 12/3/2020 OB | 12/6/2020 WN;2228;ATL;MCO;WN;4577;MCO;BUF | EAST ELIZABETHSIDE | NE | US | 42422 | 131806697@KACHIPYTEL.COM |
| VI8QDX | 12/3/2020 OB | 12/14/2020 WN;3956;MCO;BNA | NORTH THOMAS | WI | US | 55315 | 131807203@KACHIPYTEL.COM |
| VK9X6N | 12/3/2020 OB | 12/14/2020 WN;3633;LAS;ATL;WN;2746;ATL;FLL | EAST JOSEBURY | FL | US | 73693 | 131807599@KACHIPYTEL.COM |
| VOBU2H | 12/3/2020 OB | 12/4/2020 WN;1878;MDW;BWI;WN;2593;BWI;BOS | NORTH JAYFORT | VT | US | 92698 | 131810503@KACHIPYTEL.COM |
| VOJ6UF | 12/3/2020 OB | 12/5/2020 WN;2258;MDW;BWI;WN;63;BWI;BOS | SOUTH ROBERTBERG | WY | US | 67529 | 131810426@KACHIPYTEL.COM |
| VQTOEX | 12/3/2020 OB | 12/3/2020 WN;4393;OMA;LAS;WN;1667;LAS;DEN | LAKE COREYSTAD | MN | US | 93018 | 131811977@KACHIPYTEL.COM |
| VTNGJB | 12/3/2020 OB | 1/3/2021 WN;4283;MSP;BWI;WN;331;BWI;MIA | WEST MELISSA | SC | US | 10978 | 131813440@KACHIPYTEL.COM |
| VUFP9O | 12/3/2020 OB | 12/11/2020 WN;3792;LGA;MDW | NORTH MICHAELVILLE | MN | US | 11212 | 131813990@KACHIPYTEL.COM |
| W4NG4S | 12/3/2020 OB | 12/4/2020 WN;2208;TPA;MDW;WN;474;MDW;LGA | MOOREHAVEN | WY | US | 59983 | 131820183@KACHIPYTEL.COM |
| W54NAH | 12/3/2020 OB | 12/4/2020 WN;2016;ATL;BWI;WN;2823;BWI;ROC | BOYERFORT | DE | US | 6555 | 131820645@KACHIPYTEL.COM |
| WAW66P | 12/3/2020 OB | 12/3/2020 WN;55;IAD;ATL;WN;3082;ATL;MCO | SOUTH DUSTINMOUTH | IL | US | 36526 | 131827146@KACHIPYTEL.COM |
| WAW66P | 12/3/2020 OB | 12/3/2020 WN;55;IAD;ATL;WN;3082;ATL;MCO | SOUTH DUSTINMOUTH | IL | US | 36526 | 131827146@KACHIPYTEL.COM |
| WL5B2X | 12/3/2020 OB | 12/16/2020 WN;3787;LGA;BNA;WN;2438;BNA;MCO | SOUTH RAYMOND | MI | US | 52669 | 131839224@KACHIPYTEL.COM |
| WRB5S7 | 12/3/2020 OB | 12/10/2020 WN;3172;TUS;LAS;WN;3337;LAS;PDX | GARCIABURY | NV | US | 22722 | 131847221@KACHIPYTEL.COM |
| WRW47S | 12/3/2020 OB | 1/2/2021 WN;907;MBJ;BWI;WN;102;BWI;MIA | NEW ANNETTE | IA | US | 22770 | 131848002@KACHIPYTEL.COM |
| WTV8YG | 12/3/2020 OB | 12/5/2020 WN;4134;ATL;BWI;WN;4466;BWI;BUF | PORT CHARLES | SD | US | 97767 | 131850367@KACHIPYTEL.COM |
| WTWFMY | 12/3/2020 OB | 1/9/2021 WN;1958;BUF;FLL;WN;995;FLL;ATL | MALONESHIRE | KY | US | 25071 | 131848772@KACHIPYTEL.COM |
| K255BN | 12/4/2020 OB | 12/4/2020 WN;2638;SAT;LAS;WN;4310;LAS;SJC | EAST KELLYSIDE | TN | US | 14694 | 131896534@KACHIPYTEL.COM |
| K255BN | 12/4/2020 OB | 12/4/2020 WN;2638;SAT;LAS;WN;4310;LAS;SJC | EAST KELLYSIDE | TN | US | 14694 | 131896534@KACHIPYTEL.COM |
| K6TX8S | 12/4/2020 OB | 12/4/2020 WN;2761;JAX;BWI;WN;3111;BWI;BOS | PHTHPUR | MANIPUR | IN | 62756 | 131899042@KACHIPYTEL.COM |
| K6TX8S | 12/4/2020 OB | 12/4/2020 WN;2761;JAX;BWI;WN;3111;BWI;BOS | PHTHPUR | MANIPUR | IN | 62756 | 131899042@KACHIPYTEL.COM |
| KDCHY8 | 12/4/2020 OB | 12/8/2020 WN;2051;ATL;MDW;WN;3306;MDW;MIA | SOUTH EILEEN | US | US | 24604 | 131903211@KACHIPYTEL.COM |
| KGWQJ6 | 12/4/2020 OB | 12/4/2020 WN;3522;IND;HOU;WN;4707;HOU;AUS | SAN NOELIA DE LA MON | MORELOS | MX | 19412 | 131905367@KACHIPYTEL.COM |
| KHHU8A | 12/4/2020 OB | 12/4/2020 WN;3343;LGA;ATL;WN;3959;ATL;TPA | JACOBSTAD | LA | US | 62384 | 131905958@KACHIPYTEL.COM |
| KIASSH | 12/4/2020 OB | 12/12/2020 WN;3036;DEN;BWI | WEBBSTAD | CA | US | 80670 | 131906324@KACHIPYTEL.COM |
| KIVJSY | 12/4/2020 OB | 12/12/2020 WN;3834;PHX;DEN | WEST KEVIN | WY | US | 42874 | 131906324@KACHIPYTEL.COM |
| KKOS4B | 12/4/2020 OB | 12/4/2020 WN;2066;STL;LAS;WN;2905;LAS;OKC | CHARLESBURGH | VT | US | 71547 | 131907578@KACHIPYTEL.COM |
| KMWZD9 | 12/4/2020 OB | 12/5/2020 WN;1685;ATL;PHX;WN;3641;PHX;MCI | SANFORDCHESTER | ME | US | 24710 | 131908469@KACHIPYTEL.COM |
| KOH4JS | 12/4/2020 OB | 12/13/2020 WN;2193;CLT;MDW;WN;3388;MDW;MCO | NORTH BRIANFURT | NC | US | 21252 | 131909305@KACHIPYTEL.COM |
| KOSUWU | 12/4/2020 OB | 12/12/2020 WN;2741;ATL;BWI | NORTH MONICA | CT | US | 31457 | 131909426@KACHIPYTEL.COM |
| KPZ9B5 | 12/4/2020 OB | 12/5/2020 WN;2163;LAX;HOU;WN;2403;HOU;MCO | NEW JAMES | KS | US | 96990 | 131910141@KACHIPYTEL.COM |
| KTJ5NX | 12/4/2020 OB | 12/7/2020 WN;1990;ATL;BWI;WN;331;BWI;MIA | EAST STEVEN | NV | US | 77554 | 131911340@KACHIPYTEL.COM |
| KVHSMR | 12/4/2020 OB | 12/4/2020 WN;2823;ATL;BWI;WN;2584;BWI;BUF | NORTH BILLY | CT | US | 36841 | 131912110@KACHIPYTEL.COM |
| KWT7TM | 12/4/2020 OB | 12/20/2020 WN;122;BWI;PHX | ERIKAFORT | NV | US | 80389 | 131913353@KACHIPYTEL.COM |
| KYDPEH | 12/4/2020 OB | 12/7/2020 WN;3276;LAX;BNA;WN;2522;BNA;MCO | CHRISTOPHERMOUTH | KY | US | 70820 | 131914552@KACHIPYTEL.COM |
| KYTNMC | 12/4/2020 OB | 12/5/2020 WN;3162;DEN;HOU | PORT ANDREAPORT | NM | US | 25484 | 131914574@KACHIPYTEL.COM |
| KZSJWP | 12/4/2020 OB | 12/7/2020 WN;1990;ATL;BWI;WN;331;BWI;MIA | WEST GARY | KS | US | 52963 | 131915542@KACHIPYTEL.COM |
| L495PH | 12/4/2020 OB | 2/7/2021 WN;1280;OAK;PHX | SELISHCHE ANDRII | KYIVSKA MISKA RADA | UA | 52250 | 131917093@KACHIPYTEL.COM |
| L9HH22 | 12/4/2020 OB | 12/8/2020 WN;4003;SJU;MCO;WN;2438;MCO;FLL | BAD AUSSEE | NIEDEROSTERREICH | AT | 38035 | 131920349@KACHIPYTEL.COM |
| LIE2BB | 12/4/2020 OB | 12/18/2020 WN;921;HOU;MCO | PORT KELLY | NH | US | 93063 | 131928687@KACHIPYTEL.COM |
| LMH5MN | 12/4/2020 OB | 12/4/2020 WN;2647;IND;PHX;WN;4666;PHX;AUS | MCFARLANDTON | AK | US | 25763 | 131933450@KACHIPYTEL.COM |
| M2TEZW | 12/4/2020 OB | 12/15/2020 WN;3995;MCO;RDU;WN;2746;RDU;ATL | LAKE CARLYSHIRE | AZ | US | 34700 | 131951325@KACHIPYTEL.COM |
| M2Y7PG | 12/4/2020 OB | 12/5/2020 WN;2741;ATL;BWI;WN;3636;BWI;BUF | LAKE ERIC | ME | US | 68689 | 131951006@KACHIPYTEL.COM |
| M36DXK | 12/4/2020 OB | 12/7/2020 WN;2016;ATL;BWI | BAILEYMOUTH | KY | US | 86791 | 131951908@KACHIPYTEL.COM |
| M5G87W | 12/4/2020 OB | 12/14/2020 WN;98;ATL;BWI | GORIS | ARMAVIR | AM | 40730 | 131954427@KACHIPYTEL.COM |
| M8HG79 | 12/4/2020 OB | 12/11/2020 WN;2246;ATL;STL;WN;2421;STL;MCO | PORT FELICIA | HI | US | 23716 | 131953050@KACHIPYTEL.COM |
| M9PFOP | 12/4/2020 OB | 12/11/2020 WN;5037;TUL;DEN | HERNANDEZSHIRE | TN | US | 81159 | 131959905@KACHIPYTEL.COM |
| MB5UH7 | 12/4/2020 OB | 12/4/2020 WN;3172;TUS;LAS;WN;3337;LAS;PDX | SOUTH RAYMOND | MI | US | 69847 | 131962149@KACHIPYTEL.COM |
| MDE8TJ | 12/4/2020 OB | 12/21/2020 WN;290;OMA;DAL | GUERREROFURT | GA | US | 69708 | 131964096@KACHIPYTEL.COM |
| MJHCQ6 | 12/4/2020 OB | 1/8/2021 WN;4143;BUF;TPA;WN;2434;TPA;ATL | WEST HOLLYBOROUGH | NY | US | 77788 | 131970212@KACHIPYTEL.COM |
| MKJJ9T | 12/4/2020 OB | 12/8/2020 WN;2580;RIC;MCO;WN;3146;MCO;FLL | JENSENVIEW | KS | US | 63891 | 131971532@KACHIPYTEL.COM |
| MKJJ9T | 12/4/2020 OB | 12/8/2020 WN;2580;RIC;MCO;WN;2438;MCO;FLL | JENSENVIEW | KS | US | 63891 | 131971532@KACHIPYTEL.COM |
| MRJ7ST | 12/4/2020 OB | 12/24/2020 WN;3292;FLL;STL;WN;3422;STL;LGA | MOURA | RIO DE JANEIRO | BR | 8471 | 131979375@KACHIPYTEL.COM |
| MSXIYC | 12/4/2020 OB | 12/9/2020 WN;1466;SLC;LAS;WN;3321;LAS;LAX | LAMBERTFORT | MA | US | 4454 | 131980530@KACHIPYTEL.COM |
| MSXIYC | 12/4/2020 OB | 12/9/2020 WN;1466;SLC;LAS;WN;3321;LAS;LAX | LAMBERTFORT | MA | US | 4454 | 131980530@KACHIPYTEL.COM |
| MTWLN2 | 12/4/2020 OB | 12/7/2020 WN;3191;FLL;BWI;WN;1923;BWI;BOS | DIAZBOROUGH | NV | US | 95076 | 131982026@KACHIPYTEL.COM |
| MZSG2N | 12/4/2020 OB | 12/17/2020 WN;1568;DEN;TPA;WN;1065;TPA;MIA | WARECHESTER | CT | US | 80678 | 131986657@KACHIPYTEL.COM |
| 35PWAK | 12/5/2020 OB | 12/5/2020 WN;3126;DTW;PHX;WN;4133;PHX;DEN | MONTGOMERYBERG | MO | US | 13777 | 131776393@KACHIPYTEL.COM |
| N4AFG5 | 12/5/2020 OB | 12/5/2020 WN;3126;DTW;PHX;WN;3434;PHX;DEN | ROYSTAD | CO | US | 65108 | 131988472@KACHIPYTEL.COM |
| N6ON3V | 12/5/2020 OB | 12/11/2020 WN;2548;MCO;BWI;WN;2675;BWI;CLT | EAST CHLOEVILLE | ME | US | 11558 | 131989792@KACHIPYTEL.COM |
| N9AJHT | 12/5/2020 OB | 12/7/2020 WN;4805;SFO;LAX | WOODBURGH | GA | US | 30599 | 131991893@KACHIPYTEL.COM |
| NA4GF2 | 12/5/2020 OB | 12/10/2020 WN;4031;MDW;DAL;WN;1438;DAL;FLL | GREENBURY | AK | US | 67367 | 131992201@KACHIPYTEL.COM |
| NKHTIO | 12/5/2020 OB | 1/15/2021 WN;3276;LAX;BNA;WN;4766;BNA;PHL | NORTH TAMMYFURT | PA | US | 46447 | 131997547@KACHIPYTEL.COM |
| NKHTIO | 12/5/2020 OB | 1/15/2021 WN;3276;LAX;BNA;WN;4766;BNA;PHL | NORTH TAMMYFURT | PA | US | 46447 | 131997547@KACHIPYTEL.COM |
| NLT86D | 12/5/2020 OB | 12/23/2020 WN;2662;CHS;DAL;WN;2321;DAL;BNA | EAST PETER | GA | US | 13981 | 131997998@KACHIPYTEL.COM |
| NLT86D | 12/5/2020 OB | 12/23/2020 WN;2662;CHS;DAL;WN;2321;DAL;BNA | EAST PETER | GA | US | 13981 | 131997998@KACHIPYTEL.COM |
| NMLB5P | 12/5/2020 OB | 12/11/2020 WN;2016;ATL;BWI;WN;102;BWI;MIA | LAKE HENRY | WV | US | 38527 | 131998196@KACHIPYTEL.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| NWRK7F | 12/5/2020 OB | 12/30/2020 WN;140;DCA;BNA | NEW CHADSHIRE | ID | US | 80215 132002849@KACHIPYTEL.COM |
| NWX8G8 | 12/5/2020 OB | 12/14/2020 WN;4248;MSY;MDW | DAWNLAND | WV | US | 97057 132003069@KACHIPYTEL.COM |
| OCGZN5 | 12/5/2020 OB | 12/9/2020 WN;3239;BWI;LAS;WN;1900;LAS;SEA | HEATHERMOUTH | MA | US | 58057 132011528@KACHIPYTEL.COM |
| OD3XHR | 12/5/2020 OB | 12/13/2020 WN;2531;LAS;BWI;WN;3111;BWI;BOS | JAMESPORT | SD | US | 49328 132011748@KACHIPYTEL.COM |
| OHIKF4 | 12/5/2020 OB | 1/31/2021 WN;907;MBJ;BWI;WN;102;BWI;MIA | PORT NATALIEBERG | PA | US | 55078 132015389@KACHIPYTEL.COM |
| OUYFSV | 12/5/2020 OB | 12/27/2020 WN;1692;FLL;STL;WN;5051;STL;BNA | GREENCHESTER | OK | US | 9036 132027841@KACHIPYTEL.COM |
| P3K4AM | 12/5/2020 OB | 12/22/2020 WN;221;OKC;ATL | NEW PETERHAVEN | MN | US | 86592 132035915@KACHIPYTEL.COM |
| PBYZS5 | 12/5/2020 OB | 12/10/2020 WN;2016;ATL;BWI | PORT WESLEYSTAD | MA | US | 37658 132038775@KACHIPYTEL.COM |
| PDE3NW | 12/5/2020 OB | 12/6/2020 WN;2051;ATL;MDW;WN;2558;MDW;BOS | PORT SHERRISTAD | CT | US | 41932 132047308@KACHIPYTEL.COM |
| PIPQG5 | 12/5/2020 OB | 12/17/2020 WN;1378;JAX;ATL | APRILPORT | AK | US | 85404 132052745@KACHIPYTEL.COM |
| PKKDK5 | 12/5/2020 OB | 12/13/2020 WN;2104;PHX;BWI;WN;5034;BWI;MSY | LAKE ERIC | NV | US | 96213 132054901@KACHIPYTEL.COM |
| PNTISL | 12/5/2020 OB | 12/7/2020 WN;4118;FLL;MDW;WN;3558;MDW;LAS | POCIUSLAND | MARKIAMPOLES APSKRITIS | LT | 58020 132058190@KACHIPYTEL.COM |
| POT4R6 | 12/5/2020 OB | 12/12/2020 WN;1715;AUS;BWI;WN;2150;BWI;MIA | TECKLENBURG | SACHSEN | DE | 53828 132051183@KACHIPYTEL.COM |
| PZAJP9 | 12/5/2020 OB | 12/7/2020 WN;4118;MDW;PHX;WN;4945;PHX;OMA | MICHAELVILLE | DE | US | 38641 132065890@KACHIPYTEL.COM |
| PZAJP9 | 12/5/2020 OB | 12/7/2020 WN;4118;MDW;PHX;WN;4945;PHX;OMA | MICHAELVILLE | DE | US | 38641 132065890@KACHIPYTEL.COM |
| PZAJP9 | 12/5/2020 OB | 12/7/2020 WN;4118;MDW;PHX;WN;4945;PHX;OMA | MICHAELVILLE | DE | US | 38641 132065890@KACHIPYTEL.COM |
| PZWTKO | 12/5/2020 OB | 1/7/2021 WN;2785;TPA;DEN;WN;4264;DEN;MSP | JOSHUAMOUTH | MT | US | 25894 132066275@KACHIPYTEL.COM |
| PZWTKO | 12/5/2020 OB | 1/7/2021 WN;2785;TPA;DEN;WN;4264;DEN;MSP | JOSHUAMOUTH | MT | US | 25894 132066275@KACHIPYTEL.COM |
| 45DLSE | 12/6/2020 OB | 12/6/2020 WN;3640;AUS;MDW;WN;2627;MDW;OKC | NORTH GINA | IN | US | 40455 132074448@KACHIPYTEL.COM |
| Q2XR9R | 12/6/2020 OB | 12/8/2020 WN;1980;SFO;DEN;WN;1966;DEN;LAS | CHARLESVIEW | TN | US | 90508 132067023@KACHIPYTEL.COM |
| Q47LOD | 12/6/2020 OB | 12/12/2020 WN;3820;LAX;BWI | PORT SARAHVILLE | TX | US | 5013 132067815@KACHIPYTEL.COM |
| Q8S6BH | 12/6/2020 OB | 12/14/2020 WN;2925;PHX;MDW;WN;2636;MDW;MSP | NEW HEATHERPORT | CT | US | 72422 132069751@KACHIPYTEL.COM |
| Q8S6BH | 12/6/2020 OB | 12/14/2020 WN;2925;PHX;MDW;WN;2636;MDW;MSP | NEW HEATHERPORT | CT | US | 72422 132069751@KACHIPYTEL.COM |
| Q8S6BH | 12/6/2020 OB | 12/14/2020 WN;2925;PHX;MDW;WN;2636;MDW;MSP | NEW HEATHERPORT | CT | US | 72422 132069751@KACHIPYTEL.COM |
| Q8S6BH | 12/6/2020 OB | 12/14/2020 WN;2925;PHX;MDW;WN;2636;MDW;MSP | NEW HEATHERPORT | CT | US | 72422 132069751@KACHIPYTEL.COM |
| Q8RIAL | 12/6/2020 OB | 12/8/2020 WN;2016;ATL;BWI;WN;102;BWI;MIA | WEST JUSTINTON | ID | US | 73686 132071643@KACHIPYTEL.COM |
| Q8RIAL | 12/6/2020 OB | 12/8/2020 WN;2016;ATL;BWI;WN;102;BWI;MIA | WEST JUSTINTON | ID | US | 73686 132071643@KACHIPYTEL.COM |
| QD72NX | 12/6/2020 OB | 12/9/2020 WN;2282;BNA;MDW;WN;3306;MDW;MIA | KELLYHAVEN | CO | US | 1400 132072083@KACHIPYTEL.COM |
| QDG3W4 | 12/6/2020 OB | 12/10/2020 WN;2346;ATL;TPA | GUZMANFORT | CT | US | 38798 132072050@KACHIPYTEL.COM |
| QJ25RK | 12/6/2020 OB | 12/17/2020 WN;508;SEA;PHX;WN;1550;PHX;DEN | WHITEFURT | GA | US | 64808 132074305@KACHIPYTEL.COM |
| QJ2PBM | 12/6/2020 OB | 12/6/2020 WN;3640;AUS;MDW;WN;2627;MDW;OKC | NORTH GINA | IN | US | 40455 132074448@KACHIPYTEL.COM |
| QKKC2H | 12/6/2020 OB | 12/9/2020 WN;1266;LAX;OAK;WN;152;OAK;BOI | CHRISTENSENBURY | OH | US | 9234 132075515@KACHIPYTEL.COM |
| QKMQY4 | 12/6/2020 OB | 12/6/2020 WN;55;IAD;ATL;WN;2746;ATL;FLL | COBBMOUTH | OK | US | 95705 132075460@KACHIPYTEL.COM |
| QKV7J2 | 12/6/2020 OB | 12/19/2020 WN;163;ATL;MKE;WN;556;MKE;MCO | LAKE KAYLEEBURGH | WY | US | 40864 132075350@KACHIPYTEL.COM |
| QKV7J2 | 12/6/2020 OB | 12/19/2020 WN;163;ATL;MKE;WN;556;MKE;MCO | LAKE KAYLEEBURGH | WY | US | 40864 132075350@KACHIPYTEL.COM |
| QKV7J2 | 12/6/2020 OB | 12/19/2020 WN;163;ATL;MKE;WN;556;MKE;MCO | LAKE KAYLEEBURGH | WY | US | 40864 132075350@KACHIPYTEL.COM |
| QKV7J2 | 12/6/2020 OB | 12/19/2020 WN;163;ATL;MKE;WN;556;MKE;MCO | LAKE KAYLEEBURGH | WY | US | 40864 132075350@KACHIPYTEL.COM |
| QKVPIW | 12/6/2020 OB | 12/6/2020 WN;3912;MCI;DEN;WN;4517;DEN;PDX | SAN LILIA LOS ALTOS | CHIHUAHUA | MX | 9112 132075757@KACHIPYTEL.COM |
| QKVPIW | 12/6/2020 OB | 12/6/2020 WN;3912;MCI;DEN;WN;4517;DEN;PDX | SAN LILIA LOS ALTOS | CHIHUAHUA | MX | 9112 132075757@KACHIPYTEL.COM |
| QNV92T | 12/6/2020 OB | 12/14/2020 WN;5072;FLL;BWI;WN;1657;BWI;CLE | WEST BETH | MI | US | 37676 132077187@KACHIPYTEL.COM |
| QNV92T | 12/6/2020 OB | 12/14/2020 WN;5072;FLL;BWI;WN;1657;BWI;CLE | WEST BETH | MI | US | 37676 132077187@KACHIPYTEL.COM |
| QNV92T | 12/6/2020 OB | 12/14/2020 WN;5072;FLL;BWI;WN;1657;BWI;CLE | WEST BETH | MI | US | 37676 132077187@KACHIPYTEL.COM |
| QNV92T | 12/6/2020 OB | 12/14/2020 WN;5072;FLL;BWI;WN;1657;BWI;CLE | WEST BETH | MI | US | 37676 132077187@KACHIPYTEL.COM |
| QNV92T | 12/6/2020 OB | 12/14/2020 WN;5072;FLL;BWI;WN;1657;BWI;CLE | WEST BETH | MI | US | 37676 132077187@KACHIPYTEL.COM |
| QP9VDW | 12/6/2020 OB | 12/7/2020 WN;3981;MCO;HOU;WN;661;HOU;MIA | FUSSEN | MECKLENBURGVORPOMMERN | DE | 5271 132077803@KACHIPYTEL.COM |
| QSNBY2 | 12/6/2020 OB | 12/14/2020 WN;2925;PHX;MDW;WN;2636;MDW;MSP | NEW BRIANVILLE | DE | US | 75969 132079057@KACHIPYTEL.COM |
| QSNBY2 | 12/6/2020 OB | 12/14/2020 WN;2925;PHX;MDW;WN;2636;MDW;MSP | NEW BRIANVILLE | DE | US | 75969 132079057@KACHIPYTEL.COM |
| QSNBY2 | 12/6/2020 OB | 12/14/2020 WN;2925;PHX;MDW;WN;2636;MDW;MSP | NEW BRIANVILLE | DE | US | 75969 132079057@KACHIPYTEL.COM |
| QTMY6M | 12/6/2020 OB | 12/6/2020 WN;4429;ONT;DEN;WN;1667;DEN;SLC | NEW MICHAELLMOUTH | WY | US | 52129 132079310@KACHIPYTEL.COM |
| QVGLW9 | 12/6/2020 OB | 12/8/2020 WN;4003;SJU;MCO | SOUTH VETSA | YAMBOL | BG | 67346 132079739@KACHIPYTEL.COM |
| R2LC5A | 12/6/2020 OB | 12/6/2020 WN;535;CVG;DEN;WN;2606;DEN;PHX | ROBERTSMOUTH | NY | US | 78946 132081917@KACHIPYTEL.COM |
| RRTLZW | 12/6/2020 OB | 12/12/2020 WN;2258;MDW;BWI | AL BN ZFRBUGH | ASIR | SA | 31244 132099396@KACHIPYTEL.COM |
| RT75KY | 12/6/2020 OB | 12/19/2020 WN;163;ATL;MKE;WN;556;MKE;MCO | NEW TYLERBOROUGH | GA | US | 95002 132099968@KACHIPYTEL.COM |
| RTJXIR | 12/6/2020 OB | 12/6/2020 WN;3254;AUS;ATL;WN;2434;ATL;IND | HENDERSONHAVEN | ND | US | 35062 132100969@KACHIPYTEL.COM |
| RVYBYB | 12/6/2020 OB | 12/6/2020 WN;2051;ATL;MDW | WEST ROBIN | MA | US | 81527 131676622@KACHIPYTEL.COM |
| S52PFC | 12/6/2020 OB | 12/18/2020 WN;1261;HOU;BWI;WN;3369;BWI;CVG | JORDANFORT | CA | US | 95849 132110638@KACHIPYTEL.COM |
| S7ZOX4 | 12/6/2020 OB | 12/7/2020 WN;5067;STL;ATL;WN;2744;ATL;RDU | WEST DANIEL | AR | US | 6572 132113212@KACHIPYTEL.COM |
| S8OJIW | 12/6/2020 OB | 12/16/2020 WN;2705;MCO;DAL;WN;3111;DAL;CLT | HAILEYSHIRE | SD | US | 95038 132114169@KACHIPYTEL.COM |
| S8RHUN | 12/6/2020 OB | 12/16/2020 WN;3292;FLL;STL;WN;3422;STL;LGA | SOUTH ANGELA | KS | US | 70747 132118195@KACHIPYTEL.COM |
| S8RHUN | 12/6/2020 OB | 12/16/2020 WN;3292;FLL;STL;WN;3422;STL;LGA | SOUTH ANGELA | KS | US | 70747 132118195@KACHIPYTEL.COM |
| SGNJEM | 12/6/2020 OB | 12/7/2020 WN;2823;ATL;BWI;WN;5016;BWI;ALB | PORT MICHAELLMOUTH | OR | US | 53551 132123343@KACHIPYTEL.COM |
| SJ734G | 12/6/2020 OB | 12/13/2020 WN;4844;SFO;DEN;WN;3907;DEN;LAS | PORT CATHERINE | MA | US | 53747 132127259@KACHIPYTEL.COM |
| SM2PII | 12/6/2020 OB | 12/7/2020 WN;2234;LAX;STL;WN;2421;STL;MCO | KEITHBOROUGH | LA | US | 51489 132130482@KACHIPYTEL.COM |
| SO4GRN | 12/6/2020 OB | 12/12/2020 WN;2862;IND;AUS;WN;2675;BWI;CLT | EAST LORI | CO | US | 58163 131301566, 1513225@KACHIPYTEL.COM |
| SP5MPX | 12/6/2020 OB | 12/23/2020 WN;2862;IND;AUS;WN;6889;AUS;MCI | NEW SANDRA | MN | US | 39049 132132473@KACHIPYTEL.COM |
| SREN6A | 12/6/2020 OB | 12/7/2020 WN;2016;ATL;BWI;WN;5016;BWI;ALB | PORT WILLIAMBURGH | OK | US | 16841 132135553@KACHIPYTEL.COM |
| SS5IYY | 12/6/2020 OB | 1/10/2021 WN;208;STL;SLC;WN;1338;SLC;DEN | NEW JEREMIAHCHESTER | WA | US | 54265 132135894@KACHIPYTEL.COM |
| SS5IYY | 12/6/2020 OB | 1/10/2021 WN;208;STL;SLC;WN;1338;SLC;DEN | NEW JEREMIAHCHESTER | WA | US | 54265 132135894@KACHIPYTEL.COM |
| SSM8A4 | 12/6/2020 OB | 12/13/2020 WN;2510;MCO;BWI | NEW NICOLEBURY | FL | US | 32123 132136939@KACHIPYTEL.COM |
| SSM8A4 | 12/6/2020 OB | 12/13/2020 WN;2510;MCO;BWI | NEW NICOLEBURY | FL | US | 32123 132136939@KACHIPYTEL.COM |
| SSXPAZ | 12/6/2020 OB | 12/7/2020 WN;2016;ATL;BWI;WN;5016;BWI;ALB | KATHLEENHAVEN | DE | US | 33254 132136884@KACHIPYTEL.COM |
| SV3PKI | 12/6/2020 OB | 12/11/2020 WN;3981;MCO;HOU | WILLIAMSONMOUTH | AK | US | 44668 132139161@KACHIPYTEL.COM |
| SVOF2T | 12/6/2020 OB | 12/12/2020 WN;4134;ATL;BWI;WN;2371;BWI;ALB | DOUGLASFORT | MT | US | 16943 132139689@KACHIPYTEL.COM |
| 2PLIOJ | 12/7/2020 OB | 12/22/2020 WN;155;ATL;LGA | COURTNEYCHESTER | MD | US | 41062 132190806@KACHIPYTEL.COM |
| 2PSBKC | 12/7/2020 OB | 1/1/2021 WN;55;IAD;ATL;WN;3082;ATL;MCO | WEST AMANDABERG | KY | US | 63925 132191114@KACHIPYTEL.COM |
| 2RJJ45 | 12/7/2020 OB | 12/10/2020 WN;2606;DAL;TPA | KLINELAND | VT | US | 18380 132196460@KACHIPYTEL.COM |
| 2VRJ9B | 12/7/2020 OB | 12/14/2020 WN;332;MIA;BWI;WN;1657;BWI;CLE | PORT ASHLEY | OH | US | 16086 132208241@KACHIPYTEL.COM |
| 2W3S9B | 12/7/2020 OB | 12/10/2020 WN;3959;ATL;TPA;WN;4147;TPA;MIA | MOOREMOUTH | AZ | US | 51568 132209539@KACHIPYTEL.COM |
| 2X8GOC | 12/7/2020 OB | 12/19/2020 WN;945;ATL;BWI;WN;102;BWI;MIA | CANDICEBURGH | NH | US | 45841 132212784@KACHIPYTEL.COM |
| 2XBJX2 | 12/7/2020 OB | 12/25/2020 WN;2574;BWI;ATL;WN;3254;ATL;RDU | WEST KATHLEEN | NJ | US | 94493 132212784@KACHIPYTEL.COM |
| 2XBPWF | 12/7/2020 OB | 12/19/2020 WN;1603;TPA;MCI;WN;163;MCI;ATL | NORTH KATHERINE | FL | US | 14065 132213521@KACHIPYTEL.COM |
| 2Z5I99 | 12/7/2020 OB | 12/10/2020 WN;4551;PHL;BNA;WN;2432;BNA;TPA | PORT AUSTINMOUTH | NH | US | 4359 132214854@KACHIPYTEL.COM |
| 32JHY4 | 12/7/2020 OB | 12/10/2020 WN;2016;ATL;BWI | NEW CATHYLAND | FL | US | 49102 132224532@KACHIPYTEL.COM |
| 32M3SV | 12/7/2020 OB | 12/24/2020 WN;3804;LGA;STL;WN;4978;STL;DAL | JEFFREYBURGH | NH | US | 65361 132242632@KACHIPYTEL.COM |
| 33H5OY | 12/7/2020 OB | 12/24/2020 WN;3704;LAS;STL;WN;3301;STL;FLL | FOSTERHAVEN | NM | US | 43844 132226216@KACHIPYTEL.COM |
| 36ROLX | 12/7/2020 OB | 12/18/2020 WN;1219;PHX;HOU;WN;1102;HOU;CVG | WEST TANYAPORT | IA | US | 29492 132236115@KACHIPYTEL.COM |
| 37WEVN | 12/7/2020 OB | 12/23/2020 WN;373;CLT;BWI;WN;1526;BWI;MCO | NEW JESSICABERG | NM | US | 42459 132238205@KACHIPYTEL.COM |
| 38WF2U | 12/7/2020 OB | 1/28/2021 WN;1059;MSY;BWI;WN;1552;BWI;MHT | EAST LAURENSIDE | MS | US | 50508 132239877@KACHIPYTEL.COM |
| 39AWC4 | 12/7/2020 OB | 12/15/2020 WN;3611;MDW;PHX;WN;3972;PHX;LAX | ERICMOUTH | KY | US | 95434 132240735@KACHIPYTEL.COM |
| 39U4MU | 12/7/2020 OB | 12/19/2020 WN;1937;FLL;ATL;WN;2176;ATL;MDW | PORT AMANDA | NH | US | 36590 132241648@KACHIPYTEL.COM |
| T79OUE | 12/7/2020 OB | 12/8/2020 WN;2516;BWI;HOU;WN;307;HOU;CUN | NORTH PAULFURT | UT | US | 95132 132145739@KACHIPYTEL.COM |
| TDG5FF | 12/7/2020 OB | 12/19/2020 WN;3050;LAS;BWI;WN;1709;BWI;MIA | DANIELHAVEN | AL | US | 54717 132149270@KACHIPYTEL.COM |
| TDG5FF | 12/7/2020 OB | 12/19/2020 WN;3050;LAS;BWI;WN;1709;BWI;MIA | DANIELHAVEN | AL | US | 54717 132149270@KACHIPYTEL.COM |
| TDTTC5 | 12/7/2020 OB | 12/13/2020 WN;3500;IND;BWI | GWANGJUSI | GWANGJU GWANGYEOGSI | KR | 26066 132149512@KACHIPYTEL.COM |
| TF2LFK | 12/7/2020 OB | 12/11/2020 WN;845;MSP;MDW | WEST COLLINBERG | NJ | US | 62626 132151162@KACHIPYTEL.COM |
| TJ64AL | 12/7/2020 OB | 12/18/2020 WN;631;ATL;BWI;WN;142;BWI;MIA | BRYANFURT | MI | US | 7482 132153307@KACHIPYTEL.COM |
| TMJ9ZQ | 12/7/2020 OB | 12/17/2020 WN;1176;SFO;DEN;WN;1184;DEN;LAS | STEPHENVILLE | NV | US | 15323 132155397@KACHIPYTEL.COM |
| TV9Z6Y | 12/7/2020 OB | 12/7/2020 WN;2328;HOU;PHX;WN;4583;PHX;SAT | PORT DAVIDPORT | RI | US | 99620 132160105@KACHIPYTEL.COM |
| TX4C4B | 12/7/2020 OB | 12/7/2020 WN;2042;ATL;HOU | RODRIGUEZVILLE | NM | US | 87574 132160941@KACHIPYTEL.COM |
| ULRKT8 | 12/7/2020 OB | 12/8/2020 WN;5007;STL;PHX;WN;3026;PHX;OKC | PORT DANNYPORT | KENSINGTON AND CHELSEA | GB | 9988 132182336@KACHIPYTEL.COM |
| 3AIAMZ | 12/8/2020 OB | 12/14/2020 WN;2116;PIT;MDW;WN;3306;MDW;MIA | SAPUNOZHIEVASIDE | VRATSA | BG | 97036 132242858@KACHIPYTEL.COM |
| 3BVBVM | 12/8/2020 OB | 12/15/2020 WN;2016;ATL;BWI;WN;102;BWI;MIA | POWELLCHESTER | KY | US | 34162 132245542@KACHIPYTEL.COM |
| 3BWES8 | 12/8/2020 OB | 12/15/2020 WN;2016;ATL;BWI;WN;102;BWI;MIA | PORT ERIC | KY | US | 53265 132245531@KACHIPYTEL.COM |
| 3C6ZPI | 12/8/2020 OB | 12/11/2020 WN;2083;AUS;BWI;WN;331;BWI;MIA | EAST JENNIFER | UT | US | 59240 132245960@KACHIPYTEL.COM |
| 3CCF5S | 12/8/2020 OB | 12/18/2020 WN;2223;MCO;BNA;WN;529;BNA;LGA | PORT MIGUELMOUTH | MT | US | 80739 132246213@KACHIPYTEL.COM |
| 3DUI42 | 12/8/2020 OB | 12/19/2020 WN;1929;BNA;AUS | TAMMYBURGH | DE | US | 36918 132248754@KACHIPYTEL.COM |
| 3DWNUJ | 12/8/2020 OB | 12/22/2020 WN;1087;ATL;BWI;WN;331;BWI;MIA | NORTH LINDSAY | MD | US | 69056 132248567@KACHIPYTEL.COM |
| 3E33B3 | 12/8/2020 OB | 12/16/2020 WN;2664;BOS;BNA;WN;2931;BNA;MDW | CARLOSCHESTER | CT | US | 55266 132248985@KACHIPYTEL.COM |
| 3E33B3 | 12/8/2020 OB | 12/16/2020 WN;2664;BOS;BNA;WN;2931;BNA;MDW | CARLOSCHESTER | CT | US | 55266 132248985@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3E33B3 | 12/8/2020 OB | 12/16/2020 WN;2664;BOS;BNA;WN;2931;BNA;MDW | CARLOSCHESTER | CT | US | 55266 132248985@KACHIPYTEL.COM |
| 3E6U3U | 12/8/2020 OB | 12/14/2020 WN;5037;TUL;DEN;WN;4346;DEN;LAX | PORT MELISSASHIRE | WA | US | 44909 132249327@KACHIPYTEL.COM |
| 3FLHW7 | 12/8/2020 OB | 12/13/2020 WN;4805;SFO;LAX;WN;2877;LAX;LAS | NEW NICHOLASSIDE | ID | US | 85417 132250464@KACHIPYTEL.COM |
| 3GIBXM | 12/8/2020 OB | 12/11/2020 WN;3804;LGA;STL;WN;4994;STL;MCO | NORTH MICHELLE | DE | US | 38544 132252054@KACHIPYTEL.COM |
| 3H8FSE | 12/8/2020 OB | 12/8/2020 WN;2016;ATL;BWI;WN;5016;BWI;ALB | LAKE ERICCHESTER | ME | US | 25683 132253660@KACHIPYTEL.COM |
| 3IHRLB | 12/8/2020 OB | 12/27/2020 WN;2806;DAL;BWI;WN;4284;BWI;ISP | MARTINBOROUGH | WI | US | 37201 132255002@KACHIPYTEL.COM |
| 3KJSS7 | 12/8/2020 OB | 12/31/2020 WN;2243;SAT;PHX;WN;2740;PHX;ELP | EAST CHARLESLAND | OH | US | 26081 132257719@KACHIPYTEL.COM |
| 3KXNSM | 12/8/2020 OB | 12/22/2020 WN;631;ATL;BWI;WN;142;BWI;MIA | JING SHI | XIZANG ZIZHIQU | CN | 39701 132258236@KACHIPYTEL.COM |
| 3KY2IU | 12/8/2020 OB | 12/24/2020 WN;2411;BWI;ATL;WN;4547;ATL;GSP | ANNTPUR | MEGHALAYA | IN | 29492 132258236@KACHIPYTEL.COM |
| 3LEBLG | 12/8/2020 OB | 12/19/2020 WN;2323;PHL;PHX | LEWISMOUTH | DE | US | 25595 132258918@KACHIPYTEL.COM |
| 3LHSAL | 12/8/2020 OB | 12/24/2020 WN;2016;ATL;BWI | JONESMOUTH | NM | US | 20064 132259050@KACHIPYTEL.COM |
| 3N9WLN | 12/8/2020 OB | 12/17/2020 WN;1008;ATL;BWI;WN;749;BWI;MCO | NORTH JAMIE | SC | US | 11081 132260260@KACHIPYTEL.COM |
| 3MHY7K | 12/8/2020 OB | 12/12/2020 WN;1179;STL;BWI;WN;2201;BWI;RDU | SINGKAWANG | LAMPUNG | ID | 88474 132263085@KACHIPYTEL.COM |
| 3NHYOG | 12/8/2020 OB | 1/3/2021 WN;2404;SNA;SMF;WN;1457;SMF;LAS | NICOLEBURY | MT | US | 26602 132262559@KACHIPYTEL.COM |
| 3WVSJM | 12/8/2020 OB | 12/8/2020 WN;346;SJU;BWI;WN;3111;BWI;BOS | SOUTH PATRICK | IE | US | 4781 132284196@KACHIPYTEL.COM |
| 3WVSJM | 12/8/2020 OB | 12/8/2020 WN;346;SJU;BWI;WN;3111;BWI;BOS | SOUTH PATRICK | CLARE | IE | 4781 132284196@KACHIPYTEL.COM |
| 3X9Z9A | 12/8/2020 OB | 12/11/2020 WN;5072;FLL;BWI;WN;3111;BWI;BOS | SCOTTBURY | NE | US | 20478 132285087@KACHIPYTEL.COM |
| 43NCK8 | 12/8/2020 OB | 12/17/2020 WN;643;LAX;SMF | PORT JAMES | GA | US | 3511 132297550@KACHIPYTEL.COM |
| 45AMKO | 12/8/2020 OB | 12/13/2020 WN;3292;FLL;STL | WILLIAMSTON | ME | US | 41161 132303193@KACHIPYTEL.COM |
| 45COVE | 12/8/2020 OB | 12/10/2020 WN;3301;STL;FLL | CRAIGLAND | HI | US | 43471 132303193@KACHIPYTEL.COM |
| 45R5IZ | 12/8/2020 OB | 1/7/2021 WN;1370;BWI;BNA;WN;4226;BNA;RDU | ZUBRI | KARLOVY VARY | CZ | 97165 132304524@KACHIPYTEL.COM |
| 4BJ696 | 12/8/2020 OB | 12/21/2020 WN;1352;ATL;HOU;WN;661;HOU;MIA | SOUTH BRIAN | NY | US | 50715 132312840@KACHIPYTEL.COM |
| 48JQV7 | 12/8/2020 OB | 12/11/2020 WN;2016;ATL;BWI;WN;102;BWI;MIA | PORT MADISON | MD | US | 27188 132312455@KACHIPYTEL.COM |
| 49PG49 | 12/8/2020 OB | 12/19/2020 WN;945;ATL;BWI;WN;102;BWI;MIA | NORTH MIGUEL | SD | US | 22298 132315799@KACHIPYTEL.COM |
| 49Y3FH | 12/8/2020 OB | 12/12/2020 WN;3520;ATL;BSW;WN;6716;RSW;MDW | BANKSTON | RI | US | 67484 132316745@KACHIPYTEL.COM |
| 4B7LWD | 12/8/2020 OB | 12/13/2020 WN;2288;BNA;TPA;WN;4147;TPA;MIA | EAST GEOFFREYPORT | AL | US | 88921 132320375@KACHIPYTEL.COM |
| 4B9ADO | 12/8/2020 OB | 12/15/2020 WN;1623;TPA;BNA;WN;4766;BNA;PHL | LAKE NATALIEVIEW | HI | US | 96430 132320375@KACHIPYTEL.COM |
| 4D6OTU | 12/8/2020 OB | 12/20/2020 WN;124;MDW;BWI;WN;102;BWI;MIA | WEST SAMANTHAMOUTH | NV | US | 66478 132320095@KACHIPYTEL.COM |
| 4D6OTU | 12/8/2020 OB | 12/20/2020 WN;124;MDW;BWI;WN;102;BWI;MIA | WEST SAMANTHAMOUTH | NV | US | 66478 132326095@KACHIPYTEL.COM |
| 4E7QGG | 12/8/2020 OB | 12/13/2020 WN;2340;BWI;OAK;WN;3598;OAK;GEG | JUSTINTON | MS | US | 40712 132329417@KACHIPYTEL.COM |
| 4EALGD | 12/8/2020 OB | 12/10/2020 WN;2016;ATL;BWI;WN;4413;BWI;BDL | WEST RYANBURGH | VA | US | 19047 132329571@KACHIPYTEL.COM |
| 4EC9OP | 12/8/2020 OB | 12/11/2020 WN;4268;OAK;BWI;WN;3984;BWI;FLL | JAMESFORT | KY | US | 93989 132329417@KACHIPYTEL.COM |
| 4EE89E | 12/8/2020 OB | 12/10/2020 WN;2016;ATL;BWI | BARRETTSTAD | FL | US | 11061 132329582@KACHIPYTEL.COM |
| 4EQHFX | 12/8/2020 OB | 12/11/2020 WN;2046;ATL;HOU;WN;2723;HOU;MIA | WAYNEMOUTH | UT | US | 47408 132331177@KACHIPYTEL.COM |
| 4FAEDO | 12/8/2020 OB | 12/13/2020 WN;3343;LGA;ATL;WN;2228;ATL;MCO | SOUTH DANIEL | ME | US | 15248 132332761@KACHIPYTEL.COM |
| 4FAEDO | 12/8/2020 OB | 12/13/2020 WN;3343;LGA;ATL;WN;2228;ATL;MCO | SOUTH DANIEL | ME | US | 15248 132332761@KACHIPYTEL.COM |
| 4FEQVE | 12/8/2020 OB | 12/13/2020 WN;27;DAL;HOU | GILBERTVILLE | WV | US | 26363 132334126@KACHIPYTEL.COM |
| 4FTEEZ | 12/8/2020 OB | 12/8/2020 WN;375;CLT;MDW | RODNEYBURGH | LA | US | 62755 132334532@KACHIPYTEL.COM |
| 4GXM9H | 12/8/2020 OB | 12/15/2020 WN;1990;ATL;BWI | SOUTH COLIN | NJ | US | 31767 132334048@KACHIPYTEL.COM |
| 4H84HC | 12/8/2020 OB | 12/9/2020 WN;4022;MDW;BWI;WN;1923;BWI;BOS | SOUTH BRANDON | AZ | US | 77682 132338580@KACHIPYTEL.COM |
| 4HH7TO | 12/8/2020 OB | 12/11/2020 WN;2068;MCO;BWI;WN;2995;BWI;PVD | LORIFORT | NV | US | 40089 132339647@KACHIPYTEL.COM |
| 4HTGQ | 12/8/2020 OB | 12/16/2020 WN;3714;LAX;BWI;WN;102;BWI;MIA | EAST GERALDVIEW | NE | US | 84695 132341429@KACHIPYTEL.COM |
| 4JA7PB | 12/8/2020 OB | 12/19/2020 WN;2402;DAL;AUS;WN;1964;AUS;DEN | NORTH MELISSA | CT | US | 40260 132343208@KACHIPYTEL.COM |
| 4JDSI7 | 12/8/2020 OB | 12/14/2020 WN;4702;PIT;TPA;WN;4143;TPA;MIA | SOUTH CLAIRE | WV | US | 62987 132343530@KACHIPYTEL.COM |
| 4KU76X | 12/8/2020 OB | 1/4/2021 WN;156;LGA;ATL;WN;467;ATL;FLL | NORTH DIANE | FL | US | 45061 132346368@KACHIPYTEL.COM |
| 4KU76X | 12/8/2020 OB | 1/4/2021 WN;156;LGA;ATL;WN;467;ATL;FLL | NORTH DIANE | FL | US | 45061 132346368@KACHIPYTEL.COM |
| 24CUBP | 12/9/2020 OB | 1/3/2021 WN;3787;LGA;BNA;WN;5056;BNA;FLL | EMILYFURT | KY | US | 28113 132365255@KACHIPYTEL.COM |
| 24CUBP | 12/9/2020 OB | 1/3/2021 WN;3787;LGA;BNA;WN;5056;BNA;FLL | EMILYFURT | KY | US | 28113 132365255@KACHIPYTEL.COM |
| 2669NE | 12/9/2020 OB | 12/20/2020 WN;485;DEN;HOU;WN;54;HOU;DAL | ROSEMOUTH | WY | US | 89472 132375441@KACHIPYTEL.COM |
| 2C824N | 12/9/2020 OB | 12/10/2020 WN;2590;MDW;LAS;WN;2905;LAS;OKC | WEST BETHANYPORT | KY | US | 75038 132392150@KACHIPYTEL.COM |
| 2E38SY | 12/9/2020 OB | 1/16/2021 WN;3425;PHL;MDW | LONGVILLE | UT | US | 39484 132397947@KACHIPYTEL.COM |
| 2E38SY | 12/9/2020 OB | 1/16/2021 WN;3425;PHL;MDW | LONGVILLE | UT | US | 39484 132397947@KACHIPYTEL.COM |
| 2J4YXI | 12/9/2020 OB | 12/18/2020 WN;631;ATL;BWI | NORTH PAM | FL | US | 16547 132411259@KACHIPYTEL.COM |
| 2K89J7 | 12/9/2020 OB | 1/4/2021 WN;658;TPA;BWI | BARNESMOUTH | AZ | US | 99001 132416504@KACHIPYTEL.COM |
| 2K89J7 | 12/9/2020 OB | 1/4/2021 WN;658;TPA;BWI | BARNESMOUTH | AZ | US | 99001 132416504@KACHIPYTEL.COM |
| 2KDBAV | 12/9/2020 OB | 12/19/2020 WN;19;DAL;HOU;WN;661;HOU;MIA | PORTERFURT | NJ | US | 16170 132415701@KACHIPYTEL.COM |
| 2L73RS | 12/9/2020 OB | 12/10/2020 WN;2823;ATL;BWI | SCHNEIDERTOWN | NJ | US | 82509 132419386@KACHIPYTEL.COM |
| 2LEUQ6 | 12/9/2020 OB | 12/15/2020 WN;2016;ATL;BWI;WN;102;BWI;MIA | WATKINSHAVEN | SD | US | 56499 132420629@KACHIPYTEL.COM |
| 2MP42R | 12/9/2020 OB | 12/17/2020 WN;1561;DTW;BNA;WN;1587;BNA;LGA | SOLOMONLAND | CT | US | 17682 132425062@KACHIPYTEL.COM |
| 2NDABW | 12/9/2020 OB | 12/14/2020 WN;3406;SFO;SAN;WN;1468;SAN;LAS | NEW CHRISTOPHER | WI | US | 70156 132427350@KACHIPYTEL.COM |
| 2OZRGE | 12/9/2020 OB | 12/13/2020 WN;1997;MCO;DEN;WN;1454;DEN;MSP | WATSONSHIRE | MO | US | 72730 132431596@KACHIPYTEL.COM |
| 2PAFNQ | 12/9/2020 OB | 1/6/2021 WN;523;OMA;ATL;WN;651;ATL;STL | ABBOTTPORT | UT | US | 63532 132433983@KACHIPYTEL.COM |
| 2PXNJH | 12/9/2020 OB | 12/18/2020 WN;612;MDW;BNA;WN;169;BNA;BOS | RAMIREZCHESTER | MO | US | 48682 132435787@KACHIPYTEL.COM |
| 2QP36U | 12/9/2020 OB | 12/14/2020 WN;3787;LGA;BNA;WN;3388;BNA;MCO | CIPLUN | KARNATAKA | IN | 71383 132438757@KACHIPYTEL.COM |
| 2R6PJX | 12/9/2020 OB | 12/14/2020 WN;3413;RNO;LAS;WN;3907;LAS;LAX | VIPAVSKI KRIZ | BISTRICA OB SOTLI | SI | 62740 132440099@KACHIPYTEL.COM |
| 2SP5WE | 12/9/2020 OB | 12/17/2020 WN;984;ATL;BWI | MARSHALLLAND | NC | US | 15230 132444048@KACHIPYTEL.COM |
| 2SP5WE | 12/9/2020 OB | 12/17/2020 WN;984;ATL;BWI | MARSHALLLAND | NC | US | 15230 132444048@KACHIPYTEL.COM |
| 2SP5WE | 12/9/2020 OB | 12/17/2020 WN;984;ATL;BWI | MARSHALLLAND | NC | US | 15230 132444048@KACHIPYTEL.COM |
| 2T2KTD | 12/9/2020 OB | 12/20/2020 WN;643;LAX;SMF;WN;872;SMF;BOI | VINCENTBOROUGH | TX | US | 49189 132444609@KACHIPYTEL.COM |
| 2UHX7I | 12/9/2020 OB | 12/16/2020 WN;4762;CLT;DAL;WN;3410;DAL;TPA | NEW NICOLEMOUTH | TX | US | 34846 132448206@KACHIPYTEL.COM |
| 2UK63P | 12/9/2020 OB | 1/6/2021 WN;118;AUS;BWI;WN;331;BWI;MIA | CAMPBELLTOWN | MA | US | 34943 132448184@KACHIPYTEL.COM |
| 2UKDNQ | 12/9/2020 OB | 12/12/2020 WN;2579;MDW;ATL | JOHNHAVEN | NY | US | 4304 132447546@KACHIPYTEL.COM |
| 2VKRHS | 12/9/2020 OB | 12/14/2020 WN;2208;TPA;MDW;WN;2255;MDW;BOS | AMBERTOWN | KY | US | 5482 132449284@KACHIPYTEL.COM |
| 4MXI7F | 12/9/2020 OB | 12/12/2020 WN;4526;SFO;DEN;WN;1529;DEN;LAS | DEVAAS | ANDHRA PRADESH | IN | 43302 132349877@KACHIPYTEL.COM |
| 4OGAFA | 12/9/2020 OB | 12/19/2020 WN;177;FLL;DEN;WN;4353;DEN;LAX | HAMILTONFURT | UT | US | 97157 132351296@KACHIPYTEL.COM |
| 4Q7P3K | 12/9/2020 OB | 12/9/2020 WN;3185;FLL;BNA;WN;4551;BNA;MKE | OLSENSTAD | IA | US | 92199 132353661@KACHIPYTEL.COM |
| 4U7Y8Q | 12/9/2020 OB | 12/18/2020 WN;612;MDW;BNA;WN;169;BNA;BOS | KINGTON | SD | US | 17911 132359645@KACHIPYTEL.COM |
| 4VK8CY | 12/9/2020 OB | 1/4/2021 WN;2813;HOU;LAX | KRYSTALVILLE | MS | US | 61898 132361517@KACHIPYTEL.COM |
| 4W3LEU | 12/9/2020 OB | 12/20/2020 WN;314;MDW;BWI | EAST ALEJANDRO | VA | US | 23906 132362098@KACHIPYTEL.COM |
| 4XQ8AR | 12/9/2020 OB | 12/9/2020 WN;4756;OAK;HOU | MICHAELFURT | MN | US | 9872 132363165@KACHIPYTEL.COM |
| 4YHW59 | 12/9/2020 OB | 12/18/2020 WN;4022;MDW;BWI | NORTH GEORGE | GA | US | 68009 132364628@KACHIPYTEL.COM |
| 2WLGOE | 12/10/2020 OB | 12/10/2020 WN;3704;LAS;STL;WN;3301;STL;FLL | NEW SARAHHAVEN | NV | US | 16303 132450958@KACHIPYTEL.COM |
| 2X85WS | 12/10/2020 OB | 12/10/2020 WN;4908;SLC;DEN;WN;3927;DEN;LAX | NUEVA SUECIA | TAMAULIPAS | MX | 81935 132452221@KACHIPYTEL.COM |
| 2X85WS | 12/10/2020 OB | 12/10/2020 WN;4908;SLC;DEN;WN;3927;DEN;LAX | NUEVA SUECIA | TAMAULIPAS | MX | 81935 132452221@KACHIPYTEL.COM |
| 2X85WS | 12/10/2020 OB | 12/10/2020 WN;4908;SLC;DEN;WN;3927;DEN;LAX | NUEVA SUECIA | TAMAULIPAS | MX | 81935 132452221@KACHIPYTEL.COM |
| 2XPHYV | 12/10/2020 OB | 1/19/2021 WN;2728;BUF;DEN;WN;5014;DEN;MKE | LAKE JESSICASIDE | AK | US | 81216 132453189@KACHIPYTEL.COM |
| 2YOSH4 | 12/10/2020 OB | 12/19/2020 WN;187;STL;HOU | SOUTH MATTHEW | MS | US | 53393 132454080@KACHIPYTEL.COM |
| 2YG58K | 12/10/2020 OB | 12/19/2020 WN;2323;PHL;PHX | NORTH CHRISTYLAND | CA | US | 27735 132454124@KACHIPYTEL.COM |
| 2YSRN7 | 12/10/2020 OB | 1/3/2021 WN;1998;ATL;BWI;WN;4229;BWI;MIA | NORTH SARAH | MI | US | 19098 132454553@KACHIPYTEL.COM |
| 2ZUM9A | 12/10/2020 OB | 12/12/2020 WN;2741;ATL;BWI;WN;2150;BWI;MIA | STEPHENSHIRE | TN | US | 91101 132456093@KACHIPYTEL.COM |
| 32V7YI | 12/10/2020 OB | 12/12/2020 WN;2741;ATL;BWI;WN;2150;BWI;MIA | PATRICIAMOUTH | VA | US | 88911 132457589@KACHIPYTEL.COM |
| 338ITJ | 12/10/2020 OB | 12/16/2020 WN;3787;LGA;BNA;WN;2438;BNA;MCO | RAMOSLAND | NE | US | 79874 132458403@KACHIPYTEL.COM |
| 33IDHW | 12/10/2020 OB | 12/20/2020 WN;634;STL;TPA | PORT MONICA | TN | US | 35130 132459107@KACHIPYTEL.COM |
| 33L9ZZ | 12/10/2020 OB | 12/16/2020 WN;3804;LGA;STL;WN;4008;STL;RSW | GONZALESSTAD | MI | US | 8189 132458513@KACHIPYTEL.COM |
| 34HZPA | 12/10/2020 OB | 12/10/2020 WN;3368;ATL;HOU;WN;2516;HOU;MCO | EAST DIANE | NM | US | 91021 132460196@KACHIPYTEL.COM |
| 34ZUPE | 12/10/2020 OB | 1/3/2021 WN;1998;ATL;BWI | NORTH ERICCHESTER | VA | US | 44856 132461681@KACHIPYTEL.COM |
| 3524NP | 12/10/2020 OB | 12/13/2020 WN;2016;ATL;BWI;WN;102;BWI;MIA | NEW PHRAKHRUUPLADSUW | AS | 65282 132452799@KACHIPYTEL.COM |
| 35Q6XS | 12/10/2020 OB | 12/13/2020 WN;3191;FLL;BWI;WN;1923;BWI;BOS | NICOLEHAVEN | NE | US | 52299 132462605@KACHIPYTEL.COM |
| 37PS2C | 12/10/2020 OB | 12/11/2020 WN;3714;LAX;BWI | MICHAELMOUTH | IN | US | 41336 132465410@KACHIPYTEL.COM |
| 39J6HE | 12/10/2020 OB | 12/15/2020 WN;1990;ATL;BWI | NORTH WILLIAM | UT | US | 90915 132468457@KACHIPYTEL.COM |
| 3AIVRN | 12/10/2020 OB | 12/12/2020 WN;332;MIA;BWI | ROMANHAVEN | WI | US | 86537 132469370@KACHIPYTEL.COM |
| 3B96NT | 12/10/2020 OB | 12/13/2020 WN;2346;ATL;TPA;WN;4147;TPA;MIA | NORTH MONICA | ME | US | 1707 132470437@KACHIPYTEL.COM |
| 3E5C8S | 12/10/2020 OB | 12/10/2020 WN;3308;LGB;SMF;WN;1493;SMF;LAS | NORTH ALICE | OH | US | 73685 132475068@KACHIPYTEL.COM |
| 3FQHGE | 12/10/2020 OB | 12/16/2020 WN;3343;LGA;ATL | NEW PAUL | LA | US | 74111 132479644@KACHIPYTEL.COM |
| 3FW96A | 12/10/2020 OB | 12/20/2020 WN;6702;ATL;PHX;WN;840;PHX;LGB | EAST MATTHEW | KS | US | 805 132478843@KACHIPYTEL.COM |
| 3LJSBA | 12/10/2020 OB | 12/12/2020 WN;3434;LGA;BNA;WN;2494;BNA;FLL | AJMER | MEGHALAYA | IN | 66035 132495704@KACHIPYTEL.COM |
| 3LY9DB | 12/10/2020 OB | 12/12/2020 WN;3531;RNO;LAS;WN;3239;LAS;LAX | LAKE AMANDAMOUTH | AL | US | 83116 132498015@KACHIPYTEL.COM |
| 3M2AGM | 12/10/2020 OB | 12/13/2020 WN;3531;RNO;LAS;WN;3239;LAS;LAX | PORT MICHELEFORT | FL | US | 33356 132496804@KACHIPYTEL.COM |
| 3OIDZU | 12/10/2020 OB | 12/13/2020 WN;3343;LGA;ATL;WN;2228;ATL;MCO | EAST JUSTIN | MD | US | 12132 132505351@KACHIPYTEL.COM |

| ID | Date | Itinerary | City | Region | Country | Code / Email |
|---|---|---|---|---|---|---|
| 3OMA6C | 12/10/2020 OB | 12/11/2020 WN;2590;MDW;LAS;WN;2905;LAS;OKC | EAST MARIAH | PA | US | 93050 132504966@KACHIPYTEL.COM |
| 3P34KM | 12/10/2020 OB | 12/27/2020 WN;6750;LAS;PHX | ANDERSONLAND | AZ | US | 3947 132506330@KACHIPYTEL.COM |
| 3PH37T | 12/10/2020 OB | 12/14/2020 WN;3179;LL;ATL;WN;4969;ATL;DCA | JEREMIAHBURGH | OH | US | 59958 132507771@KACHIPYTEL.COM |
| 3PMK3L | 12/10/2020 OB | 12/12/2020 WN;3802;IND;LAS | GUTIERREZFORT | SD | US | 19398 132508728@KACHIPYTEL.COM |
| 3PQVLU | 12/10/2020 OB | 2/27/2021 WN;1738;DEN;TPA;WN;3546;TPA;MIA | EAST JASON | LA | US | 83706 132507540@KACHIPYTEL.COM |
| 3PQVLU | 12/10/2020 OB | 2/27/2021 WN;1738;DEN;TPA;WN;3546;TPA;MIA | EAST JASON | LA | US | 83706 132507540@KACHIPYTEL.COM |
| 3Q9UW8 | 12/10/2020 OB | 12/28/2020 WN;1008;ATL;BWI;WN;749;BWI;MCO | EAST SYDNEYVIEW | CT | US | 62847 132510334@KACHIPYTEL.COM |
| 3STJAF | 12/10/2020 OB | 12/12/2020 WN;2766;TPA;DEN;WN;4603;DEN;MSP | STACYTOWN | OK | US | 70626 132518562@KACHIPYTEL.COM |
| 3STJAF | 12/10/2020 OB | 12/12/2020 WN;2766;TPA;DEN;WN;4603;DEN;MSP | STACYTOWN | OK | US | 70626 132518562@KACHIPYTEL.COM |
| 3U6UYU | 12/10/2020 OB | 1/1/2021 WN;3230;OKC;HOU;WN;3172;HOU;TUS;WN;3 | PORT BARBARATON | GA | US | 33773 132522379@KACHIPYTEL.COM |
| 3UMSR7 | 12/10/2020 OB | 12/11/2020 WN;4035;MDW;DEN;WN;2827;DEN;LGA | GOMEZBURY | WV | US | 17978 132524095@KACHIPYTEL.COM |
| 3UXLEZ | 12/10/2020 OB | 12/23/2020 WN;2697;CLT;BWI | EAST CURTISBERG | KS | US | 20521 132524909@KACHIPYTEL.COM |
| 3VIQSN | 12/10/2020 OB | 12/11/2020 WN;3920;LAX;MDW;WN;3388;MDW;MCO | CYNTHIACHESTER | MD | US | 40119 132526493@KACHIPYTEL.COM |
| 3W9IEY | 12/10/2020 OB | 12/19/2020 WN;2323;PHL;PHX;WN;695;PHX;LAS | NEW DAVID | SC | US | 93153 132528858@KACHIPYTEL.COM |
| 3XN44R | 12/10/2020 OB | 12/22/2020 WN;1343;SAN;SMF;WN;926;SMF;PDX | WEST CHRISTIANVIEW | WA | US | 60955 132533621@KACHIPYTEL.COM |
| 3ZC77Z | 12/10/2020 OB | 12/26/2020 WN;1237;PVD;MDW;WN;115;MDW;PIT | SMITHLAND | CA | US | 63287 132538329@KACHIPYTEL.COM |
| 3ZOXZQ | 12/10/2020 OB | 12/13/2020 WN;3343;LGA;ATL;WN;2228;ATL;MCO | MILLSFURT | MD | US | 54703 132540243@KACHIPYTEL.COM |
| 42FENC | 12/10/2020 OB | 1/18/2021 WN;4973;SAT;BNA;WN;1370;BNA;HOU | RANDALLBERG | MS | US | 74962 132542245@KACHIPYTEL.COM |
| 42G40M | 12/10/2020 OB | 1/15/2021 WN;1909;BNA;SAT | ROBINSONBOROUGH | VT | US | 4627 132542245@KACHIPYTEL.COM |
| 43BA9F | 12/10/2020 OB | 12/21/2020 WN;985;LGA;MDW;WN;1202;MDW;MCO | ANSEONGSI | DAEJEON GWANGYEOGSI | KR | 7086 132545347@KACHIPYTEL.COM |
| 44A9F4 | 12/10/2020 OB | 12/14/2020 WN;5013;BNA;BWI;WN;102;BWI;MIA | WEST ELIZABETHLAND | WA | US | 66645 132548086@KACHIPYTEL.COM |
| 44QJZK | 12/10/2020 OB | 12/12/2020 WN;3193;LGA;ATL;WN;4530;ATL;TPA | NORTH RHONDA | UT | US | 21817 132549989@KACHIPYTEL.COM |
| 44QZQT | 12/10/2020 OB | 12/18/2020 WN;773;DTW;BNA;WN;529;BNA;LGA | HILLBURY | TX | US | 66486 132549208@KACHIPYTEL.COM |
| 47BQBM | 12/10/2020 OB | 12/12/2020 WN;2741;ATL;BWI;WN;2087;BWI;FLL | JACKSONFORT | TX | US | 39555 132555159@KACHIPYTEL.COM |
| 47BQBM | 12/10/2020 OB | 12/12/2020 WN;2741;ATL;BWI;WN;2087;BWI;FLL | JACKSONFORT | TX | US | 39555 132555159@KACHIPYTEL.COM |
| 47BQBM | 12/10/2020 OB | 12/12/2020 WN;2741;ATL;BWI;WN;2087;BWI;FLL | JACKSONFORT | TX | US | 39555 132555159@KACHIPYTEL.COM |
| 22B86S | 12/11/2020 OB | 12/19/2020 WN;1861;LAX;SMF;WN;2245;SMF;BOI | SUSANSHIRE | DE | US | 55615 132608399@KACHIPYTEL.COM |
| 2299IB | 12/11/2020 OB | 12/23/2020 WN;6865;ATL;IND;WN;3798;IND;MCO | LAKE GREGORY | CT | US | 54989 132608949@KACHIPYTEL.COM |
| 24KXQB | 12/11/2020 OB | 12/23/2020 WN;4075;RDU;ATL;WN;1847;ATL;LGA | WEST MARYVIEW | WY | US | 78268 132615725@KACHIPYTEL.COM |
| 25PAP4 | 12/11/2020 OB | 12/22/2020 WN;2389;ATL;BWI | VESZPREM | VESZPREM | HU | 42993 132618794@KACHIPYTEL.COM |
| 269VYW | 12/11/2020 OB | 12/12/2020 WN;4635;PHX;MDW;WN;3057;MDW;CVG | SOUTH KEITH | TX | US | 33357 132619872@KACHIPYTEL.COM |
| 26W249 | 12/11/2020 OB | 12/24/2020 WN;3240;FLL;MCO;WN;1474;MCO;SJU | DAVIDLAND | NC | US | 29958 132621324@KACHIPYTEL.COM |
| 275HLR | 12/11/2020 OB | 12/13/2020 WN;3212;HOU;TPA;WN;2434;TPA;ATL | SIMPSONFORT | WY | US | 98385 132622173@KACHIPYTEL.COM |
| 27O3KP | 12/11/2020 OB | 12/24/2020 WN;3468;BOI;DEN | AMANDACHESTER | CO | US | 46679 132623634@KACHIPYTEL.COM |
| 27O3KP | 12/11/2020 OB | 12/24/2020 WN;3468;BOI;DEN | AMANDACHESTER | CO | US | 46679 132623634@KACHIPYTEL.COM |
| 27O3KP | 12/11/2020 OB | 12/24/2020 WN;3468;BOI;DEN | AMANDACHESTER | CO | US | 46679 132623634@KACHIPYTEL.COM |
| 28FE8X | 12/11/2020 OB | 12/16/2020 WN;3343;LGA;ATL | BROWNLAND | MS | US | 95125 132625218@KACHIPYTEL.COM |
| 28G2MZ | 12/11/2020 OB | 12/14/2020 WN;1490;LAS;SMF;WN;2703;SMF;SEA | AMANDACHESTER | AK | US | 74910 132625581@KACHIPYTEL.COM |
| 28JCZS | 12/11/2020 OB | 12/12/2020 WN;2741;ATL;BWI;WN;2150;BWI;MIA | CITRDURG | BIHAR | IN | 78110 132626527@KACHIPYTEL.COM |
| 28SO2Y | 12/11/2020 OB | 1/11/2021 WN;2307;BOI;DEN | COLEMANSHIRE | AL | US | 77365 132626747@KACHIPYTEL.COM |
| 297SD4 | 12/11/2020 OB | 12/22/2020 WN;523;RSW;STL;WN;200;STL;LGA | GRAYFURT | ID | US | 90238 132628617@KACHIPYTEL.COM |
| 2997HL | 12/11/2020 OB | 12/22/2020 WN;981;MCO;BWI;WN;102;BWI;MIA | TIFFANYLAND | AZ | US | 13360 132628342@KACHIPYTEL.COM |
| 29LLB3 | 12/11/2020 OB | 12/18/2020 WN;118;AUS;BWI | SOUTH CASSANDRA | AR | US | 75967 132629937@KACHIPYTEL.COM |
| 29LLB3 | 12/11/2020 OB | 12/18/2020 WN;118;AUS;BWI | SOUTH CASSANDRA | AR | US | 75967 132629937@KACHIPYTEL.COM |
| 29WLOT | 12/11/2020 OB | 12/12/2020 WN;4303;PHX;HOU;WN;2833;HOU;BNA | WEST RONALD | GA | US | 96744 132630575@KACHIPYTEL.COM |
| 2AABAG | 12/11/2020 OB | 1/15/2021 WN;1019;SJU;TPA;WN;2288;TPA;MIA | NORTH WENDY | NC | US | 2333 132631565@KACHIPYTEL.COM |
| 2ASBX7 | 12/11/2020 OB | 12/24/2020 WN;3189;PHL;MDW;WN;3655;MDW;LAX | JOYCEFURT | MS | US | 99084 132633457@KACHIPYTEL.COM |
| 28KST2 | 12/11/2020 OB | 12/12/2020 WN;3802;IND;LAS;WN;4580;LAS;AUS | HAYESBURY | UT | US | 22476 132635701@KACHIPYTEL.COM |
| 2CPG23 | 12/11/2020 OB | 12/16/2020 WN;2664;BOS;BNA;WN;2931;BNA;MDW | WEST STEFANIE | OR | US | 56842 132640299@KACHIPYTEL.COM |
| 2EXJRU | 12/11/2020 OB | 12/17/2020 WN;1136;TPA;BNA;WN;169;BNA;BOS | LAKE ANDREW | AR | US | 77667 132646063@KACHIPYTEL.COM |
| 2EXJRU | 12/11/2020 OB | 12/17/2020 WN;1136;TPA;BNA;WN;169;BNA;BOS | LAKE ANDREW | AR | US | 77667 132646063@KACHIPYTEL.COM |
| 2EXJRU | 12/11/2020 OB | 12/17/2020 WN;1136;TPA;BNA;WN;169;BNA;BOS | LAKE ANDREW | AR | US | 77667 132646063@KACHIPYTEL.COM |
| 2GUSED | 12/11/2020 OB | 1/30/2021 WN;3219;LGA;STL | IRWINBERG | KS | US | 15292 132649748@KACHIPYTEL.COM |
| 2HXTKL | 12/11/2020 OB | 12/14/2020 WN;2208;TPA;MDW;WN;3115;MDW;ATL | SOUTH CHELSEABERG | TN | US | 62809 132652806@KACHIPYTEL.COM |
| 2IT54K | 12/11/2020 OB | 12/23/2020 WN;4930;LAS;BWI;WN;102;BWI;MIA | MICHAELFORT | WY | US | 21059 132654335@KACHIPYTEL.COM |
| 2J79SG | 12/11/2020 OB | 1/28/2021 WN;430;ATL;PHX;WN;3972;PHX;LAX | PORT LINDSAYBURGH | ID | US | 2185 132655325@KACHIPYTEL.COM |
| 2J79SG | 12/11/2020 OB | 1/28/2021 WN;430;ATL;PHX;WN;3972;PHX;LAX | PORT LINDSAYBURGH | ID | US | 2185 132655325@KACHIPYTEL.COM |
| 2JF5FB | 12/11/2020 OB | 12/31/2020 WN;3725;LAX;HOU;WN;3172;HOU;TUS | NEW MARKBURGH | KY | US | 16944 132655776@KACHIPYTEL.COM |
| 2JMSC9 | 12/11/2020 OB | 12/14/2020 WN;3348;LGA;ATL;WN;3082;ATL;MCO | WEST JOSETOWN | GA | US | 71199 132655886@KACHIPYTEL.COM |
| 49ADEY | 12/11/2020 OB | 12/12/2020 WN;3802;IND;LAS;WN;4580;LAS;AUS | LAKE TAYLOR | AK | US | 12539 132559317@KACHIPYTEL.COM |
| 49EZAF | 12/11/2020 OB | 12/13/2020 WN;2577;MIA;HOU;WN;2528;HOU;BNA | LAKE DEBORAHFURT | MD | US | 43312 132559812@KACHIPYTEL.COM |
| 4AT9R3 | 12/11/2020 OB | 12/23/2020 WN;3747;CLT;BNA;WN;3765;BNA;FLL | PODHORANY | BANSKOBYSTRICKY KRAJ | SK | 48942 132561572@KACHIPYTEL.COM |
| 4AT9R3 | 12/11/2020 OB | 12/23/2020 WN;3747;CLT;BNA;WN;3765;BNA;FLL | PODHORANY | BANSKOBYSTRICKY KRAJ | SK | 48942 132561572@KACHIPYTEL.COM |
| 4B2IRR | 12/11/2020 OB | 12/12/2020 WN;2732;TPA;HOU;WN;2714;HOU;ATL | WESLEYFORT | AR | US | 48435 132562056@KACHIPYTEL.COM |
| 4BOML5 | 12/11/2020 OB | 12/14/2020 WN;5072;FLL;BWI;WN;1657;BWI;CLE | NELSONSHIRE | CT | US | 41481 132562727@KACHIPYTEL.COM |
| 4CGV48 | 12/11/2020 OB | 12/11/2020 WN;1033;LAS;HOU;WN;1640;HOU;FLL | PORT JULIANBURY | ME | US | 70564 132563992@KACHIPYTEL.COM |
| 4DP6BG | 12/11/2020 OB | 12/14/2020 WN;3348;LGA;ATL;WN;3082;ATL;MCO | EAST RACHELFURT | MO | US | 34872 132566016@KACHIPYTEL.COM |
| 4DSDDO | 12/11/2020 OB | 12/15/2020 WN;1943;RSW;MDW;WN;2195;MDW;CLE | GRACEMOUTH | ND | US | 85846 132565961@KACHIPYTEL.COM |
| 4FNiJP | 12/11/2020 OB | 12/25/2020 WN;4917;SLC;MDW;WN;2950;MDW;CLE | EAST RANDALLVIEW | AMMAN AL ASIMAH | JO | 38905 132568568@KACHIPYTEL.COM |
| 4FP8FU | 12/11/2020 OB | 1/1/2021 WN;3230;OKC;HOU;WN;3172;HOU;TUS;WN;3 | PEREZSTAD | NH | US | 32744 132568590@KACHIPYTEL.COM |
| 4GD2ZQ | 12/11/2020 OB | 12/21/2020 WN;1041;TPA;STL;WN;846;STL;ATL | TODDSTAD | SD | US | 46898 132569503@KACHIPYTEL.COM |
| 4H2MBE | 12/11/2020 OB | 1/10/2021 WN;4124;MDW;SMF;WN;4159;SMF;BUR | MARTHASTAD | IL | US | 98999 132570900@KACHIPYTEL.COM |
| 4HAJGM | 12/11/2020 OB | 12/18/2020 WN;161;SMF;MDW;WN;712;MDW;MSY | NORTH STEPHANIE | FL | US | 64582 132570900@KACHIPYTEL.COM |
| 4JS4PG | 12/11/2020 OB | 12/13/2020 WN;4801;OAK;PHX;WN;3322;PHX;HOU | MORENOBURY | OH | US | 23618 132573177@KACHIPYTEL.COM |
| 4M2DWQ | 12/11/2020 OB | 12/15/2020 WN;3348;LGA;ATL;WN;3082;ATL;MCO | WEST KELLYSIDE | CA | US | 30708 132576796@KACHIPYTEL.COM |
| 4MBJCI | 12/11/2020 OB | 12/13/2020 WN;2104;PHX;BWI;WN;5034;BWI;MSY | PORT JOSEPHMOUTH | FL | US | 18563 132577346@KACHIPYTEL.COM |
| 4NiL5B | 12/11/2020 OB | 12/31/2020 WN;4941;PDX;LAS;WN;4827;LAS;SMF | REESESHIRE | SC | US | 38170 132578512@KACHIPYTEL.COM |
| 4NiL5B | 12/11/2020 OB | 12/31/2020 WN;4941;PDX;LAS;WN;4827;LAS;SMF | REESESHIRE | SC | US | 38170 132578512@KACHIPYTEL.COM |
| 4NiL5B | 12/11/2020 OB | 12/31/2020 WN;4941;PDX;LAS;WN;4827;LAS;SMF | REESESHIRE | SC | US | 38170 132578512@KACHIPYTEL.COM |
| 4OZ4EC | 12/11/2020 OB | 12/17/2020 WN;221;ATL;IAD | SOUTH MATTHEWBOROUGH | WY | US | 3266 132581174@KACHIPYTEL.COM |
| 4QLTBA | 12/11/2020 OB | 12/12/2020 WN;3193;LGA;ATL;WN;4530;ATL;TPA | SOUTH PERRY | AZ | US | 39412 132583968@KACHIPYTEL.COM |
| 4XLO7Y | 12/11/2020 OB | 12/12/2020 WN;3219;LGA;STL | EAST ALEXISCHESTER | TN | US | 17570 132601227@KACHIPYTEL.COM |
| 4XTWFU | 12/11/2020 OB | 12/11/2020 WN;2016;ATL;BWI;WN;3984;BWI;FLL | HESSCHESTER | OR | US | 79129 132601755@KACHIPYTEL.COM |
| 4XTWFU | 12/11/2020 OB | 12/11/2020 WN;2016;ATL;BWI;WN;3984;BWI;FLL | HESSCHESTER | OR | US | 79129 132601755@KACHIPYTEL.COM |
| 4YKER9 | 12/11/2020 OB | 12/12/2020 WN;4537;ATL;IND;WN;3327;IND;TPA | CHARLESVILLE | VT | US | 73323 132604028@KACHIPYTEL.COM |
| 4Z6AYP | 12/11/2020 OB | 12/19/2020 WN;2048;LAS;BNA;WN;2141;BNA;FLL | CAMPBELLBURY | VT | US | 41399 132606210@KACHIPYTEL.COM |
| 4Z6LW6 | 12/11/2020 OB | 12/16/2020 WN;1623;BNA;LAS;WN;2402;LAS;TUS | PORT TAMARATON | NJ | US | 79248 132606210@KACHIPYTEL.COM |
| 2KU336 | 12/11/2020 OB | 12/16/2020 WN;2288;BNA;TPA;WN;4147;TPA;MIA | LEWISLAND | MO | US | 11471 132658272@KACHIPYTEL.COM |
| 2KZUWY | 12/12/2020 OB | 12/17/2020 WN;1136;TPA;BNA;WN;169;BNA;BOS | NORTH CRYSTALSHIRE | TN | US | 46401 132657272@KACHIPYTEL.COM |
| 2LH9LI | 12/12/2020 OB | 12/18/2020 WN;631;ATL;BWI | NEW AMANDAMOUTH | KY | US | 70486 132658339@KACHIPYTEL.COM |
| 2LQMP2 | 12/12/2020 OB | 12/16/2020 WN;4904;SJU;MCO;WN;2631;MCO;PHL | WALTERSMOUTH | NE | US | 97344 132658306@KACHIPYTEL.COM |
| 2LQMP2 | 12/12/2020 OB | 12/16/2020 WN;4904;SJU;MCO;WN;2631;MCO;PHL | WALTERSMOUTH | NE | US | 97344 132658306@KACHIPYTEL.COM |
| 2LQMP2 | 12/12/2020 OB | 12/16/2020 WN;4904;SJU;MCO;WN;2631;MCO;PHL | WALTERSMOUTH | NE | US | 97344 132658306@KACHIPYTEL.COM |
| 2NAVPZ | 12/12/2020 OB | 1/3/2021 WN;3998;ATL;BWI;WN;4229;BWI;MIA | TAYLORSTAD | WI | US | 68841 132660638@KACHIPYTEL.COM |
| 2NNTIK | 12/12/2020 OB | 12/15/2020 WN;4692;LAS;SAN | NEW BETH | WV | US | 3116 132661056@KACHIPYTEL.COM |
| 2ORNY6 | 12/12/2020 OB | 12/12/2020 WN;3686;OAK;MDW;WN;4668;MDW;MCO | SAN DALIA LOS ALTOS | MORELOS | MX | 86375 132662475@KACHIPYTEL.COM |
| 2OTL3W | 12/12/2020 OB | 12/14/2020 WN;1377;MDW;OAK;WN;5078;OAK;LAX | NUEVA JAMAICA | COLIMA | MX | 33944 132662475@KACHIPYTEL.COM |
| 2PRBH8 | 12/12/2020 OB | 12/12/2020 WN;3193;LGA;ATL;WN;4530;ATL;TPA | RENEEBOROUGH | NY | US | 34085 132663575@KACHIPYTEL.COM |
| 2R4SND | 12/12/2020 OB | 1/30/2021 WN;2763;FLL;STL;WN;3748;STL;MDW | EAST MARK | NM | US | 91980 132664829@KACHIPYTEL.COM |
| 2R4SND | 12/12/2020 OB | 1/30/2021 WN;2763;FLL;STL;WN;3748;STL;MDW | EAST MARK | NM | US | 91980 132664829@KACHIPYTEL.COM |
| 2S8HD6 | 12/12/2020 OB | 12/17/2020 WN;1242;FLL;BWI;WN;242;BWI;BOS | PACCOT | APPENZELL AUSSERRHODEN | CH | 52300 132666594@KACHIPYTEL.COM |
| 2SPJTB | 12/12/2020 OB | 12/12/2020 WN;1677;LGA;ATL;WN;1677;ATL;TPA | NEW BRIANVIEW | HI | US | 59146 132666369@KACHIPYTEL.COM |
| 2TI534 | 12/12/2020 OB | 12/18/2020 WN;1397;DAL;BWI;WN;2156;BWI;ISP | JOSEPHBURY | IA | US | 99152 132667480@KACHIPYTEL.COM |
| 2TI534 | 12/12/2020 OB | 12/18/2020 WN;1397;DAL;BWI;WN;2156;BWI;ISP | JOSEPHBURY | IA | US | 99152 132667480@KACHIPYTEL.COM |
| 2USKKX | 12/12/2020 OB | 12/19/2020 WN;2271;LGA;ATL;WN;1736;ATL;DAL | EAST MELISSA | MS | US | 85261 132668239@KACHIPYTEL.COM |
| 2UH4CB | 12/12/2020 OB | 12/12/2020 WN;1677;LGA;ATL | WEST ELIZABETH | TN | US | 78229 132668349@KACHIPYTEL.COM |
| 2UHETB | 12/12/2020 OB | 12/18/2020 WN;3587;DTW;BNA;WN;3127;BNA;JAX | WEST DAVIDVILLE | NJ | US | 52028 132669598@KACHIPYTEL.COM |
| 2UOP8J | 12/12/2020 OB | 12/18/2020 WN;124;MDW;BWI | WEST CHRISTOPHERSHIRE | NJ | US | 24396 132668712@KACHIPYTEL.COM |
| 34YFHN | 12/12/2020 OB | 12/12/2020 WN;3977;MDW;MCO;WN;1992;MCO;ISP | WEST JOEL | VT | US | 35836 132678161@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39EXPQ | 12/12/2020 OB | 12/18/2020 WN;984;ATL;BWI;WN;1526;BWI;MCO | NEW ALICE | AZ | US | 30301 132685916@KACHIPYTEL.COM |
| 3BK7BB | 12/12/2020 OB | 12/17/2020 WN;631;ATL;BWI;WN;984;BWI;TPA | JOHNSONSHIRE | MD | US | 86853 132690184@KACHIPYTEL.COM |
| 3C4IJS | 12/12/2020 OB | 12/19/2020 WN;1893;CLT;MDW | NORTH CHRISTOPHER | CA | US | 12141 132691262@KACHIPYTEL.COM |
| 3C6X8O | 12/12/2020 OB | 12/20/2020 WN;2171;LGA;MDW | ELIZABETHVIEW | NH | US | 82795 132691394@KACHIPYTEL.COM |
| 3C6X8O | 12/12/2020 OB | 12/20/2020 WN;2171;LGA;MDW | ELIZABETHVIEW | NH | US | 82795 132691394@KACHIPYTEL.COM |
| 3DLJYA | 12/12/2020 OB | 12/16/2020 WN;4115;ATL;MSY | SELO LEONID | KYIVSKA MISKA RADA | UA | 75799 132694397@KACHIPYTEL.COM |
| 3E5CYY | 12/12/2020 OB | 12/15/2020 WN;3348;LGA;ATL;WN;3082;ATL;MCO | PORT JOSHUA | NY | US | 76084 132695299@KACHIPYTEL.COM |
| 3E5CYY | 12/12/2020 OB | 12/15/2020 WN;3348;LGA;ATL;WN;3082;ATL;MCO | PORT JOSHUA | NY | US | 76084 132695299@KACHIPYTEL.COM |
| 3EJ6LX | 12/12/2020 OB | 12/23/2020 WN;2549;BWI;PHX;WN;1567;PHX;LGB | ANNATOWN | IN | US | 32404 132696223@KACHIPYTEL.COM |
| 3EJ6LX | 12/12/2020 OB | 12/23/2020 WN;2549;BWI;PHX;WN;1567;PHX;LGB | ANNATOWN | IN | US | 32404 132696223@KACHIPYTEL.COM |
| 3EJ6LX | 12/12/2020 OB | 12/23/2020 WN;2549;BWI;PHX;WN;1567;PHX;LGB | ANNATOWN | IN | US | 32404 132696223@KACHIPYTEL.COM |
| 3F0GEC | 12/12/2020 OB | 12/19/2020 WN;1715;SAN;DEN;WN;1657;DEN;FLL | SANCHEZMOUTH | DE | US | 81460 132697422@KACHIPYTEL.COM |
| 3FHF9S | 12/12/2020 OB | 12/22/2020 WN;652;PHX;DEN;WN;233;DEN;MSP | CATHYVILLE | WA | US | 37256 132698280@KACHIPYTEL.COM |
| 3H5P7Q | 12/12/2020 OB | 12/17/2020 WN;143;ATL;MDW;WN;1573;MDW;TPA | EAST CHERYLPORT | AR | US | 8953 132701602@KACHIPYTEL.COM |
| 3IMAZF | 12/12/2020 OB | 12/20/2020 WN;1090;MSY;BWI;WN;142;BWI;MIA | NEW CHRISTOPHERTON | MN | US | 24363 132704539@KACHIPYTEL.COM |
| 3JH8BF | 12/12/2020 OB | 12/21/2020 WN;135;LGA;ATL;WN;6700;ATL;RSW | SOUTH AARONCHESTER | WY | US | 82415 132706699@KACHIPYTEL.COM |
| 3KCBAT | 12/12/2020 OB | 12/21/2020 WN;122;BWI;PHX;WN;619;PHX;LGB | PORT KEVIN | TN | US | 36477 132708136@KACHIPYTEL.COM |
| 3LGCDW | 12/12/2020 OB | 12/15/2020 WN;3348;LGA;ATL;WN;3082;ATL;MCO | EAST RHONDABURY | RI | US | 22017 132710897@KACHIPYTEL.COM |
| 3LJP5Z | 12/12/2020 OB | 12/19/2020 WN;59;MDW;BNA;WN;506;BNA;FLL | WADESHIRE | WI | US | 97051 132711260@KACHIPYTEL.COM |
| 3LK57N | 12/12/2020 OB | 12/13/2020 WN;2026;ATL;DEN | PORT HEIDI | VT | US | 74588 132712052@KACHIPYTEL.COM |
| 3LK57N | 12/12/2020 OB | 12/13/2020 WN;2026;ATL;DEN | PORT HEIDI | VT | US | 74588 132712052@KACHIPYTEL.COM |
| 3LNMN7 | 12/12/2020 OB | 12/14/2020 WN;430;ATL;PHX;WN;4945;PHX;OMA | LAKE SAMUELBURY | AZ | US | 91527 132711645@KACHIPYTEL.COM |
| 3NZAUY | 12/12/2020 OB | 12/13/2020 WN;3292;FLL;STL;WN;3422;STL;LGA | WEST JOSEPH | FL | US | 94816 132717145@KACHIPYTEL.COM |
| 3OL3SB | 12/12/2020 OB | 12/20/2020 WN;895;RNO;DEN;WN;1543;DEN;SNA | WARESIDE | HI | US | 18083 132718289@KACHIPYTEL.COM |
| 3PBJYV | 12/12/2020 OB | 12/20/2020 WN;126;LGA;MDW;WN;432;MDW;FLL | LAKE STEPHENHAVEN | ID | US | 72889 132720203@KACHIPYTEL.COM |
| 3PBJYV | 12/12/2020 OB | 12/20/2020 WN;126;LGA;MDW;WN;432;MDW;FLL | LAKE STEPHENHAVEN | ID | US | 72889 132720203@KACHIPYTEL.COM |
| 3PDXVW | 12/12/2020 OB | 12/29/2020 WN;125;MSY;DEN | WEST CHASE | AR | US | 36489 132719939@KACHIPYTEL.COM |
| 3PDXVW | 12/12/2020 OB | 12/30/2020 WN;6891;DEN;DSM | WEST CHASE | AR | US | 36489 132719939@KACHIPYTEL.COM |
| 3Q4NRJ | 12/12/2020 OB | 12/19/2020 WN;2007;LGA;ATL;WN;1083;ATL;RSW | WOODIFURT | WY | US | 54664 132721633@KACHIPYTEL.COM |
| 3QTY5N | | 1/3/2021 WN;3467;RIC;ATL;WN;4101;ATL;TPA | DAVISFORT | NM | US | 98292 132722843@KACHIPYTEL.COM |
| 3SE8HV | 12/12/2020 OB | 12/26/2020 WN;1891;MSY;BWI | LAKE MATTHEW | AL | US | 13805 132726121@KACHIPYTEL.COM |
| 3SYROA | 12/12/2020 OB | 12/15/2020 WN;3828;OAK;SNA;WN;2901;SNA;LAS | MARISSASHIRE | WI | US | 82990 132727012@KACHIPYTEL.COM |
| 3SYROA | 12/12/2020 OB | 12/15/2020 WN;3828;OAK;SNA;WN;2901;SNA;LAS | MARISSASHIRE | WI | US | 82990 132727012@KACHIPYTEL.COM |
| 3THJEA | 12/12/2020 OB | 12/13/2020 WN;2703;SEA;PHX;WN;2478;PHX;ABQ | MANUELBERG | VT | US | 95699 132727276@KACHIPYTEL.COM |
| 3VDNLT | 12/12/2020 OB | 12/15/2020 WN;4805;SFO;LAX;WN;2877;LAX;LAS | JENNIFERCHESTER | VT | US | 45706 132730246@KACHIPYTEL.COM |
| 226CDD | 12/13/2020 OB | 12/30/2020 WN;6804;DCA;DAL | WILLIAMLAND | FL | US | 8418 132792418@KACHIPYTEL.COM |
| 226CDD | 12/13/2020 OB | 12/31/2020 WN;2279;DAL;LAX | WILLIAMLAND | FL | US | 8418 132792418@KACHIPYTEL.COM |
| 226CDD | 12/13/2020 OB | 12/30/2020 WN;6804;DCA;DAL | WILLIAMLAND | FL | US | 8418 132792418@KACHIPYTEL.COM |
| 226CDD | 12/13/2020 OB | 12/31/2020 WN;2279;DAL;LAX | WILLIAMLAND | FL | US | 8418 132792418@KACHIPYTEL.COM |
| 226CDD | 12/13/2020 OB | 12/30/2020 WN;6804;DCA;DAL | WILLIAMLAND | FL | US | 8418 132792418@KACHIPYTEL.COM |
| 226CDD | 12/13/2020 OB | 12/31/2020 WN;2279;DAL;LAX | WILLIAMLAND | FL | US | 8418 132792418@KACHIPYTEL.COM |
| 226CDD | 12/13/2020 OB | 12/30/2020 WN;6804;DCA;DAL | WILLIAMLAND | FL | US | 8418 132792418@KACHIPYTEL.COM |
| 226CDD | 12/13/2020 OB | 12/31/2020 WN;2279;DAL;LAX | WILLIAMLAND | FL | US | 8418 132792418@KACHIPYTEL.COM |
| 229MUQ | 12/13/2020 OB | 12/14/2020 WN;2936;DCA;ATL | SOUTH KIARAHAVEN | NE | US | 60697 132793177@KACHIPYTEL.COM |
| 22XU6V | 12/13/2020 OB | 12/18/2020 WN;314;MDW;BWI;WN;1245;BWI;BOS | PORT CINDY | CO | US | 24186 132795201@KACHIPYTEL.COM |
| 24OIF4 | | 1/3/2021 WN;1621;CLT;STL;WN;3851;STL;MSY | DEVGIRH | MADHYA PRADESH | IN | 5017 132798996@KACHIPYTEL.COM |
| 24ZYGU | 12/13/2020 OB | 12/27/2020 WN;1998;ATL;BWI | SOUTH NATHANBURGH | AL | US | 85389 132799084@KACHIPYTEL.COM |
| 25A7B3 | 12/13/2020 OB | 12/16/2020 WN;3343;LGA;ATL;WN;2228;ATL;MCO | FOSTERBERG | SC | US | 67180 132799909@KACHIPYTEL.COM |
| 25A7B3 | 12/13/2020 OB | 12/16/2020 WN;3343;LGA;ATL;WN;2228;ATL;MCO | FOSTERBERG | SC | US | 67180 132799909@KACHIPYTEL.COM |
| 25AH6D | 12/13/2020 OB | 12/18/2020 WN;1008;ATL;BWI;WN;749;BWI;MCO | LAKE CLARENCEMOUTH | TX | US | 43542 132799689@KACHIPYTEL.COM |
| 25JM4S | 12/13/2020 OB | 12/19/2020 WN;1593;BUF;MCO | NORTH ANGELABERG | CA | US | 53498 132800107@KACHIPYTEL.COM |
| 25LVIP | 12/13/2020 OB | 12/23/2020 WN;2643;TPA;MDW;WN;6905;MDW;SMF | WEST SHAWN | CT | US | 74532 132800558@KACHIPYTEL.COM |
| 25NJG5 | 12/13/2020 OB | 12/23/2020 WN;6905;MDW;SMF | NEW NICOLE | MS | US | 60032 132800558@KACHIPYTEL.COM |
| 285UOW | 12/13/2020 OB | 12/26/2020 WN;1492;LAS;SMF;WN;816;SMF;SEA | NORTH CHRISTINE | WI | US | 52003 132803847@KACHIPYTEL.COM |
| 28B43U | 12/13/2020 OB | 12/26/2020 WN;2313;AUS;LAS;WN;1492;LAS;SMF | PORT ANTHONYVILLE | ID | US | 34080 132803847@KACHIPYTEL.COM |
| 3VWXYB | 12/13/2020 OB | 12/21/2020 WN;763;CLT;STL | NEW CHARLES | HI | US | 77997 132730961@KACHIPYTEL.COM |
| 3XHC3B | 12/13/2020 OB | 12/13/2020 WN;4743;RDU;ATL;WN;3490;ATL;RSW | WEST FELICIABERG | NY | US | 54738 132732512@KACHIPYTEL.COM |
| 4290ZX | 12/13/2020 OB | 12/22/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | WILLIAMOUTH | MD | US | 32317 132735394@KACHIPYTEL.COM |
| 45B2CB | 12/13/2020 OB | 12/25/2020 WN;2703;SEA;PHX;WN;2901;PHX;DEN | CALEBLAND | MD | US | 7441 132737759@KACHIPYTEL.COM |
| 45FMY2 | 12/13/2020 OB | 12/15/2020 WN;2408;SEA;SJC;WN;4965;SJC;LAS | SOYLUBERG | BITLIS | TR | 55956 132737990@KACHIPYTEL.COM |
| 45HACQ | 12/13/2020 OB | 12/13/2020 WN;3642;LAS;HOU;WN;661;HOU;MIA | HAWKINSBOROUGH | IA | US | 68701 132738056@KACHIPYTEL.COM |
| 45MSFV | 12/13/2020 OB | 12/13/2020 WN;2077;AUS;BNA;WN;2713;BNA;MSY | TODDFORT | OR | US | 33229 132738221@KACHIPYTEL.COM |
| 47BBVK | 12/13/2020 OB | 12/20/2020 WN;1568;DEN;TPA;WN;1065;TPA;MIA | LAKE AMANDAVIEW | CA | US | 84120 132739574@KACHIPYTEL.COM |
| 47T2HM | 12/13/2020 OB | 1/28/2021 WN;3454;HOU;STL;WN;1365;STL;LIT | EAST VALERIEHAVEN | TN | US | 14336 132740025@KACHIPYTEL.COM |
| 47Z8AY | 12/13/2020 OB | 1/14/2021 WN;4988;STL;HOU;WN;2490;HOU;OKC | PORT DANIEL | AZ | US | 64142 132740025@KACHIPYTEL.COM |
| 4AL2EK | 12/13/2020 OB | 12/19/2020 WN;2262;MDW;BWI;WN;2225;BWI;BOS | WEST MARTHAFURT | AR | US | 73412 132742137@KACHIPYTEL.COM |
| 483NQ5 | 12/13/2020 OB | 12/16/2020 WN;1534;LAS;SMF;WN;4842;SMF;SEA | HENSLEYSIDE | NY | US | 90881 132742577@KACHIPYTEL.COM |
| 4CCFQZ | 12/13/2020 OB | 12/23/2020 WN;4112;DTW;BWI | SOUTH STEVENVIEW | NV | US | 48479 132743842@KACHIPYTEL.COM |
| 4C5WSR | 12/13/2020 OB | 12/13/2020 WN;3348;LGA;ATL;WN;3498;ATL;TPA | PORT MICHELLEBERG | ND | US | 65333 132744326@KACHIPYTEL.COM |
| 4D9HOO | 12/13/2020 OB | 12/17/2020 WN;1440;SFO;MDW;WN;126;MDW;MCO | JUANFORT | KY | US | 15053 132744887@KACHIPYTEL.COM |
| 4DIC7K | 12/13/2020 OB | 12/20/2020 WN;143;ATL;MDW;WN;432;MDW;FLL | NEW BRITTANY | PA | US | 99483 132745448@KACHIPYTEL.COM |
| 4EKYNP | 12/13/2020 OB | 12/13/2020 WN;3348;LGA;ATL;WN;3498;ATL;TPA | NEW RONALDSIDE | UT | US | 57242 132746801@KACHIPYTEL.COM |
| 4L33I8 | 12/13/2020 OB | 12/13/2020 WN;2548;MCO;BWI;WN;102;BWI;MIA | LAKE DANIELPORT | OH | US | 11424 132758956@KACHIPYTEL.COM |
| 4MIPDT | 12/13/2020 OB | 12/13/2020 WN;3170;PHX;HOU;WN;2618;HOU;BNA | CAROLYNSHIRE | IN | US | 85850 132761464@KACHIPYTEL.COM |
| 4N3GZ4 | 12/13/2020 OB | 12/19/2020 WN;1662;BWI;STL;WN;2394;STL;HOU | DOMINIQUEPORT | NY | US | 72796 132762334@KACHIPYTEL.COM |
| 4NL8HV | 12/13/2020 OB | 12/23/2020 WN;6865;ATL;IND;WN;3798;IND;MCO | SARAHVIEW | OK | US | 40728 132763521@KACHIPYTEL.COM |
| 4PEOMI | 12/13/2020 OB | 12/18/2020 WN;1008;ATL;BWI;WN;749;BWI;MCO | LEWISLAND | NM | US | 39302 132767063@KACHIPYTEL.COM |
| 4Q7HEM | 12/13/2020 OB | 12/17/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | PORT CARLYBURGH | LA | US | 60313 132768647@KACHIPYTEL.COM |
| 4Q7HEM | 12/13/2020 OB | 12/17/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | PORT CARLYBURGH | LA | US | 60313 132768647@KACHIPYTEL.COM |
| 4QT78I | 12/13/2020 OB | 12/13/2020 WN;2863;FLL;DEN;WN;4300;DEN;SNA | LAKE JAMES | QINA | EG | 63758 132770033@KACHIPYTEL.COM |
| 4QT78I | 12/13/2020 OB | 12/13/2020 WN;2863;FLL;DEN;WN;4300;DEN;SNA | LAKE JAMES | QINA | EG | 63758 132770033@KACHIPYTEL.COM |
| 4QXQVP | 12/13/2020 OB | 12/18/2020 WN;1008;ATL;BWI | NORTH PETERCHESTER | CT | US | 35827 132770514@KACHIPYTEL.COM |
| 4RKXJQ | 12/13/2020 OB | 12/27/2020 WN;4769;MCO;MDW;WN;3618;MDW;DTW | TERRYSIDE | IN | US | 46857 132771815@KACHIPYTEL.COM |
| 45FIXV | 12/13/2020 OB | 12/13/2020 WN;1589;MDW;HOU;WN;2528;HOU;BNA | NEW JORDAN | NJ | US | 5758 132773289@KACHIPYTEL.COM |
| 4U3OHO | 12/13/2020 OB | 12/24/2020 WN;2246;ATL;STL;WN;3301;STL;FLL | JOHNVIEW | ND | US | 48891 132777205@KACHIPYTEL.COM |
| 4U3OHO | 12/13/2020 OB | 12/24/2020 WN;2246;ATL;STL;WN;3301;STL;FLL | JOHNVIEW | ND | US | 48891 132777205@KACHIPYTEL.COM |
| 4VGZXY | 12/13/2020 OB | 12/22/2020 WN;1090;MSY;BWI;WN;331;BWI;MIA | WENDYSTAD | DE | US | 61116 132780725@KACHIPYTEL.COM |
| 4W5IEP | 12/13/2020 OB | 12/20/2020 WN;124;MDW;BWI | WEST JOSEPHPORT | TN | US | 29065 132781968@KACHIPYTEL.COM |
| 4WJ8XJ | 12/13/2020 OB | 12/15/2020 WN;3830;SNA;DEN;WN;2863;DEN;BOI | TATEBURGH | WI | US | 17749 132782914@KACHIPYTEL.COM |
| 4WMNRB | 12/13/2020 OB | 12/21/2020 WN;2171;LGA;MDW;WN;1128;MDW;DAL | CARLOSLAND | MO | US | 63940 132782694@KACHIPYTEL.COM |
| 4WVOB5 | 12/13/2020 OB | 12/18/2020 WN;584;IND;HOU;WN;1180;HOU;GSP | SOUTH JAMES | CT | US | 58087 132783277@KACHIPYTEL.COM |
| 4WYN85 | 12/14/2020 OB | 12/14/2020 WN;4003;SJU;MCO | NEW GABRIELLEVIEW | AZ | US | 74070 132784465@KACHIPYTEL.COM |
| 4WYN85 | 12/14/2020 OB | 12/14/2020 WN;4003;SJU;MCO | NEW GABRIELLEVIEW | AZ | US | 74070 132784465@KACHIPYTEL.COM |
| 4X2YM3 | 12/13/2020 OB | 12/15/2020 WN;4833;GEG;DEN;WN;3912;DEN;BUR | WEST RICARDO | MT | US | 6381 132784850@KACHIPYTEL.COM |
| 4X57EC | 12/13/2020 OB | 12/27/2020 WN;2849;LAX;STL;WN;1632;STL;PHL | EAST JOHN | CA | US | 77212 132786170@KACHIPYTEL.COM |
| 4YHEXY | 12/13/2020 OB | 12/26/2020 WN;2007;LGA;ATL | PORT GARY | WV | US | 22803 132788051@KACHIPYTEL.COM |
| 4Z3WP2 | 12/13/2020 OB | 12/17/2020 WN;198;SJU;MCO | SOUTH JUSTIN | PA | US | 16180 132790328@KACHIPYTEL.COM |
| 4ZP78R | 12/13/2020 OB | 12/21/2020 WN;703;BWI;LAS | BRIGGSBERG | KS | US | 4359 132791440@KACHIPYTEL.COM |
| 28KA3B | 12/14/2020 OB | 2/3/2021 WN;4973;SAT;BNA | ANNTNAAG | GUJARAT | IN | 97245 132804045@KACHIPYTEL.COM |
| 29VU6O | 12/14/2020 OB | 12/26/2020 WN;2161;MCO;BWI | NORTH MISTY | OK | US | 82850 132806124@KACHIPYTEL.COM |
| 2ACB6G | 12/14/2020 OB | 12/23/2020 WN;1266;LAX;OAK | LAKE RUSSELLBURGH | RI | US | 63316 132806540@KACHIPYTEL.COM |
| 2AQNBN | 12/14/2020 OB | 12/17/2020 WN;448;MSY;HOU;WN;661;HOU;BNA | SOUTH BRITTANY | RI | US | 2770 132806718@KACHIPYTEL.COM |
| 2CYN8Z | 12/14/2020 OB | 1/8/2021 WN;2423;BWI;AUS;WN;239;AUS;SJC | PORT DANIEL | AK | US | 49789 132809347@KACHIPYTEL.COM |
| 2DS2U6 | 12/14/2020 OB | 12/16/2020 WN;3804;LGA;STL;WN;5072;STL;FLL | LESLIEFURT | TX | US | 99111 132809939@KACHIPYTEL.COM |
| 2D8N64 | 12/14/2020 OB | 12/19/2020 WN;1788;ATL;BWI;WN;1792;BWI;FLL | NICHOLASBURY | DE | US | 69671 132809897@KACHIPYTEL.COM |
| 2DKBKF | 12/14/2020 OB | 1/8/2021 WN;4743;AUS;BWI | HILLVIEW | NE | US | 44048 132809974@KACHIPYTEL.COM |
| 2DKBKF | 12/14/2020 OB | 1/8/2021 WN;4743;AUS;BWI | HILLVIEW | NE | US | 44048 132809974@KACHIPYTEL.COM |
| 2EQLGP | 12/14/2020 OB | 12/14/2020 WN;3406;HOU;LAS;WN;2905;LAS;OKC | HARRISTOWN | IN | US | 92388 132811250@KACHIPYTEL.COM |
| 2FFIA4 | 12/14/2020 OB | 12/14/2020 WN;3725;LAX;HOU;WN;4279;HOU;MSY | NEW JASON | ME | US | 94319 132812218@KACHIPYTEL.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2FOCEF | 12/14/2020 OB | 12/21/2020 WN;1043;BDL;BWI;WN;331;BWI;MIA | SOUTH JOSEPHBURGH | ID | US | 72448 132812746@KACHIPYTEL.COM |
| 2GSELK | 12/14/2020 OB | 12/18/2020 WN;126;MDW;MCO;WN;747;MCO;FLL | SAN MARIA ELENA DE L | NUEVO LEON | MX | 52556 132813120@KACHIPYTEL.COM |
| 2GSELK | 12/14/2020 OB | 12/18/2020 WN;126;MDW;MCO;WN;747;MCO;FLL | SAN MARIA ELENA DE L | NUEVO LEON | MX | 52556 132813120@KACHIPYTEL.COM |
| 2GSVWC | 12/14/2020 OB | 12/18/2020 WN;1427;SEA;MDW;WN;244;MDW;DEN | VIEJA GAMBIA | SONORA | MX | 67101 132813120@KACHIPYTEL.COM |
| 2GSVWC | 12/14/2020 OB | 12/18/2020 WN;1427;SEA;MDW;WN;244;MDW;DEN | VIEJA GAMBIA | SONORA | MX | 67101 132813120@KACHIPYTEL.COM |
| 2H7DDD | 12/14/2020 OB | 12/24/2020 WN;4542;PDX;SMF;WN;1222;SMF;SNA | NORTH ERICASTAD | AL | US | 54104 132814847@KACHIPYTEL.COM |
| 2H7DDD | 12/14/2020 OB | 12/24/2020 WN;4542;PDX;SMF;WN;1222;SMF;SNA | NORTH ERICASTAD | AL | US | 54104 132814847@KACHIPYTEL.COM |
| 2HKJHB | 12/14/2020 OB | 12/25/2020 WN;3389;SFO;SAN;WN;2883;SAN;LAS | MARIOFORT | AZ | US | 22121 132815617@KACHIPYTEL.COM |
| 2JAUL8 | 12/14/2020 OB | 12/23/2020 WN;6833;LAS;HOU;WN;3485;HOU;MIA | FISCHERHAVEN | KS | US | 67910 132817311@KACHIPYTEL.COM |
| 2JHJ9 | 12/14/2020 OB | 12/20/2020 WN;1122;HOU;LAS | SOUTH CHARLES | NM | US | 74252 132817311@KACHIPYTEL.COM |
| 2KI28J | 12/14/2020 OB | 12/18/2020 WN;972;ATL;MCO;WN;1320;MCO;FLL | NORTH JILL | OH | US | 88427 132818499@KACHIPYTEL.COM |
| 2KI28J | 12/14/2020 OB | 12/18/2020 WN;972;ATL;MCO;WN;1320;MCO;FLL | NORTH JILL | OH | US | 88427 132818499@KACHIPYTEL.COM |
| 2T8R4Z | 12/14/2020 OB | 12/17/2020 WN;1334;RIC;ATL;WN;467;ATL;FLL | LAKE CHRISTOPHERTOWN | NV | US | 54309 132835901@KACHIPYTEL.COM |
| 2TEVXL | 12/14/2020 OB | 12/22/2020 WN;623;RSW;STL;WN;200;STL;LGA | KINGTOWN | TN | US | 26016 132836759@KACHIPYTEL.COM |
| 2X25XF | 12/14/2020 OB | 12/17/2020 WN;1584;TPA;PHX;WN;650;PHX;TUL | PORT STEVENMOUTH | TN | US | 87879 132845559@KACHIPYTEL.COM |
| 2ZIWFO | 12/14/2020 OB | 1/14/2021 WN;3176;MDW;DAL;WN;22;DAL;FLL | NEW ROBERTPORT | VA | US | 19409 132852577@KACHIPYTEL.COM |
| 32NOWQ | 12/14/2020 OB | 12/26/2020 WN;2144;LAX;STL;WN;441;STL;DAL | BRANDTON | FL | US | 75136 132855261@KACHIPYTEL.COM |
| 32OHKS | 12/14/2020 OB | 12/14/2020 WN;4003;SJU;MCO | NEW GABRIELLEVIEW | AZ | US | 74070 132784465@KACHIPYTEL.COM |
| 33OCSS | 12/14/2020 OB | 12/18/2020 WN;6723;DEN;SAN;WN;1467;SAN;SJC | NORTH JENNIFERTON | NY | US | 30583 132855547@KACHIPYTEL.COM |
| 33OCSS | 12/14/2020 OB | 12/18/2020 WN;6723;DEN;SAN;WN;1467;SAN;SJC | NORTH JENNIFERTON | NY | US | 30583 132855547@KACHIPYTEL.COM |
| 378IDJ | 12/14/2020 OB | 1/4/2021 WN;161;SEA;SMF;WN;855;SMF;PHX;WN;855;F | SELO OSTAP | MYKOLAIVSKA OBLAST | UA | 25017 132867735@KACHIPYTEL.COM |
| 378IDJ | 12/14/2020 OB | 1/4/2021 WN;161;SEA;SMF;WN;855;SMF;PHX;WN;855;F | SELO OSTAP | MYKOLAIVSKA OBLAST | UA | 25017 132867735@KACHIPYTEL.COM |
| 378IDJ | 12/14/2020 OB | 1/4/2021 WN;161;SEA;SMF;WN;855;SMF;PHX;WN;855;F | SELO OSTAP | MYKOLAIVSKA OBLAST | UA | 25017 132867735@KACHIPYTEL.COM |
| 378IDJ | 12/14/2020 OB | 1/4/2021 WN;161;SEA;SMF;WN;855;SMF;PHX;WN;855;F | SELO OSTAP | MYKOLAIVSKA OBLAST | UA | 25017 132867735@KACHIPYTEL.COM |
| 37984F | 12/14/2020 OB | 12/17/2020 WN;143;ATL;MDW;WN;1573;MDW;TPA | NOVAKSTAD | NV | US | 88543 132868386@KACHIPYTEL.COM |
| 37GGSY | 12/14/2020 OB | 12/22/2020 WN;837;DEN;BWI;WN;331;BWI;MIA | FRANKLINBURGH | BM | US | 55259 132868516@KACHIPYTEL.COM |
| 37XK9Q | 12/14/2020 OB | 12/21/2020 WN;1195;ORF;BWI;WN;1525;BWI;LGB | CLAUDIATON | PA | US | 43566 132870243@KACHIPYTEL.COM |
| 38THIQ | 12/14/2020 OB | 12/21/2020 WN;1520;SNA;SJC | NEW LINDAVILLE | OK | US | 29171 132872564@KACHIPYTEL.COM |
| 39BKOT | 12/14/2020 OB | 12/21/2020 WN;956;HOU;ATL;WN;133;ATL;MCO | GILLESPIETOWN | IA | US | 42012 132873312@KACHIPYTEL.COM |
| 39A4VM | 12/14/2020 OB | 12/18/2020 WN;6852;ATL;HOU;WN;358;HOU;FLL | EAST KEVIN | CO | US | 41793 132873312@KACHIPYTEL.COM |
| 39FEDH | 12/14/2020 OB | 12/17/2020 WN;1246;MCO;MDW;WN;2172;MDW;LGA | WEST AIMEE | KY | US | 86640 132874203@KACHIPYTEL.COM |
| 3AFQ2U | 12/14/2020 OB | 12/19/2020 WN;2176;ATL;MDW;WN;1640;MDW;TPA | JOSEPHVIEW | WV | US | 65545 132878097@KACHIPYTEL.COM |
| 3AJUP5 | 12/14/2020 OB | 1/5/2021 WN;820;LAX;BNA;WN;834;BNA;ATL | JEREMYMOUTH | AK | US | 65368 132877943@KACHIPYTEL.COM |
| 3AKUUT | 12/14/2020 OB | 12/19/2020 WN;2074;TPA;IND;WN;2059;IND;ATL | WEST LISA | WA | US | 80006 132878284@KACHIPYTEL.COM |
| 3AYF58 | 12/14/2020 OB | 12/16/2020 WN;163;ATL;MKE | HENSLEYBURY | ME | US | 79922 132879890@KACHIPYTEL.COM |
| 3CT6S8 | 12/14/2020 OB | 12/25/2020 WN;352;ROC;BWI | SOUTH JOSESIDE | LA | US | 71459 132884202@KACHIPYTEL.COM |
| 3D24YT | 12/14/2020 OB | 12/17/2020 WN;6852;ATL;HOU;WN;358;HOU;FLL | PORT BENJAMINMOUTH | VA | US | 54124 132885687@KACHIPYTEL.COM |
| 3FMT12 | 12/14/2020 OB | 1/2/2021 WN;1957;DCA;STL;WN;1407;STL;MCO | GREENSIDE | AZ | US | 30403 132892760@KACHIPYTEL.COM |
| 3FPQ33 | 12/14/2020 OB | 12/15/2020 WN;3920;LAX;MDW;WN;3388;MDW;MCO | JACKTOWN | TN | US | 26600 132890538@KACHIPYTEL.COM |
| 3FUQET | 12/14/2020 OB | 12/19/2020 WN;426;ABQ;BWI | AMRAAVTII | MAHARASHTRA | IN | 36637 132894322@KACHIPYTEL.COM |
| 3GNSXM | 12/14/2020 OB | 12/24/2020 WN;3239;BWI;LAS;WN;2073;LAS;LGB | NORTH GREGORYVILLE | VA | US | 31465 132895829@KACHIPYTEL.COM |
| 3GNSXM | 12/14/2020 OB | 12/24/2020 WN;3239;BWI;LAS;WN;2073;LAS;LGB | NORTH GREGORYVILLE | VA | US | 31465 132895829@KACHIPYTEL.COM |
| 3HS2SH | 12/14/2020 OB | 1/31/2021 WN;4858;LAS;TPA;WN;2288;TPA;MIA | CONNERVILLE | WV | US | 10528 132897402@KACHIPYTEL.COM |
| 3HSOVI | 12/14/2020 OB | 12/20/2020 WN;558;MCO;STL | LAKE THOMAS | MI | US | 61223 132874940@KACHIPYTEL.COM |
| 3HEW7Q | 12/14/2020 OB | 12/17/2020 WN;532;STL;MCO;WN;201;MCO;FLL | WEST BRYANBURY | CO | US | 65787 132897490@KACHIPYTEL.COM |
| 3HOIWB | 12/14/2020 OB | 1/14/2021 WN;2947;OKC;PHX;WN;1480;PHX;STL | LAKE TIMOTHYVIEW | KS | US | 68382 132898183@KACHIPYTEL.COM |
| 3ICWST | 12/14/2020 OB | 12/31/2020 WN;2193;CLT;MDW;WN;3388;MDW;MCO | NEW KARI | IN | US | 27920 132899503@KACHIPYTEL.COM |
| 3IT8JY | 12/14/2020 OB | 12/28/2020 WN;802;LAS;BWI;WN;102;BWI;MIA | NEW DAVID | RI | US | 31615 132900548@KACHIPYTEL.COM |
| 3IT8JY | 12/14/2020 OB | 12/28/2020 WN;802;LAS;BWI;WN;102;BWI;MIA | NEW DAVID | RI | US | 31615 132900548@KACHIPYTEL.COM |
| 3IXJN4 | 12/14/2020 OB | 12/30/2020 WN;136;ATL;AUS | LAKE ANDREA | MS | US | 64580 132900845@KACHIPYTEL.COM |
| OTGEIT | 12/14/2020 OB | 12/14/2020 WN;3786;PHX;MDW | NEW BRIANVILLE | DE | US | 75969 132079057@KACHIPYTEL.COM |
| OTGEIT | 12/14/2020 OB | 12/15/2020 WN;3927;MDW;MSP | NEW BRIANVILLE | DE | US | 75969 132079057@KACHIPYTEL.COM |
| OTGEIT | 12/14/2020 OB | 12/14/2020 WN;3786;PHX;MDW | NEW BRIANVILLE | DE | US | 75969 132079057@KACHIPYTEL.COM |
| OTGEIT | 12/14/2020 OB | 12/15/2020 WN;3927;MDW;MSP | NEW BRIANVILLE | DE | US | 75969 132079057@KACHIPYTEL.COM |
| 3LIVPI | 12/15/2020 OB | 12/22/2020 WN;563;LAS;SJC;WN;738;SJC;LGB | NORTH ADAMVILLE | AR | US | 82706 132905564@KACHIPYTEL.COM |
| 3MPSK5 | 12/15/2020 OB | 12/19/2020 WN;2094;LGA;ATL;WN;2242;ATL;MCO | SINGHFURT | WA | US | 67535 132908457@KACHIPYTEL.COM |
| 3OPRI4 | 12/15/2020 OB | 12/19/2020 WN;788;LGA;DEN;WN;1704;DEN;ABQ | NORTH JODISHIRE | AR | US | 74510 132911328@KACHIPYTEL.COM |
| 3OQW4V | 12/15/2020 OB | 12/17/2020 WN;324;MIA;HOU | ALEXANDRAFURT | CT | US | 67786 132911020@KACHIPYTEL.COM |
| 3PG5TK | 12/15/2020 OB | 1/3/2021 WN;6626;RDU;HOU;WN;3485;HOU;MIA | CHRISTINASHIRE | KY | US | 38890 132911669@KACHIPYTEL.COM |
| 3PMBEE | 12/15/2020 OB | 12/20/2020 WN;910;FLL;DEN;WN;1119;DEN;LAS | SOUTH CHARLES | MT | US | 39627 132912384@KACHIPYTEL.COM |
| 3Q4SOE | 12/15/2020 OB | 12/22/2020 WN;1087;ATL;BWI;WN;331;BWI;MIA | KATHLEENSIDE | MN | US | 31526 132912879@KACHIPYTEL.COM |
| 3QG9Q2 | 12/15/2020 OB | 1/11/2021 WN;5018;TPA;DAL;WN;3111;DAL;CLT | SOUTH AUSTIN | WY | US | 37046 132913143@KACHIPYTEL.COM |
| 3QG9Q2 | 12/15/2020 OB | 1/11/2021 WN;5018;TPA;DAL;WN;3111;DAL;CLT | SOUTH AUSTIN | WY | US | 37046 132913143@KACHIPYTEL.COM |
| 3R4HPB | 12/15/2020 OB | 12/31/2020 WN;3804;LGA;STL;WN;4994;STL;MCO | STEVENTON | GA | US | 72426 132914353@KACHIPYTEL.COM |
| 3RCF2C | 12/15/2020 OB | 12/17/2020 WN;1008;ATL;BWI;WN;749;BWI;MCO | EAST CHRISTOPHER | OR | US | 33660 132914903@KACHIPYTEL.COM |
| 3SMJHM | 12/15/2020 OB | 12/20/2020 WN;1059;SFO;LAX;WN;27;LAX;LAS | SOUTH JENNIFERFORT | NM | US | 96848 132916465@KACHIPYTEL.COM |
| 3SPME5 | 12/15/2020 OB | 12/24/2020 WN;4608;LAX;OAK;WN;1963;OAK;BOI | MCDANIELMOUTH | CT | US | 92371 132916465@KACHIPYTEL.COM |
| 3SXDAW | 12/15/2020 OB | 12/19/2020 WN;878;CLE;MDW;WN;1899;MDW;RSW | WEST MICHAELVILLE | NH | US | 41758 132917455@KACHIPYTEL.COM |
| 3TW6QD | 12/15/2020 OB | 12/16/2020 WN;3714;LAX;BWI;WN;3236;BWI;PBI | PERRYTON | KS | US | 27592 132918478@KACHIPYTEL.COM |
| 3VMTOB | 12/15/2020 OB | 12/23/2020 WN;4412;SEA;SMF;WN;1457;SMF;LAS | SOUTH KEVIN | TX | US | 91079 132920931@KACHIPYTEL.COM |
| 3VMTOB | 12/15/2020 OB | 12/23/2020 WN;4412;SEA;SMF;WN;1457;SMF;LAS | SOUTH KEVIN | TX | US | 91079 132920931@KACHIPYTEL.COM |
| 3WFY2B | 12/15/2020 OB | 12/15/2020 WN;4615;PHX;MDW;WN;4792;MDW;CVG | PORT PETER | OR | US | 78057 132921580@KACHIPYTEL.COM |
| 3XSGWJ | 12/15/2020 OB | 12/18/2020 WN;629;SFO;PHX;WN;1222;PHX;LAS | GARCIAFORT | CT | US | 22816 132923879@KACHIPYTEL.COM |
| 4A4AVK | 12/15/2020 OB | 12/20/2020 WN;6990;PHX;ATL;WN;494;ATL;MSY | EAST BRIAN | NM | US | 65554 132936588@KACHIPYTEL.COM |
| 45XZV6 | 12/15/2020 OB | 12/20/2020 WN;325;MCO;MDW;WN;821;MDW;BOS | NORTH KELLYBERG | AR | US | 55471 132936837@KACHIPYTEL.COM |
| 45XZV6 | 12/15/2020 OB | 12/20/2020 WN;325;MCO;MDW;WN;821;MDW;BOS | NORTH KELLYBERG | AR | US | 55471 132936837@KACHIPYTEL.COM |
| 4DZD7G | 12/15/2020 OB | 12/22/2020 WN;915;RSW;BWI;WN;242;BWI;BOS | HEATHERSIDE | KS | US | 17918 132957429@KACHIPYTEL.COM |
| 4DZD7G | 12/15/2020 OB | 12/22/2020 WN;915;RSW;BWI;WN;242;BWI;BOS | HEATHERSIDE | KS | US | 17918 132957429@KACHIPYTEL.COM |
| 4EROYZ | 12/15/2020 OB | 12/25/2020 WN;2580;RIC;MCO;WN;2438;MCO;FLL | NIELSENTON | OH | US | 15040 132959233@KACHIPYTEL.COM |
| 4FQOCZ | 12/15/2020 OB | 12/23/2020 WN;4292;MSP;MDW;WN;2873;MDW;MCO | WEST ALICEMOUTH | NY | US | 49625 132961884@KACHIPYTEL.COM |
| 4GDMAX | 12/15/2020 OB | 12/24/2020 WN;2016;ATL;BWI;WN;102;BWI;MIA | NORTH HECTORBERG | OK | US | 20196 132963061@KACHIPYTEL.COM |
| 4GT8QL | 12/15/2020 OB | 12/30/2020 WN;455;DCA;ATL | POTTERBOROUGH | WY | US | 18186 132963842@KACHIPYTEL.COM |
| 4H4A7F | 12/15/2020 OB | 12/18/2020 WN;395;TPA;BWI;WN;1245;BWI;BOS | JOSEPHSTAD | WV | US | 27203 132965833@KACHIPYTEL.COM |
| 4H8B6C | 12/15/2020 OB | 12/18/2020 WN;631;ATL;BWI;WN;277;BWI;TPA | EAST TAMMYMOUTH | MT | US | 94290 132966339@KACHIPYTEL.COM |
| 4HEZZC | 12/15/2020 OB | 12/16/2020 WN;3704;LAS;STL;WN;3301;STL;FLL | LOUISTON | PA | US | 80155 132966284@KACHIPYTEL.COM |
| 4HEZZC | 12/15/2020 OB | 12/16/2020 WN;3704;LAS;STL;WN;3301;STL;FLL | LOUISTON | PA | US | 80155 132966284@KACHIPYTEL.COM |
| 4HFH9T | 12/15/2020 OB | 12/21/2020 WN;638;DEN;MCO;WN;304;MCO;MEM | PORT TIFFANY | WV | US | 5090 132967175@KACHIPYTEL.COM |
| 4HFYY7 | 12/15/2020 OB | 12/22/2020 WN;697;SJU;BWI;WN;331;BWI;MIA | MISTO VALENTIN | ODESKA OBLAST | UA | 75097 132966746@KACHIPYTEL.COM |
| 4HFYY7 | 12/15/2020 OB | 12/22/2020 WN;697;SJU;BWI;WN;331;BWI;MIA | MISTO VALENTIN | ODESKA OBLAST | UA | 75097 132966746@KACHIPYTEL.COM |
| 4I2FBR | 12/15/2020 OB | 12/15/2020 WN;2298;LAX;HOU;WN;2567;HOU;MSY | SAINT MICHELLE | ALLIER | FR | 15696 132968682@KACHIPYTEL.COM |
| 4IBUKM | 12/15/2020 OB | 1/18/2021 WN;43;ATL;PHX | NEW ADAMVILLE | IA | US | 70233 132968847@KACHIPYTEL.COM |
| 4IIODM | 12/15/2020 OB | 1/16/2021 WN;2844;TPA;DAL;WN;2366;DAL;CLT | WEST HEIDILAND | CT | US | 49115 132969628@KACHIPYTEL.COM |
| 4IIODM | 12/15/2020 OB | 1/16/2021 WN;2844;TPA;DAL;WN;2366;DAL;CLT | WEST HEIDILAND | CT | US | 49115 132969628@KACHIPYTEL.COM |
| 4IQDKI | 12/15/2020 OB | 1/22/2021 WN;2606;DAL;TPA;WN;2288;TPA;MIA | GONZALEZBURGH | AL | US | 65437 132970321@KACHIPYTEL.COM |
| 4IQDKI | 12/15/2020 OB | 1/22/2021 WN;2606;DAL;TPA;WN;2288;TPA;MIA | GONZALEZBURGH | AL | US | 65437 132970321@KACHIPYTEL.COM |
| 4IVXO3 | 12/15/2020 OB | 12/16/2020 WN;2518;BUR;PHX;WN;4325;PHX;LAS | PORT ANTHONY | WA | US | 80324 132971025@KACHIPYTEL.COM |
| 4JH223 | 12/15/2020 OB | 12/29/2020 WN;938;BWI;ATL | SHELLYFURT | NM | US | 70214 132972741@KACHIPYTEL.COM |
| 4JJ88O | 12/15/2020 OB | 12/20/2020 WN;984;ATL;BWI;WN;1199;BWI;FLL | ALEXANDRAMOUTH | GA | US | 57658 132972741@KACHIPYTEL.COM |
| 4JKGL4 | 12/15/2020 OB | 1/5/2021 WN;1117;CLE;PHX;WN;840;PHX;LGB | MEGANHAVEN | AR | US | 23376 132973797@KACHIPYTEL.COM |
| 4KH4ZL | 12/15/2020 OB | 12/26/2020 WN;1133;ATL;DEN;WN;1521;DEN;MSP | ASHLEYMOUTH | TN | US | 63930 132975759@KACHIPYTEL.COM |
| 4LNFDB | 12/15/2020 OB | 12/24/2020 WN;4974;DCA;MDW;WN;3388;MDW;MCO | CHRISTODE | CO | US | 83360 132979066@KACHIPYTEL.COM |
| 4LQBDZ | 12/15/2020 OB | 12/17/2020 WN;941;ATL;MDW;WN;657;MDW;FLL | EAST KIMBERLY | IA | US | 97151 132980111@KACHIPYTEL.COM |
| 4LXEXD | 12/15/2020 OB | 12/21/2020 WN;984;MDW;ATL;WN;551;ATL;FLL | NICOLEBURGH | MN | US | 27089 132980111@KACHIPYTEL.COM |
| 4M84NL | 12/15/2020 OB | 12/18/2020 WN;1272;PHX;MDW | EAST ROBERT | SD | US | 15324 132981981@KACHIPYTEL.COM |
| 4MKPFJ | 12/15/2020 OB | 12/27/2020 WN;2962;HOU;MDW;WN;1751;MDW;DTW | HEATHERBURY | SC | US | 88483 132982729@KACHIPYTEL.COM |
| 4NDX4V | 12/15/2020 OB | 12/20/2020 WN;1591;MDW;AUS;WN;1033;AUS;DAL | ANNEBURY | SD | US | 2604 132984676@KACHIPYTEL.COM |
| 4NGXAO | 12/15/2020 OB | 12/19/2020 WN;931;FLL;DEN;WN;1119;DEN;LAS | LAKE KATELYN | AL | US | 98554 132985446@KACHIPYTEL.COM |
| 4NJNJ2 | 12/15/2020 OB | 12/23/2020 WN;2671;SJU;MCO | NEW DANIEL | NC | US | 46441 132985160@KACHIPYTEL.COM |
| 4NJNJ2 | 12/15/2020 OB | 12/23/2020 WN;2671;SJU;MCO | NEW DANIEL | NC | US | 46441 132985160@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4NVK24 | 12/15/2020 OB | 12/23/2020 WN;4811;PDX;SJC;WN;1634;SJC;SNA | SOUTH JOYCE | HI | US | 18700 | 132987063@KACHIPYTEL.COM |
| 4NYGN4 | 12/15/2020 OB | 12/23/2020 WN;3885;LGA;STL;WN;2313;STL;DAL | WATKINSSHIRE | VA | US | 27744 | 132987371@KACHIPYTEL.COM |
| 4NYXIP | 12/15/2020 OB | 12/18/2020 WN;1229;SEA;OAK;WN;648;OAK;DEN | NEW KATRINAHAVEN | SC | US | 83543 | 132987239@KACHIPYTEL.COM |
| 4NYXIP | 12/15/2020 OB | 12/18/2020 WN;1229;SEA;OAK;WN;648;OAK;DEN | NEW KATRINAHAVEN | SC | US | 83543 | 132987239@KACHIPYTEL.COM |
| 4NYXIP | 12/15/2020 OB | 12/18/2020 WN;1229;SEA;OAK;WN;648;OAK;DEN | NEW KATRINAHAVEN | SC | US | 83543 | 132987239@KACHIPYTEL.COM |
| 4O3CRI | 12/15/2020 OB | 12/23/2020 WN;3885;LGA;STL;WN;2313;STL;DAL | PORT SHANNON | AR | US | 46955 | 132987371@KACHIPYTEL.COM |
| 4O6E3Y | 12/15/2020 OB | 12/22/2020 WN;561;ATL;HOU;WN;810;HOU;LAX | ADRIANHAVEN | CO | US | 98580 | 132988075@KACHIPYTEL.COM |
| 4PT3R3 | 12/15/2020 OB | 12/24/2020 WN;5023;DAL;MCO;WN;4390;MCO;ISP | P NURLAT | | RU | 31282 | 132992772@KACHIPYTEL.COM |
| 4PZTRY | 12/15/2020 OB | 12/22/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | SOUTH SIANMOUTH | ANTRIM AND NEWTOWNABBEY | GB | 18186 | 132992695@KACHIPYTEL.COM |
| 4QVO2M | 12/15/2020 OB | 12/16/2020 WN;2026;ATL;DEN | EGHEGNADZOR | SIRAK | AM | 20994 | 132995137@KACHIPYTEL.COM |
| 4QXVII | 12/15/2020 OB | 12/19/2020 WN;766;TPA;MDW;WN;2271;MDW;LGA | MICHAELBURGH | ME | US | 44224 | 132995764@KACHIPYTEL.COM |
| 4QXVII | 12/15/2020 OB | 12/19/2020 WN;766;TPA;MDW;WN;2271;MDW;LGA | MICHAELBURGH | ME | US | 44224 | 132995764@KACHIPYTEL.COM |
| 4QYLCC | 12/15/2020 OB | 12/15/2020 WN;3828;OAK;SNA | MARISSASHIRE | WI | US | 82990 | 132727012@KACHIPYTEL.COM |
| 4RPQ3I | 12/15/2020 OB | 1/7/2021 WN;534;PHX;STL | BHAADURGNJ | MADHYA PRADESH | IN | 83807 | 132997645@KACHIPYTEL.COM |
| 4SL6ZK | 12/15/2020 OB | 1/6/2021 WN;835;LAX;STL | SOUTH HARALAMBIELAND | TELEORMAN | RO | 58557 | 132999009@KACHIPYTEL.COM |
| 4SPBZK | 12/15/2020 OB | 12/18/2020 WN;243;LAS;BUR;WN;1254;BUR;SFO | ANTONIOSHIRE | RI | US | 24805 | 132999801@KACHIPYTEL.COM |
| 4SXIET | 12/15/2020 OB | 12/18/2020 WN;1745;BNA;HOU | JERRYTON | IA | US | 89436 | 132999845@KACHIPYTEL.COM |
| 4SY5OK | 12/15/2020 OB | 12/16/2020 WN;2042;ATL;HOU;WN;4246;HOU;HEL | HARRISBURGH | CA | US | 33123 | 132999878@KACHIPYTEL.COM |
| 4SYSPJ | 12/15/2020 OB | 12/31/2020 WN;3185;FLL;BNA;WN;3959;BNA;ATL | WEST MARCIAHAVEN | MO | US | 33197 | 132999911@KACHIPYTEL.COM |
| 4SZGZQ | 12/15/2020 OB | 12/31/2020 WN;3185;FLL;BNA;WN;3959;BNA;ATL | SOUTH KIRKBURGH | AL | US | 30708 | 132999112@KACHIPYTEL.COM |
| 4TFPNE | 12/15/2020 OB | 12/16/2020 WN;3348;LGA;ATL;WN;3498;ATL;TPA | TUCKERTOWN | NC | US | 32283 | 133000824@KACHIPYTEL.COM |
| 22JVJJ | 12/16/2020 OB | 12/24/2020 WN;4743;RDU;ATL;WN;4743;ATL;AUS;WN;274 | NORTH LINDSAYBURGH | KS | US | 97109 | 133012660@KACHIPYTEL.COM |
| 22NVOK | 12/16/2020 OB | 12/22/2020 WN;375;CLT;MDW;WN;145;MDW;MCO | SALAZARBERG | NY | US | 46444 | 133012638@KACHIPYTEL.COM |
| 22PL8T | 12/16/2020 OB | 12/24/2020 WN;430;ATL;PHX | ANGELCHESTER | ND | US | 26473 | 133012660@KACHIPYTEL.COM |
| 237PHO | 12/16/2020 OB | 12/24/2020 WN;2408;SEA;SJC;WN;4965;SJC;LAS | NEW ERIN | AL | US | 99688 | 133013463@KACHIPYTEL.COM |
| 23GWKW | 12/16/2020 OB | 1/2/2021 WN;1604;PHX;SMF;WN;1694;SMF;SNA | EAST JESSICA | NE | US | 20167 | 133014189@KACHIPYTEL.COM |
| 23GWKW | 12/16/2020 OB | 1/2/2021 WN;1604;PHX;SMF;WN;1694;SMF;SNA | EAST JESSICA | NE | US | 20167 | 133014189@KACHIPYTEL.COM |
| 23GWKW | 12/16/2020 OB | 1/2/2021 WN;1604;PHX;SMF;WN;1694;SMF;SNA | EAST JESSICA | NE | US | 20167 | 133014189@KACHIPYTEL.COM |
| 23JMKT | 12/16/2020 OB | 12/17/2020 WN;6839;PHX;STL;WN;763;STL;LIT | BERRYBURT | OR | US | 36643 | 133014332@KACHIPYTEL.COM |
| 23OJWH | 12/16/2020 OB | 12/31/2020 WN;3271;SMF;PHX;WN;2002;PHX;LGB | LAKE JESSICATON | WI | US | 11456 | 133014189@KACHIPYTEL.COM |
| 23OJWH | 12/16/2020 OB | 12/31/2020 WN;3271;SMF;PHX;WN;2002;PHX;LGB | LAKE JESSICATON | WI | US | 11456 | 133014189@KACHIPYTEL.COM |
| 23OJWH | 12/16/2020 OB | 12/31/2020 WN;3271;SMF;PHX;WN;2002;PHX;LGB | LAKE JESSICATON | WI | US | 11456 | 133014189@KACHIPYTEL.COM |
| 23THR9 | 12/16/2020 OB | 3/26/2021 WN;2080;DTW;DEN;WN;854;DEN;LAX | SOUTH MARY | ND | US | 77231 | 133014442@KACHIPYTEL.COM |
| 244ZMR | 12/16/2020 OB | 12/24/2020 WN;3143;LGA;ATL;WN;3959;ATL;TPA | SOUTH RICHARD | CT | US | 36685 | 133015102@KACHIPYTEL.COM |
| 244DDF | 12/16/2020 OB | 12/18/2020 WN;1058;MIA;BWI;WN;242;BWI;BOS | SOUTH YVONNELAND | WI | US | 90776 | 133014860@KACHIPYTEL.COM |
| 25CSX2 | 12/16/2020 OB | 12/28/2020 WN;635;STL;MCO;WN;678;MCO;CLE | BANKSBOROUGH | AR | US | 64987 | 133017060@KACHIPYTEL.COM |
| 25CSX2 | 12/16/2020 OB | 12/28/2020 WN;635;STL;MCO;WN;678;MCO;CLE | BANKSBOROUGH | AR | US | 64987 | 133017060@KACHIPYTEL.COM |
| 26XFE6 | 12/16/2020 OB | 12/23/2020 WN;332;MIA;BWI;WN;1721;BWI;STL | LYNCHMOUTH | CO | US | 33845 | 133018985@KACHIPYTEL.COM |
| 27AL2X | 12/16/2020 OB | 12/16/2020 WN;4675;SJC;PHX | JENNIFERSTAD | HI | US | 22185 | 133019502@KACHIPYTEL.COM |
| 27XUCX | 12/16/2020 OB | 12/23/2020 WN;3950;SEA;SJC;WN;4636;SJC;LAS | LAKE JUDYBURY | GA | US | 30115 | 133020371@KACHIPYTEL.COM |
| 28CH9F | 12/16/2020 OB | 12/28/2020 WN;1294;PHX;STL | BREWERMOUTH | AL | US | 70360 | 133029987@KACHIPYTEL.COM |
| 28G4MM | 12/16/2020 OB | 12/24/2020 WN;4666;STL;PHX;WN;4945;PHX;OMA | SOUTH DAVIDTON | TN | US | 43661 | 133020987@KACHIPYTEL.COM |
| 28T3X5 | 12/16/2020 OB | 12/16/2020 WN;4171;MKE;PHX;WN;3026;PHX;OKC | LAKE ANDREATON | AL | US | 23129 | 133021515@KACHIPYTEL.COM |
| 28TJJX | 12/16/2020 OB | 12/21/2020 WN;221;OKC;ATL;WN;154;ATL;LGA | GALLAND | GLARUS | CH | 20693 | 133021746@KACHIPYTEL.COM |
| 2APQBJ | 12/16/2020 OB | 12/16/2020 WN;2046;ATL;HOU;WN;2723;HOU;MIA | EAST MARIACHESTER | LA | US | 51577 | 133024265@KACHIPYTEL.COM |
| 2D9QTI | 12/16/2020 OB | 12/23/2020 WN;1751;LAX;BNA | STEVENHAVEN | LA | US | 51519 | 133028544@KACHIPYTEL.COM |
| 2ETHPT | 12/16/2020 OB | 1/21/2021 WN;4941;PDX;LAS | PETERSMOUTH | CO | US | 38725 | 133031503@KACHIPYTEL.COM |
| 2GJH8J | 12/16/2020 OB | 12/24/2020 WN;2744;ATL;RDU;WN;2006;RDU;BWI | NEW EDWARD | WY | US | 58149 | 133035617@KACHIPYTEL.COM |
| 2GR7IX | 12/16/2020 OB | 1/4/2021 WN;112;ATL;PHX | NORTH MELISSAMOUTH | LA | US | 94774 | 133036255@KACHIPYTEL.COM |
| 2H485Y | 12/16/2020 OB | 12/20/2020 WN;820;LAX;BNA;WN;302;BNA;MCO | KATHLEENCHESTER | NE | US | 23859 | 133029677@KACHIPYTEL.COM |
| 2KT7VG | 12/16/2020 OB | 12/20/2020 WN;112;ATL;PHX;WN;650;PHX;TUL | WEST MATTHEW | NJ | US | 71098 | 133045671@KACHIPYTEL.COM |
| 2KYGWH | 12/16/2020 OB | 12/21/2020 WN;1136;TPA;BNA;WN;1053;BNA;LGA | WEST CHRISTOPHERBURG | MN | US | 32503 | 133046111@KACHIPYTEL.COM |
| 2KYGWH | 12/16/2020 OB | 12/21/2020 WN;1136;TPA;BNA;WN;1053;BNA;LGA | WEST CHRISTOPHERBURG | MN | US | 32503 | 133046111@KACHIPYTEL.COM |
| 2L5KC7 | 12/16/2020 OB | 12/23/2020 WN;6808;BNA;TPA;WN;1065;TPA;MIA | LAKE SERGIOBURY | NH | US | 73623 | 133046111@KACHIPYTEL.COM |
| 2L5KC7 | 12/16/2020 OB | 12/23/2020 WN;6808;BNA;TPA;WN;1065;TPA;MIA | LAKE SERGIOBURY | NH | US | 73623 | 133046111@KACHIPYTEL.COM |
| 2LFBTX | 12/16/2020 OB | 1/18/2021 WN;1990;ATL;BWI | ROMANVIEW | WV | US | 37009 | 133046947@KACHIPYTEL.COM |
| 2LMCQS | 12/16/2020 OB | 12/17/2020 WN;178;LAX;DAL;WN;230;DAL;MCO | THOMASBURY | DK | US | 10383 | 133046683@KACHIPYTEL.COM |
| 2NQGM2 | 12/16/2020 OB | 12/24/2020 WN;1990;ATL;BWI;WN;4749;BWI;TPA | EAST PAULTON | FL | US | 90869 | 133051721@KACHIPYTEL.COM |
| 2O6MI4 | 12/16/2020 OB | 12/27/2020 WN;4651;PHL;BNA;WN;1621;BNA;CLT | SOUTH LORI | MT | US | 10073 | 133052887@KACHIPYTEL.COM |
| 2POT7JZ | 12/16/2020 OB | 12/30/2020 WN;213;STL;DEN | YVETTESTAD | NC | US | 34892 | 133063966@KACHIPYTEL.COM |
| 2Q8ZHW | 12/16/2020 OB | 12/17/2020 WN;984;ATL;BWI | MEGANBURGH | NE | US | 91595 | 133058926@KACHIPYTEL.COM |
| 2RQCMA | 12/16/2020 OB | 12/20/2020 WN;6918;ATL;AUS | EAST STEPHANIETOWN | SC | US | 53912 | 133062908@KACHIPYTEL.COM |
| 2U4FZK | 12/16/2020 OB | 1/10/2021 WN;791;IAD;ATL;WN;3082;ATL;MCO | CIRAALAA | HIMACHAL PRADESH | IN | 68356 | 133069420@KACHIPYTEL.COM |
| 2U4FZK | 12/16/2020 OB | 1/10/2021 WN;791;IAD;ATL;WN;3082;ATL;MCO | CIRAALAA | HIMACHAL PRADESH | IN | 68356 | 133069420@KACHIPYTEL.COM |
| 2UBVU8 | 12/16/2020 OB | 12/24/2020 WN;569;DEN;OAK;WN;4096;OAK;SEA | JULIEBERG | KY | US | 37922 | 133070025@KACHIPYTEL.COM |
| 2UCPXH | 12/16/2020 OB | 12/17/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | SAMUELPORT | MA | US | 28178 | 133069915@KACHIPYTEL.COM |
| 2UFD3S | 12/16/2020 OB | 12/22/2020 WN;153;ATL;HOU;WN;1058;HOU;MIA | SOUTH BRIANVILLE | CA | US | 89128 | 133070740@KACHIPYTEL.COM |
| 2UI26K | 12/16/2020 OB | 12/26/2020 WN;2065;LAS;MCO;WN;1140;MCO;PHL | WOLFEFORT | AZ | US | 71509 | 133070916@KACHIPYTEL.COM |
| 2UI26K | 12/16/2020 OB | 12/26/2020 WN;2065;LAS;MCO;WN;1140;MCO;PHL | WOLFEFORT | AZ | US | 71509 | 133070916@KACHIPYTEL.COM |
| 2V8CJU | 12/16/2020 OB | 12/20/2020 WN;6748;ATL;HOU;WN;358;HOU;FLL | WEST SCOTTTOWN | RI | US | 51456 | 133073754@KACHIPYTEL.COM |
| 2VH63O | 12/16/2020 OB | 12/17/2020 WN;1008;ATL;BWI;WN;749;BWI;MCO | DAISYVILLE | IL | US | 73115 | 133073930@KACHIPYTEL.COM |
| 2VLZ5D | 12/16/2020 OB | 12/23/2020 WN;3618;CLT;MDW | MANSAVILLE | UPPER EAST | GH | 4118 | 133073974@KACHIPYTEL.COM |
| 2VRNL2 | 12/16/2020 OB | 1/16/2021 WN;4002;SAT;MCO;WN;3637;MCO;MSY | BLACKTON | SC | US | 72802 | 133074942@KACHIPYTEL.COM |
| 2VRNL2 | 12/16/2020 OB | 1/16/2021 WN;4002;SAT;MCO;WN;3637;MCO;MSY | BLACKTON | SC | US | 72802 | 133074942@KACHIPYTEL.COM |
| 2W645O | 12/16/2020 OB | 12/23/2020 WN;2942;AUS;SLC | JOHNVIEW | MO | US | 69399 | 133075954@KACHIPYTEL.COM |
| 2W645O | 12/16/2020 OB | 12/23/2020 WN;2942;AUS;SLC | JOHNVIEW | MO | US | 69399 | 133075954@KACHIPYTEL.COM |
| 2WE5SV | 12/16/2020 OB | 12/18/2020 WN;395;TPA;BWI;WN;6914;BWI;SJU | SOUTH MARYMOUTH | SC | US | 71778 | 133077032@KACHIPYTEL.COM |
| 2XAGJF | 12/16/2020 OB | 12/22/2020 WN;6748;ATL;HOU | GEORGEFURT | NM | US | 63367 | 133079243@KACHIPYTEL.COM |
| 2YYQC4 | 12/16/2020 OB | 12/21/2020 WN;1242;FLL;BWI;WN;242;BWI;BOS | SOUTH TYRONE | WI | US | 53748 | 133083984@KACHIPYTEL.COM |
| 2Z8KOV | 12/16/2020 OB | 12/19/2020 WN;2162;LAS;ONT;WN;1619;ONT;OAK | CLARKBOROUGH | WA | US | 20341 | 133085326@KACHIPYTEL.COM |
| 2Z8RHB | 12/16/2020 OB | 12/26/2020 WN;2117;AUS;TPA | NEW RONHB | WY | US | 68401 | 133084512@KACHIPYTEL.COM |
| 32AMNJ | 12/16/2020 OB | 12/30/2020 WN;136;ATL;AUS;WN;1082;AUS;MSY | EAST MARY | OR | US | 97204 | 133088131@KACHIPYTEL.COM |
| 32BKOV | 12/16/2020 OB | 12/19/2020 WN;2162;LAS;ONT;WN;1619;ONT;OAK | EAST TANNERFORT | KS | US | 56538 | 133090485@KACHIPYTEL.COM |
| 32J5JZ | 12/16/2020 OB | 12/21/2020 WN;1090;MSY;BWI;WN;142;BWI;MIA | SOUTH PATRICIA | VA | US | 6068 | 133092882@KACHIPYTEL.COM |
| 33PYYQ | 12/16/2020 OB | 12/19/2020 WN;1929;FLL;BWI;WN;1732;BWI;CLE | MARGARETCHESTER | MN | US | 52300 | 133092454@KACHIPYTEL.COM |
| 345SV | 12/16/2020 OB | 12/24/2020 WN;2871;CHS;DAL;WN;2775;DAL;LGA | PORT VICKI | PA | US | 20512 | 133094346@KACHIPYTEL.COM |
| 34K4I4 | 12/16/2020 OB | 12/19/2020 WN;1688;BWI;MCO;WN;1158;MCO;ATL | LAKE TIMOTHY | NC | US | 35593 | 133094599@KACHIPYTEL.COM |
| 34K4I4 | 12/16/2020 OB | 12/19/2020 WN;1688;BWI;MCO;WN;1158;MCO;ATL | LAKE TIMOTHY | NC | US | 35593 | 133094599@KACHIPYTEL.COM |
| 34SQUL | 12/16/2020 OB | 2/8/2021 WN;2500;BNA;DEN;WN;4566;DEN;DSM | SOUTH KRISTEN | PA | US | 33045 | 133095138@KACHIPYTEL.COM |
| 37UT79 | 12/16/2020 OB | 1/1/2021 WN;2180;BNA;BWI;WN;331;BWI;MIA | MIRANDATOWN | GA | US | 58967 | 133101067@KACHIPYTEL.COM |
| 37UT79 | 12/16/2020 OB | 1/1/2021 WN;2180;BNA;BWI;WN;331;BWI;MIA | MIRANDATOWN | GA | US | 58967 | 133101067@KACHIPYTEL.COM |
| 4UQC3N | 12/16/2020 OB | 12/16/2020 WN;3348;LGA;ATL;WN;3498;ATL;TPA | SIMPSONSIDE | NC | US | 43900 | 133003343@KACHIPYTEL.COM |
| 4V4CNX | 12/16/2020 OB | 12/21/2020 WN;907;MBJ;BWI | LAKE ROBERT | NE | US | 62599 | 133003805@KACHIPYTEL.COM |
| 4V4CNX | 12/16/2020 OB | 12/21/2020 WN;907;MBJ;BWI | LAKE ROBERT | NE | US | 62599 | 133003805@KACHIPYTEL.COM |
| 4V8LGN | 12/16/2020 OB | 12/30/2020 WN;581;IAD;ATL;WN;1225;ATL;MCO | FOLEYFORT | CT | US | 19449 | 133004311@KACHIPYTEL.COM |
| 4VF6DZ | 12/16/2020 OB | 12/24/2020 WN;2708;LGA;MDW;WN;3256;MDW;MCO | BGT LY | TEHRAN | IR | 74201 | 133043448@KACHIPYTEL.COM |
| 4VF6DZ | 12/16/2020 OB | 12/24/2020 WN;2708;LGA;MDW;WN;3256;MDW;MCO | BGT LY | TEHRAN | IR | 74201 | 133043448@KACHIPYTEL.COM |
| 4VNQP8 | 12/16/2020 OB | 12/24/2020 WN;4743;ATL;AUS;WN;4065;AUS;LGB | KEVINMOUTH | AZ | US | 3352 | 133004696@KACHIPYTEL.COM |
| 4VRY88 | 12/16/2020 OB | 12/24/2020 WN;4743;ATL;AUS;WN;4065;AUS;LGB | NORTH STEPHENTOWN | LA | US | 85520 | 133004861@KACHIPYTEL.COM |
| 4W6QVG | 12/16/2020 OB | 1/1/2021 WN;2288;BNA;TPA;WN;4147;TPA;MIA | NECHANICE | CESKA LIPA | CZ | 92687 | 133005675@KACHIPYTEL.COM |
| 4W6QVG | 12/16/2020 OB | 1/1/2021 WN;2288;BNA;TPA;WN;4147;TPA;MIA | NECHANICE | CESKA LIPA | CZ | 92687 | 133005675@KACHIPYTEL.COM |
| 4W6QVG | 12/16/2020 OB | 1/1/2021 WN;2288;BNA;TPA;WN;4147;TPA;MIA | NECHANICE | CESKA LIPA | CZ | 92687 | 133005675@KACHIPYTEL.COM |
| 4W8CCB | 12/16/2020 OB | 12/30/2020 WN;1136;TPA;BNA;WN;468;BNA;DTW | PREROV | - | - | 35945 | 133005675@KACHIPYTEL.COM |
| 4W8CCB | 12/16/2020 OB | 12/30/2020 WN;1136;TPA;BNA;WN;468;BNA;DTW | PREROV | - | - | 35945 | 133005675@KACHIPYTEL.COM |
| 4W8CCB | 12/16/2020 OB | 12/30/2020 WN;1136;TPA;BNA;WN;468;BNA;DTW | PREROV | - | - | 35945 | 133005675@KACHIPYTEL.COM |
| 4W8ANL | 12/16/2020 OB | 12/22/2020 WN;1288;BNA;TPA;WN;4147;TPA;MIA | SOUTH KIMBERLY | MT | US | 3905 | 133005851@KACHIPYTEL.COM |
| 4WP4D4 | 12/16/2020 OB | 12/16/2020 WN;2544;BNA;DEN;WN;1367;DEN;PHX | RUTHSTAD | MS | US | 63346 | 133006302@KACHIPYTEL.COM |
| 4WZVLQ | 12/16/2020 OB | 12/18/2020 WN;802;LAS;BWI;WN;982;BWI;FLL | EAST ASHLEY | KS | US | 60399 | 133007270@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4XQQ69 | 12/16/2020 OB | 12/18/2020 WN;1533;MCI;OAK;WN;714;OAK;PDX | LAKE JAMES | IL | US | 45128 | 133007930@KACHIPYTEL.COM |
| 4YJHKW | 12/16/2020 OB | 12/18/2020 WN;1008;ATL;BWI;WN;749;BWI;MCO | THOMASVILLE | OH | US | 16986 | 133009613@KACHIPYTEL.COM |
| 4YWHWI | 12/16/2020 OB | 12/27/2020 WN;2076;BUF;LAS;WN;4023;LAS;LAX | NGUYENFURT | TN | US | 41732 | 133010119@KACHIPYTEL.COM |
| 4Z2477 | 12/16/2020 OB | 12/19/2020 WN;4556;LAS;PHX;WN;1761;PHX;SEA | LAKE JERRYFURT | WV | US | 37348 | 133010031@KACHIPYTEL.COM |
| 4Z2477 | 12/16/2020 OB | 12/19/2020 WN;4556;LAS;PHX;WN;1761;PHX;SEA | LAKE JERRYFURT | WV | US | 37348 | 133010031@KACHIPYTEL.COM |
| 4Z77XC | 12/16/2020 OB | 12/23/2020 WN;3358;SFO;PHX;WN;4765;PHX;LAS | DYERBURY | SC | US | 67966 | 133010383@KACHIPYTEL.COM |
| 4Z794V | 12/16/2020 OB | 12/16/2020 WN;6737;SEA;PHX;WN;1925;PHX;LAS | NORTH WILLIAMFURT | NV | US | 88133 | 133010592@KACHIPYTEL.COM |
| 4ZMITX | 12/16/2020 OB | 12/24/2020 WN;2003;ATL;BWI;WN;2273;BWI;MCO | WEST JONATHANTOWN | WY | US | 29146 | 133010724@KACHIPYTEL.COM |
| 4ZS9B7 | 12/16/2020 OB | 12/22/2020 WN;7935;SAN;BWI;WN;2156;BWI;ISP | | ANDHRA PRADESH | IN | 73713 | 133011483@KACHIPYTEL.COM |
| 4ZYS6O | 12/16/2020 OB | 12/19/2020 WN;1735;MEM;MCO;WN;2147;MCO;AUS | PEREZBERG | CO | US | 36631 | 133010801@KACHIPYTEL.COM |
| 37YFMB | 12/17/2020 OB | 1/3/2021 WN;2789;DCA;BNA;WN;4701;BNA;MCO | NORTH LAUREN | KS | US | 38657 | 133101595@KACHIPYTEL.COM |
| 37YFMB | 12/17/2020 OB | 1/3/2021 WN;2789;DCA;BNA;WN;4701;BNA;MCO | NORTH LAUREN | KS | US | 38657 | 133101595@KACHIPYTEL.COM |
| 38F6OA | 12/17/2020 OB | 12/25/2020 WN;2978;BOS;BWI;WN;3984;BWI;FLL | STEPHANIEBOROUGH | LA | US | 51841 | 133102057@KACHIPYTEL.COM |
| 38HY76 | 12/17/2020 OB | 12/21/2020 WN;406;LGA;BNA;WN;302;BNA;MCO | NORTH LATOYAVILLE | UT | US | 20495 | 133102002@KACHIPYTEL.COM |
| 38NSPO | 12/17/2020 OB | 12/19/2020 WN;1832;PHL;ATL;WN;6912;ATL;RSW | WEST ASHLEYSHIRE | NJ | US | 13054 | 133101123@KACHIPYTEL.COM |
| 38V6OX | 12/17/2020 OB | 12/17/2020 WN;414;SNA;SMF;WN;106;SMF;GEG | WEST EDWARD | HI | US | 13105 | 133102420@KACHIPYTEL.COM |
| 38V6OX | 12/17/2020 OB | 12/17/2020 WN;414;SNA;SMF;WN;106;SMF;GEG | WEST EDWARD | HI | US | 13105 | 133102420@KACHIPYTEL.COM |
| 38ZWSP | 12/17/2020 OB | 12/17/2020 WN;724;PHL;MCO;WN;657;MCO;SJU | NEW TYLERBOROUGH | WY | US | 8152 | 133103080@KACHIPYTEL.COM |
| 392K4M | 12/17/2020 OB | 12/19/2020 WN;1832;PHL;ATL;WN;6912;ATL;RSW | CRYSTALFORT | AR | US | 6198 | 133102782@KACHIPYTEL.COM |
| 397EJM | 12/17/2020 OB | 12/24/2020 WN;1444;SAT;PHX;WN;2722;PHX;LGB | SAN MARGARITA LOS BA | QUERETARO | MX | 17669 | 133103190@KACHIPYTEL.COM |
| 39F5B2 | 12/17/2020 OB | 12/19/2020 WN;1146;ATL;MDW;WN;1841;MDW;BHM;WN | BETTYMOUTH | PA | US | 39807 | 133101133@KACHIPYTEL.COM |
| 39IYCX | 12/17/2020 OB | 12/18/2020 WN;612;MDW;BNA;WN;169;BNA;BOS | PORT ANDRESBURY | VT | US | 34864 | 133103806@KACHIPYTEL.COM |
| 39PZVC | 12/17/2020 OB | 12/23/2020 WN;4689;DAL;BNA;WN;4302;BNA;LGA | NEW TIMOTHY | WI | US | 96500 | 133104125@KACHIPYTEL.COM |
| 3AGUBS | 12/17/2020 OB | 12/17/2020 WN;1219;PHX;HOU;WN;1102;HOU;CVG | CRAWFORDVILLE | FL | US | 67034 | 133105280@KACHIPYTEL.COM |
| 3AGUBS | 12/17/2020 OB | 12/17/2020 WN;1219;PHX;HOU;WN;1102;HOU;CVG | CRAWFORDVILLE | FL | US | 67034 | 133105280@KACHIPYTEL.COM |
| 3AJLW9 | 12/17/2020 OB | 12/19/2020 WN;1788;ATL;BWI;WN;1792;BWI;FLL | HAMILTONPORT | VT | US | 10491 | 133105709@KACHIPYTEL.COM |
| 3AW6ZH | 12/17/2020 OB | 12/20/2020 WN;1054;MCO;ATL;WN;3360;ATL;LGA | EAST JENNIFERBURGH | PA | US | 98155 | 133105797@KACHIPYTEL.COM |
| 3BMLK8 | 12/17/2020 OB | 1/3/2021 WN;4299;LGA;BNA;WN;3765;BNA;FLL | PHTHPUR | TAMIL NADU | IN | 81163 | 133107007@KACHIPYTEL.COM |
| 3BQDFH | 12/17/2020 OB | 12/22/2020 WN;747;BNA;MCO;WN;133;MCO;IND | MICHELLEHAVEN | SC | US | 1792 | 133107260@KACHIPYTEL.COM |
| 3BQDFH | 12/17/2020 OB | 12/22/2020 WN;747;BNA;MCO;WN;133;MCO;IND | MICHELLEHAVEN | SC | US | 1792 | 133107260@KACHIPYTEL.COM |
| 3BS2HE | 12/17/2020 OB | 12/20/2020 WN;301;MCO;BNA;WN;1053;BNA;LGA | LAKE DANNY | WV | US | 56928 | 133107260@KACHIPYTEL.COM |
| 3BS2HE | 12/17/2020 OB | 12/20/2020 WN;301;MCO;BNA;WN;1053;BNA;LGA | LAKE DANNY | WV | US | 56928 | 133107260@KACHIPYTEL.COM |
| 3CU8CM | 12/17/2020 OB | 12/19/2020 WN;1932;FLL;DEN;WN;2365;DEN;LAS | PORT CHRISTINA | TN | US | 3617 | 133109383@KACHIPYTEL.COM |
| 3DTDL4 | 12/17/2020 OB | 12/27/2020 WN;4287;LAX;SMF | NORTH REBECCA | AR | US | 30783 | 133111143@KACHIPYTEL.COM |
| 3DXFEN | 12/17/2020 OB | 1/16/2021 WN;6273;SAN;LAS | EAST ROBINBURY | CO | US | 74236 | 133109232@KACHIPYTEL.COM |
| 3EOBRY | 12/17/2020 OB | 12/17/2020 WN;1066;FLL;MCO;WN;1474;MCO;SJU | NORTH JERMAINE | DE | US | 28926 | 133111957@KACHIPYTEL.COM |
| 3G2WOR | 12/17/2020 OB | 12/23/2020 WN;1793;CLT;BWI | NEW ANTONIO | MS | US | 35474 | 133114262@KACHIPYTEL.COM |
| 3GM93M | 12/17/2020 OB | 12/17/2020 WN;1242;FLL;BWI;WN;719;BWI;MKE | JENNIFERLAND | SC | US | 61003 | 133115125@KACHIPYTEL.COM |
| 3GMR4I | 12/17/2020 OB | 12/20/2020 WN;1123;BWI;FLL;WN;197;FLL;SJU | BROCKVILLE | MN | US | 63301 | 133115125@KACHIPYTEL.COM |
| 3GRJMI | 12/17/2020 OB | 12/20/2020 WN;6748;ATL;HOU;WN;358;HOU;FLL | ALEXANDERVILLE | IL | US | 76777 | 133115059@KACHIPYTEL.COM |
| 3GU6CT | 12/17/2020 OB | 12/17/2020 WN;2425;SEA;DEN;WN;1119;DEN;LAS | REESELAND | LA | US | 89028 | 133115004@KACHIPYTEL.COM |
| 3GU6CT | 12/17/2020 OB | 12/17/2020 WN;2425;SEA;DEN;WN;1119;DEN;LAS | REESELAND | LA | US | 89028 | 133115004@KACHIPYTEL.COM |
| 3GV3GO | 12/17/2020 OB | 12/20/2020 WN;6748;ATL;HOU;WN;358;HOU;FLL | NORTH NATASHA | WY | US | 60299 | 133115788@KACHIPYTEL.COM |
| 3H24J7 | 12/17/2020 OB | 12/24/2020 WN;430;ATL;PHX;WN;3972;PHX;LAX | WEST SANDRATOWN | DE | US | 37767 | 133113365@KACHIPYTEL.COM |
| 3HL46E | 12/17/2020 OB | 12/18/2020 WN;243;IND;LAS | NORTH HEATHER | ID | US | 69361 | 133116137@KACHIPYTEL.COM |
| 3I6NQL | 12/17/2020 OB | 12/20/2020 WN;6748;ATL;HOU;WN;358;HOU;FLL | PERSINGEN | SABA | NL | 78984 | 133116863@KACHIPYTEL.COM |
| 3ISMR2 | 12/17/2020 OB | 12/19/2020 WN;1321;TPA;DEN;WN;1798;DEN;SAT | NORTH ROBERTFURT | VA | US | 39067 | 133117644@KACHIPYTEL.COM |
| 3ISMR2 | 12/17/2020 OB | 12/19/2020 WN;1321;TPA;DEN;WN;1798;DEN;SAT | NORTH ROBERTFURT | VA | US | 39067 | 133117644@KACHIPYTEL.COM |
| 3JQMZI | 12/17/2020 OB | 1/8/2021 WN;2611;DAL;MDW;WN;4910;MDW;LGA | RAMIREZVILLE | MS | US | 41986 | 133118865@KACHIPYTEL.COM |
| 3KCH2U | 12/17/2020 OB | 12/21/2020 WN;692;FLL;ATL | JENNIFERVIEW | RI | US | 51084 | 133119646@KACHIPYTEL.COM |
| 3KIXFX | 12/17/2020 OB | 12/29/2020 WN;157;ATL;IAD | SOUTH ANTHONYMOUTH | IN | US | 49886 | 133119844@KACHIPYTEL.COM |
| 3L4KMF | 12/17/2020 OB | 12/27/2020 WN;3822;MDW;BWI | SOUTH SUSANSHIRE | TN | US | 48379 | 133120768@KACHIPYTEL.COM |
| 3LBM6C | 12/17/2020 OB | 1/2/2021 WN;1842;BWI;MDW | PORT STEPHANIESIDE | TN | US | 93355 | 133120768@KACHIPYTEL.COM |
| 3MJVE9 | 12/17/2020 OB | 12/24/2020 WN;1059;MSY;BWI;WN;102;BWI;MIA | RICHARDSONBURGH | LA | US | 49664 | 133122858@KACHIPYTEL.COM |
| 3PPTSW | 12/17/2020 OB | 12/20/2020 WN;582;LAS;SMF;WN;1431;SMF;SEA | WEST HOLLY | ND | US | 65922 | 133127962@KACHIPYTEL.COM |
| 3PQPQC | 12/17/2020 OB | 1/31/2021 WN;2408;SEA;SJC | CITRKUUTT | MAHARASHTRA | IN | 29853 | 133127797@KACHIPYTEL.COM |
| 3RNIBD | 12/17/2020 OB | 1/18/2021 WN;2479;DEN;BWI | LAKE DUANESTAD | IA | US | 29720 | 133131449@KACHIPYTEL.COM |
| 3RNIBD | 12/17/2020 OB | 1/18/2021 WN;2479;DEN;BWI | LAKE DUANESTAD | IA | US | 29720 | 133131449@KACHIPYTEL.COM |
| 3WSUIY | 12/17/2020 OB | 12/20/2020 WN;244;ATL;MDW;WN;658;MDW;TPA | NEW CURTIS | UT | US | 59225 | 133142328@KACHIPYTEL.COM |
| 3XLA4L | 12/17/2020 OB | 12/17/2020 WN;1334;ATL;MCO;WN;657;MCO;SJU | KIMBERLYSTAD | ID | US | 8562 | 133144506@KACHIPYTEL.COM |
| 42IL2B | 12/17/2020 OB | 12/18/2020 WN;1098;MCO;LAS | CADIZ | SORIA | ES | 5618 | 133153724@KACHIPYTEL.COM |
| 42IL2B | 12/17/2020 OB | 12/18/2020 WN;1098;MCO;LAS | CADIZ | SORIA | ES | 5618 | 133153724@KACHIPYTEL.COM |
| 42IL2B | 12/17/2020 OB | 12/18/2020 WN;1098;MCO;LAS | CADIZ | SORIA | ES | 5618 | 133153724@KACHIPYTEL.COM |
| 445HPQ | 12/17/2020 OB | 12/24/2020 WN;4608;LAX;OAK;WN;1963;OAK;BOI | CARTERVILLE | MN | US | 41731 | 133159664@KACHIPYTEL.COM |
| 45MU9Z | 12/17/2020 OB | 1/21/2021 WN;4720;DTW;DEN;WN;2728;DEN;MSY | PORT DAVID | UT | US | 25147 | 133163393@KACHIPYTEL.COM |
| 45SXWA | 12/17/2020 OB | 12/25/2020 WN;4666;STL;PHX;WN;2994;PHX;OKC | MICHELEVIEW | AZ | US | 7843 | 133163954@KACHIPYTEL.COM |
| 45T2P3 | 12/17/2020 OB | 12/20/2020 WN;6840;PHX;STL;WN;599;STL;TUL | WEST VANESSAFORT | AR | US | 17523 | 133163954@KACHIPYTEL.COM |
| 48SV4S | 12/17/2020 OB | 12/24/2020 WN;2003;ATL;BWI;WN;2273;BWI;MCO | CARRIETOWN | OK | US | 24662 | 133170224@KACHIPYTEL.COM |
| 48TTSK | 12/17/2020 OB | 12/28/2020 WN;585;BOI;LAS | EAST JON | NV | US | 73507 | 133173095@KACHIPYTEL.COM |
| 48YHMX | 12/17/2020 OB | 12/21/2020 WN;529;DAL;BNA;WN;939;BNA;MDW | SOUTH SAMANTHA | WV | US | 54163 | 133173337@KACHIPYTEL.COM |
| 48YHMX | 12/17/2020 OB | 12/21/2020 WN;529;DAL;BNA;WN;939;BNA;MDW | SOUTH SAMANTHA | WV | US | 54163 | 133173337@KACHIPYTEL.COM |
| 48ZSV4 | 12/17/2020 OB | 12/24/2020 WN;3539;BNA;DAL;WN;2199;DAL;FLL | ALBERTVIEW | NY | US | 21294 | 133173337@KACHIPYTEL.COM |
| 48ZSV4 | 12/17/2020 OB | 12/24/2020 WN;3539;BNA;DAL;WN;2199;DAL;FLL | ALBERTVIEW | NY | US | 21294 | 133173337@KACHIPYTEL.COM |
| 49B9JV | 12/17/2020 OB | 1/1/2021 WN;3276;LAX;BNA | LAKE JUDITH | MN | US | 81750 | 133174283@KACHIPYTEL.COM |
| 49QWFG | 12/17/2020 OB | 1/1/2021 WN;3189;PHL;MDW;WN;2457;MDW;LAS | DEHRAA | PUDUCHERRY | IN | 5929 | 133175691@KACHIPYTEL.COM |
| 4A4EOE | 12/17/2020 OB | 12/22/2020 WN;244;ATL;MDW | LAKE MICHAEL | WA | US | 41261 | 133176241@KACHIPYTEL.COM |
| 4BDKQV | 12/17/2020 OB | 12/25/2020 WN;4921;SLC;PHX;WN;4954;PHX;DEN | JACQUELINESHIRE | MT | US | 68124 | 133180025@KACHIPYTEL.COM |
| 4C62CI | 12/17/2020 OB | 1/1/2021 WN;3663;LAS;MDW | MILLSMOUTH | UT | US | 93877 | 133183006@KACHIPYTEL.COM |
| 4C8UKE | 12/17/2020 OB | 1/1/2021 WN;2066;STL;LAS;WN;2905;LAS;OKC | SOUTH MIGUELVIEW | MS | US | 25612 | 133182643@KACHIPYTEL.COM |
| 4CTPVU | 12/30/2020 OB | 12/30/2020 WN;1375;SAN;HNL | JANEVIEW | CENTRAL BEDFORDSHIRE | GB | 95339 | 133185019@KACHIPYTEL.COM |
| 4CUIS9 | 12/17/2020 OB | 12/24/2020 WN;2193;CLT;MDW;WN;3388;MDW;MCO | NEW JENNIFER | NE | US | 27058 | 133184293@KACHIPYTEL.COM |
| 4D4SOA | 12/17/2020 OB | 12/21/2020 WN;135;LGA;ATL;WN;1225;ATL;MCO | PENNINGTONVILLE | WY | US | 62985 | 133185382@KACHIPYTEL.COM |
| 4D9RVH | 12/17/2020 OB | 12/18/2020 WN;6938;LAX;DAL;WN;290;DAL;MCO | RAMOSBERG | DE | US | 28872 | 133185591@KACHIPYTEL.COM |
| 4DGYJK | 12/17/2020 OB | 12/29/2020 WN;612;MDW;BNA;WN;169;BNA;BOS | NEW NANCY | NE | US | 83152 | 133186042@KACHIPYTEL.COM |
| 4E59OW | 12/17/2020 OB | 12/20/2020 WN;6898;FLL;MCO;WN;2222;MCO;SJU | WEST ANTONIO | DE | US | 88328 | 133187868@KACHIPYTEL.COM |
| 4E8AJ6 | 12/17/2020 OB | 1/9/2021 WN;3183;SMF;PHX;WN;4139;PHX;PDX | EAST SARAH | NC | US | 42919 | 133188495@KACHIPYTEL.COM |
| 4EXIKW | 12/17/2020 OB | 12/20/2020 WN;900;ATL;MDW | BAKERTOWN | MO | US | 39080 | 133189804@KACHIPYTEL.COM |
| 4GJTHA | 12/17/2020 OB | 1/6/2021 WN;1568;DEN;TPA;WN;1398;TPA;MIA | NEW JOSHUA | ME | US | 48707 | 132147334.151974@KACHIPYTEL.COM |
| 4IMD47 | 12/17/2020 OB | 1/3/2021 WN;3853;LAS;BNA | K OBOIAN | ASTRAKHANSKAYA OBLAST | RU | 55231 | 133196624@KACHIPYTEL.COM |
| 4IMG73 | 12/17/2020 OB | 12/18/2020 WN;224;ATL;MDW | WEST DEANNA | CO | US | 91275 | 133197108@KACHIPYTEL.COM |
| 4IMWJT | 12/17/2020 OB | 12/31/2020 WN;2437;BNA;AUS | NIN | SIBENIKSKO-KNINSKA ZUPANIJA | HR | 1436 | 133196624@KACHIPYTEL.COM |
| 4I5FNL | 12/17/2020 OB | 1/3/2021 WN;3853;LAS;BNA | NEW ANDREW | DE | US | 76702 | 133197570@KACHIPYTEL.COM |
| 4I3YWP | 12/17/2020 OB | 12/31/2020 WN;2437;BNA;AUS | NORTH MICHAELSTAD | AR | US | 76780 | 133197570@KACHIPYTEL.COM |
| 22EU7U | 12/18/2020 OB | 12/18/2020 WN;6938;LAX;DAL;WN;290;DAL;MCO | NORTH HEATHERTON | DE | US | 58674 | 133224025@KACHIPYTEL.COM |
| 236KBG | 12/18/2020 OB | 12/18/2020 WN;6803;HOU;DEN;WN;587;DEN;GEG | PORT MICHAELBERG | OK | US | 76136 | 133252668@KACHIPYTEL.COM |
| 265VE8 | 12/18/2020 OB | 12/19/2020 WN;2265;MDW;BNA;WN;1678;BNA;BOS | NORTH AMBERBERG | CA | US | 84312 | 133232319@KACHIPYTEL.COM |
| 26AHBC | 12/18/2020 OB | 12/19/2020 WN;1877;AUS;MCO | EAST BRENT | CT | US | 99110 | 133232649@KACHIPYTEL.COM |
| 2B4ZLK | 12/18/2020 OB | 12/19/2020 WN;1347;SAT;PHX;WN;146;PHX;SEA | CUNNINGHAMSHEN | NH | US | 34390 | 133242219@KACHIPYTEL.COM |
| 2B9DG2 | 12/18/2020 OB | 1/18/2021 WN;2193;CLT;MDW;WN;3388;MDW;MCO | PORTERSHIRE | NE | US | 24050 | 133242890@KACHIPYTEL.COM |
| 2BSVFN | 12/18/2020 OB | 12/26/2020 WN;1777;JAX;BNA;WN;2024;BNA;PHL | LAKE KATELYN | OK | US | 66964 | 133246012@KACHIPYTEL.COM |
| 2CX5K7 | 12/18/2020 OB | 12/21/2020 WN;745;ATL;DAL;WN;232;DAL;MCO | ANTHONYPORT | NY | US | 94347 | 133238289@KACHIPYTEL.COM |
| 2D575B | 12/18/2020 OB | 12/30/2020 WN;612;MDW;BNA;WN;169;BNA;BOS | CANNONMOUTH | CO | US | 24151 | 133247521@KACHIPYTEL.COM |
| 2D575B | 12/18/2020 OB | 12/30/2020 WN;612;MDW;BNA;WN;169;BNA;BOS | CANNONMOUTH | CO | US | 24151 | 133247521@KACHIPYTEL.COM |
| 2DSOLI | 12/18/2020 OB | 12/21/2020 WN;984;ATL;BWI;WN;1526;BWI;MCO | MORRISVILLE | DE | US | 27711 | 133249860@KACHIPYTEL.COM |
| 2D9PQH | 12/18/2020 OB | 12/18/2020 WN;938;BWI;ATL;WN;3360;ATL;LGA | LAKE JAMESLAND | MO | US | 82311 | 133248488@KACHIPYTEL.COM |
| 2EP8JT | 12/18/2020 OB | 12/24/2020 WN;1990;ATL;BWI;WN;4749;BWI;TPA | NORTH DEBBIE | KS | US | 18023 | 133251844@KACHIPYTEL.COM |
| 2FG5TE | 12/18/2020 OB | 12/18/2020 WN;553;MDW;HOU;WN;715;HOU;OKC | LAKE JESSICACHESTER | NJ | US | 72049 | 133252596@KACHIPYTEL.COM |
| 2FPVQB | 12/18/2020 OB | 12/23/2020 WN;3163;MSY;TPA;WN;1061;TPA;MIA | PORT ALANBURGH | VT | US | 15755 | 133254423@KACHIPYTEL.COM |
| 2FUWLI | 12/18/2020 OB | 12/23/2020 WN;1998;ATL;BWI;WN;4229;BWI;MIA | WEST MICHAELBURY | WI | US | 66543 | 133254517@KACHIPYTEL.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2FXF2U | 12/18/2020 OB | 12/31/2020 WN;3995;MCO;RDU;WN;2746;RDU;ATL | JISSEBELAARII | DAMAN AND DIU | IN | 90131 133255892@KACHIPYTEL.COM |
| 2G3CF8 | 12/18/2020 OB | 12/18/2020 WN;1022;ATL;DEN;WN;687;DEN;GEG | EAST SIMBER | TUNCELI | TR | 3174 133255815@KACHIPYTEL.COM |
| 2G4GHW | 12/18/2020 OB | 12/25/2020 WN;4686;RDU;MCO | ALAANG | RAJASTHAN | IN | 96539 133255738@KACHIPYTEL.COM |
| 2G7KMW | 12/18/2020 OB | 1/26/2021 WN;2576;PHX;HOU;WN;2623;HOU;ABQ | NEW LISA | NV | US | 32060 133257036@KACHIPYTEL.COM |
| 2GLLJ3 | 12/18/2020 OB | 12/23/2020 WN;1894;LAX;MSY;WN;1477;MSY;MCO | CHARLESSTAD | MN | US | 8756 133258774@KACHIPYTEL.COM |
| 2GSQCK | 12/18/2020 OB | 12/23/2020 WN;3535;IND;HOU;WN;1706;HOU;AUS | OLIVIAFURT | IL | US | 6271 133262092@KACHIPYTEL.COM |
| 2HXX4B | 12/18/2020 OB | 12/30/2020 WN;375;CLT;MDW;WN;928;MDW;PHL | LAKE PAULAVILLE | MERSRAGA NOVADS | LV | 55098 133267057@KACHIPYTEL.COM |
| 2HYHBM | 12/18/2020 OB | 12/19/2020 WN;2159;LAX;SAT;WN;1774;SAT;MCO | ZUNIGASTAD | NC | US | 38131 133267013@KACHIPYTEL.COM |
| 2HZRQR | 12/18/2020 OB | 12/31/2020 WN;2527;BNA;HOU;WN;2723;HOU;MIA | NORTH JULIEVIEW | UT | US | 60980 133267222@KACHIPYTEL.COM |
| 2HZRQR | 12/18/2020 OB | 12/31/2020 WN;2527;BNA;HOU;WN;2723;HOU;MIA | NORTH JULIEVIEW | UT | US | 60980 133267222@KACHIPYTEL.COM |
| 2I4UDX | 12/18/2020 OB | 3/25/2021 WN;1024;BNA;DEN;WN;1422;DEN;SEA | LAKE ALLISONPORT | GA | US | 96211 133267585@KACHIPYTEL.COM |
| 2I7DX4 | 12/18/2020 OB | 12/31/2020 WN;2247;CLT;BWI;WN;3195;BWI;MCO | BARNESBOROUGH | AZ | US | 31008 133267805@KACHIPYTEL.COM |
| 2JBI4G | 12/18/2020 OB | 12/19/2020 WN;2094;LGA;ATL;WN;2242;ATL;MCO | PORT ANTHONY | WI | US | 85462 133274526@KACHIPYTEL.COM |
| 2JBUA9 | 12/18/2020 OB | 12/19/2020 WN;2094;LGA;ATL;WN;2242;ATL;MCO | COOKCHESTER | PA | US | 88001 133274152@KACHIPYTEL.COM |
| 2JK6MS | 12/18/2020 OB | 12/22/2020 WN;1415;SAT;PHX;WN;866;PHX;MEM | MONROEVIEW | WA | US | 69414 133275351@KACHIPYTEL.COM |
| 2JL59W | 12/18/2020 OB | 12/22/2020 WN;1087;ATL;BWI;WN;331;BWI;MIA | NORTH AMY | NJ | US | 84016 133272563@KACHIPYTEL.COM |
| 2JOQB4 | 12/18/2020 OB | 1/24/2021 WN;3714;LAX;BWI;WN;3984;BWI;FLL | NORTH PARIN | TAK | TH | 61082 133276066@KACHIPYTEL.COM |
| 2JROP2 | 12/18/2020 OB | 12/22/2020 WN;820;LAX;BNA | NEW NANCYHAVEN | MD | US | 53903 133276748@KACHIPYTEL.COM |
| 2JTW7J | 12/18/2020 OB | 12/24/2020 WN;102;BWI;MIA | JANETFORT | MS | US | 4267 133276638@KACHIPYTEL.COM |
| 2JTW7J | 12/18/2020 OB | 12/24/2020 WN;2083;AUS;BWI | JANETFORT | MS | US | 4267 133276638@KACHIPYTEL.COM |
| 2K2LB5 | 12/18/2020 OB | 1/2/2021 WN;456;BWI;AUS | NEW MICHELLEPORT | TN | US | 55532 133278090@KACHIPYTEL.COM |
| 2KSBEC | 12/18/2020 OB | 12/26/2020 WN;1772;PHX;HOU;WN;2225;HOU;ABQ | WEST KATHERINESHIRE | DE | 17119 133278079@KACHIPYTEL.COM |
| 2KEBY9 | 12/18/2020 OB | 12/21/2020 WN;1324;MSY;DEN | PORT JOHNMOUTH | NE | US | 47124 133279124@KACHIPYTEL.COM |
| 2KR95X | 12/18/2020 OB | 12/20/2020 WN;221;OKC;ATL;WN;154;ATL;LGA | TAYLORMOUTH | VT | US | 4926 133281643@KACHIPYTEL.COM |
| 2KR9SX | 12/18/2020 OB | 12/20/2020 WN;221;OKC;ATL;WN;154;ATL;LGA | TAYLORMOUTH | VT | US | 4926 133281643@KACHIPYTEL.COM |
| 2LEWBP | 12/18/2020 OB | 12/19/2020 WN;512;FLL;MDW;WN;1961;MDW;BOS | WILSONVILLE | ND | US | 94740 133284492@KACHIPYTEL.COM |
| 2LIRVJ | 12/18/2020 OB | 12/19/2020 WN;2144;LAX;STL | LYNNMOUTH | MT | US | 61811 133284360@KACHIPYTEL.COM |
| 2LJI7K | 12/18/2020 OB | 12/29/2020 WN;523;RSW;STL;WN;200;STL;LGA | SOUTH ANDREW | CT | US | 23710 133284679@KACHIPYTEL.COM |
| 2LJI7K | 12/18/2020 OB | 12/29/2020 WN;523;RSW;STL;WN;200;STL;LGA | SOUTH ANDREW | CT | US | 23710 133284679@KACHIPYTEL.COM |
| 2LJI7K | 12/18/2020 OB | 12/29/2020 WN;523;RSW;STL;WN;200;STL;LGA | SOUTH ANDREW | CT | US | 23710 133284679@KACHIPYTEL.COM |
| 2LJI7K | 12/18/2020 OB | 12/29/2020 WN;523;RSW;STL;WN;200;STL;LGA | SOUTH ANDREW | CT | US | 23710 133284679@KACHIPYTEL.COM |
| 2LJSAI | 12/18/2020 OB | 12/24/2020 WN;4008;STL;RSW;WN;372;RSW;CLE | GARRETTBURGH | MT | US | 98176 133284679@KACHIPYTEL.COM |
| 2LJSAI | 12/18/2020 OB | 12/24/2020 WN;4008;STL;RSW;WN;372;RSW;CLE | GARRETTBURGH | MT | US | 98176 133284679@KACHIPYTEL.COM |
| 2LJSAI | 12/18/2020 OB | 12/24/2020 WN;4008;STL;RSW;WN;372;RSW;CLE | GARRETTBURGH | MT | US | 98176 133284679@KACHIPYTEL.COM |
| 2LJSAI | 12/18/2020 OB | 12/24/2020 WN;4008;STL;RSW;WN;372;RSW;CLE | GARRETTBURGH | MT | US | 98176 133284679@KACHIPYTEL.COM |
| 2LKFVU | 12/18/2020 OB | 12/21/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | ARROYOBURGH | LA | US | 67520 133284998@KACHIPYTEL.COM |
| 2LKFVU | 12/18/2020 OB | 12/21/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | ARROYOBURGH | LA | US | 67520 133284998@KACHIPYTEL.COM |
| 2LU46D | 12/18/2020 OB | 12/19/2020 WN;2094;LGA;ATL;WN;2242;ATL;MCO | LAKE LESLIEPORT | IN | US | 17737 133285790@KACHIPYTEL.COM |
| 2M5H6O | 12/18/2020 OB | 12/23/2020 WN;6783;DEN;STL;WN;3950;STL;SEA | SOUTH MASON | IN | US | 92429 133287374@KACHIPYTEL.COM |
| 2M72JU | 12/18/2020 OB | 12/21/2020 WN;582;LAS;SMF;WN;1431;SMF;SEA | MORENOVIEW | IA | US | 23765 133287418@KACHIPYTEL.COM |
| 2MIDBO | 12/18/2020 OB | 12/22/2020 WN;1366;RSW;MDW | GREENVIEW | OH | US | 68748 133289200@KACHIPYTEL.COM |
| 2MQVT3 | 12/18/2020 OB | 1/1/2021 WN;3167;PHX;MDW;WN;3167;MDW;MSP | WEST SYDNEYSHIRE | CA | US | 63533 133289552@KACHIPYTEL.COM |
| 2N6LRH | 12/18/2020 OB | 1/26/2021 WN;471;MEM;MCO;WN;4121;MCO;DAL | SOUTH JONATHAN | NV | US | 48859 133290982@KACHIPYTEL.COM |
| 4J6XAS | 12/18/2020 OB | 1/3/2021 WN;3853;LAS;BNA | NORTH SEBASTIAN | SYDDANMARK | DK | 22118 133198208@KACHIPYTEL.COM |
| 4J7538 | 12/18/2020 OB | 12/22/2020 WN;770;LAX;MSY;WN;1082;MSY;MCO | NORTH MIKE | OH | US | 8588 133197977@KACHIPYTEL.COM |
| 4JDOLT | 12/18/2020 OB | 12/31/2020 WN;2437;BNA;AUS | CHUBBKSIDE | SHUMEN | BG | 17487 133198208@KACHIPYTEL.COM |
| 4JI862 | 12/18/2020 OB | 12/18/2020 WN;2260;MDW;LAS;WN;1469;LAS;GEG | NORTH HEATHER | VA | US | 84695 133198373@KACHIPYTEL.COM |
| 4JI862 | 12/18/2020 OB | 12/18/2020 WN;2260;MDW;LAS;WN;1469;LAS;GEG | NORTH HEATHER | VA | US | 84695 133198373@KACHIPYTEL.COM |
| 4JI862 | 12/18/2020 OB | 12/18/2020 WN;2260;MDW;LAS;WN;1469;LAS;GEG | NORTH HEATHER | VA | US | 84695 133198373@KACHIPYTEL.COM |
| 4JI862 | 12/18/2020 OB | 12/18/2020 WN;2260;MDW;LAS;WN;1469;LAS;GEG | NORTH HEATHER | VA | US | 84695 133198373@KACHIPYTEL.COM |
| 4JI862 | 12/18/2020 OB | 12/18/2020 WN;2260;MDW;LAS;WN;1469;LAS;GEG | NORTH HEATHER | VA | US | 84695 133198373@KACHIPYTEL.COM |
| 4JI862 | 12/18/2020 OB | 12/18/2020 WN;2260;MDW;LAS;WN;1469;LAS;GEG | NORTH HEATHER | VA | US | 84695 133198373@KACHIPYTEL.COM |
| 4JI862 | 12/18/2020 OB | 12/18/2020 WN;2260;MDW;LAS;WN;1469;LAS;GEG | NORTH HEATHER | VA | US | 84695 133198373@KACHIPYTEL.COM |
| 4JI3ZV | 12/18/2020 OB | 12/22/2020 WN;1042;LAS;MDW;WN;2435;MDW;BDL | PORTERSIDE | CA | US | 77577 133198373@KACHIPYTEL.COM |
| 4JI3ZV | 12/18/2020 OB | 12/22/2020 WN;1042;LAS;MDW;WN;2435;MDW;BDL | PORTERSIDE | CA | US | 77577 133198373@KACHIPYTEL.COM |
| 4JI3ZV | 12/18/2020 OB | 12/22/2020 WN;1042;LAS;MDW;WN;2435;MDW;BDL | PORTERSIDE | CA | US | 77577 133198373@KACHIPYTEL.COM |
| 4JI3ZV | 12/18/2020 OB | 12/22/2020 WN;1042;LAS;MDW;WN;2435;MDW;BDL | PORTERSIDE | CA | US | 77577 133198373@KACHIPYTEL.COM |
| 4JI3ZV | 12/18/2020 OB | 12/22/2020 WN;1042;LAS;MDW;WN;2435;MDW;BDL | PORTERSIDE | CA | US | 77577 133198373@KACHIPYTEL.COM |
| 4JI3ZV | 12/18/2020 OB | 12/22/2020 WN;1042;LAS;MDW;WN;2435;MDW;BDL | PORTERSIDE | CA | US | 77577 133198373@KACHIPYTEL.COM |
| 4JI3ZV | 12/18/2020 OB | 12/22/2020 WN;1042;LAS;MDW;WN;2435;MDW;BDL | PORTERSIDE | CA | US | 77577 133198373@KACHIPYTEL.COM |
| 4K4SFN | 12/18/2020 OB | 12/29/2017 PHX;AUS;WN;4065;AUS;LGB | NEW LUCAS | IN | US | 20792 133198604@KACHIPYTEL.COM |
| 4K64RY | 12/18/2020 OB | 12/19/2020 WN;2094;ATL;MDW;WN;177;MDW;FLL | CLAYMOUTH | NC | US | 83615 133198858@KACHIPYTEL.COM |
| 4KA5ZU | 12/18/2020 OB | 1/7/2021 WN;2927;STL;AUS | NEW CHRISTOPHERLAND | MT | US | 24519 133199068@KACHIPYTEL.COM |
| 4KT2WM | 12/18/2020 OB | 12/23/2020 WN;1710;PHL;BNA;WN;3765;BNA;FLL | SI JIE DAO SHI | YAMANASHI | JP | 47306 133201112@KACHIPYTEL.COM |
| 4KVBBP | 12/18/2020 OB | 12/18/2020 WN;413;PDX;LAS;WN;1004;LAS;ABQ | BENTONLAND | IA | US | 20892 133201673@KACHIPYTEL.COM |
| 4L2T32 | 12/18/2020 OB | 12/23/2020 WN;2849;LAX;STL;WN;1892;STL;DCA | PORT MARY | PA | US | 34939 133201662@KACHIPYTEL.COM |
| 4M6OSD | 12/18/2020 OB | 1/2/2021 WN;2026;TPA;BWI;WN;1875;BWI;BOS | SHML LY | AZARBAYJANE GHARBI | IR | 49692 133203477@KACHIPYTEL.COM |
| 4M6OSD | 12/18/2020 OB | 1/2/2021 WN;2026;TPA;BWI;WN;1875;BWI;BOS | SHML LY | AZARBAYJANE GHARBI | IR | 49692 133203477@KACHIPYTEL.COM |
| 4MSIJR | 12/18/2020 OB | 12/22/2020 WN;2079;ATL;MSY | NORTH CAROLYN | AK | US | 71400 133204687@KACHIPYTEL.COM |
| 4MUVFJ | 12/18/2020 OB | 12/19/2020 WN;2094;ATL;MDW;WN;2086;MDW;MCO;WN;ANDERSONVIEW | OH | US | 74393 133204896@KACHIPYTEL.COM |
| 4NKBEP | 12/18/2020 OB | 12/27/2020 WN;1970;ATL;AUS;WN;1785;AUS;HOU | PORT MARCUSTOWN | SD | US | 29170 133206227@KACHIPYTEL.COM |
| 4NKBEP | 12/18/2020 OB | 12/27/2020 WN;1970;ATL;AUS;WN;1785;AUS;HOU | PORT MARCUSTOWN | SD | US | 29170 133206227@KACHIPYTEL.COM |
| 4NKBEP | 12/18/2020 OB | 12/27/2020 WN;1970;ATL;AUS;WN;1785;AUS;HOU | PORT MARCUSTOWN | SD | US | 29170 133206227@KACHIPYTEL.COM |
| 4NKBEP | 12/18/2020 OB | 12/27/2020 WN;1970;ATL;AUS;WN;1785;AUS;HOU | PORT MARCUSTOWN | SD | US | 29170 133206227@KACHIPYTEL.COM |
| 4NPGDE | 12/18/2020 OB | 12/24/2020 WN;3254;AUS;ATL;WN;2746;ATL;FLL | EAST LISAVIEW | MA | US | 6203 133206227@KACHIPYTEL.COM |
| 4NPGDE | 12/18/2020 OB | 12/24/2020 WN;3254;AUS;ATL;WN;2746;ATL;FLL | EAST LISAVIEW | MA | US | 6203 133206227@KACHIPYTEL.COM |
| 4NPGDE | 12/18/2020 OB | 12/24/2020 WN;3254;AUS;ATL;WN;2746;ATL;FLL | EAST LISAVIEW | MA | US | 6203 133206227@KACHIPYTEL.COM |
| 4NPGDE | 12/18/2020 OB | 12/24/2020 WN;3254;AUS;ATL;WN;2746;ATL;FLL | EAST LISAVIEW | MA | US | 6203 133206227@KACHIPYTEL.COM |
| 4O6M9M | 12/18/2020 OB | 1/17/2021 WN;4042;FLL;BWI;WN;680;BWI;MDW | LAKE BRUCECHESTER | OH | US | 15763 133206913@KACHIPYTEL.COM |
| 4QVAQS | 12/18/2020 OB | 1/28/2021 WN;3157;SAT;LAS;WN;2905;LAS;OKC | RHONDASTAD | WY | US | 32270 133210660@KACHIPYTEL.COM |
| 4QVAQS | 12/18/2020 OB | 1/28/2021 WN;3157;SAT;LAS;WN;2905;LAS;OKC | RHONDASTAD | WY | US | 32270 133210660@KACHIPYTEL.COM |
| 4RVWWJ | 12/18/2020 OB | 12/18/2020 WN;282;SAN;LAS;WN;575;LAS;SFO | S USTDZHEGUTA | KURGANSKAYA OBLAST | RU | 72888 133212111@KACHIPYTEL.COM |
| 4SBJ4D | 12/18/2020 OB | 12/20/2020 WN;1591;MDW;AUS;WN;1033;AUS;DAL | NORTH KENT | MA | US | 68442 133212497@KACHIPYTEL.COM |
| 4SFSOV | 12/18/2020 OB | 12/19/2020 WN;1146;ATL;MDW | EAST CRAIG | VT | US | 16034 133212453@KACHIPYTEL.COM |
| 4SWPQZ | 12/18/2020 OB | 12/27/2020 WN;2849;LAX;STL;WN;1632;STL;PHL | DAVISMOUTH | MT | US | 22725 133213146@KACHIPYTEL.COM |
| 4SWPQZ | 12/18/2020 OB | 12/27/2020 WN;2849;LAX;STL;WN;1632;STL;PHL | DAVISMOUTH | MT | US | 22725 133213146@KACHIPYTEL.COM |
| 4TO83M | 12/18/2020 OB | 1/5/2021 WN;1189;BOI;PHX;WN;460;PHX;SMF | ANTHONYBURGH | VT | US | 88201 133219005@KACHIPYTEL.COM |
| 4TO83M | 12/18/2020 OB | 1/5/2021 WN;1189;BOI;PHX;WN;460;PHX;SMF | ANTHONYBURGH | VT | US | 88201 133219005@KACHIPYTEL.COM |
| 4TO83M | 12/18/2020 OB | 1/5/2021 WN;1189;BOI;PHX;WN;460;PHX;SMF | ANTHONYBURGH | VT | US | 88201 133219005@KACHIPYTEL.COM |
| 4TO83M | 12/18/2020 OB | 1/5/2021 WN;1189;BOI;PHX;WN;460;PHX;SMF | ANTHONYBURGH | VT | US | 88201 133219005@KACHIPYTEL.COM |
| 4UHETQ | 12/18/2020 OB | 12/28/2020 WN;381;CMH;BWI;WN;142;BWI;MIA | MCKEECHESTER | PA | US | 26062 133215038@KACHIPYTEL.COM |
| 4VA3QY | 12/18/2020 OB | 12/30/2020 WN;6563;LAX;BNA;WN;747;BNA;MCO | WEST WHITNEY | CA | US | 58057 133215852@KACHIPYTEL.COM |
| 4VA3QY | 12/18/2020 OB | 12/30/2020 WN;6563;LAX;BNA;WN;747;BNA;MCO | WEST WHITNEY | CA | US | 58057 133215852@KACHIPYTEL.COM |
| 4W3MFD | 12/18/2020 OB | 4/28/2021 WN;1501;MSY;OAK;WN;680;OAK;LGB | WEST VICTOR | NC | US | 30070 133216963@KACHIPYTEL.COM |
| 4W3MFD | 12/18/2020 OB | 4/28/2021 WN;1501;MSY;OAK;WN;680;OAK;LGB | WEST VICTOR | NC | US | 30070 133216963@KACHIPYTEL.COM |
| 4ZYZ58 | 12/18/2020 OB | 12/18/2020 WN;6938;LAX;DAL;WN;290;DAL;MCO | YATESBERG | WY | US | 4350 133223365@KACHIPYTEL.COM |
| 2N7GKB | 12/19/2020 OB | 12/19/2020 WN;3245;LAX;DAL;WN;6721;DAL;SLC | WEST CHARLESBOROUGH | NJ | US | 1386 133291510@KACHIPYTEL.COM |
| 2NJRR2 | 12/19/2020 OB | 12/22/2020 WN;984;ATL;BWI;WN;1199;BWI;FLL | PATTYHAVEN | NC | US | 60646 133292335@KACHIPYTEL.COM |
| 2NM7CI | 12/19/2020 OB | 12/19/2020 WN;1940;FLL;IND;WN;2162;IND;LAS | PORT MARYVILLA | IA | US | 89388 133292610@KACHIPYTEL.COM |
| 2NNKIO | 12/19/2020 OB | 12/23/2020 WN;455;3;ATL;HOU;WN;1056;HOU;MIA | MICHAELSTAD | AZ | US | 29973 133292632@KACHIPYTEL.COM |
| 2O3ZRZ | 12/19/2020 OB | 1/18/2021 WN;3207;BDL;MDW | EAST THOMASSIDE | NV | US | 34889 133293787@KACHIPYTEL.COM |
| 2O5QL2 | 12/19/2020 OB | 1/1/2021 WN;2247;CLT;BWI;WN;3160;BWI;MCO | NORTH COURTNEYBOROUG | IN | US | 74853 133293963@KACHIPYTEL.COM |
| 2OIOGC | 12/19/2020 OB | 12/26/2020 WN;1133;ATL;DEN;WN;1521;DEN;MSP | LAKE DONNAVILLE | HI | US | 69015 133295184@KACHIPYTEL.COM |
| 2OIOGC | 12/19/2020 OB | 12/26/2020 WN;1133;ATL;DEN;WN;1521;DEN;MSP | LAKE DONNAVILLE | HI | US | 69015 133295184@KACHIPYTEL.COM |
| 2OIOGC | 12/19/2020 OB | 12/26/2020 WN;1133;ATL;DEN;WN;1521;DEN;MSP | LAKE DONNAVILLE | HI | US | 69015 133295184@KACHIPYTEL.COM |
| 2OMPFL | 12/19/2020 OB | 12/26/2020 WN;1690;PHL;DEN;WN;1398;DEN;LGB | ROSSVIEW | CT | US | 32159 133295349@KACHIPYTEL.COM |
| 2OO76 | 12/19/2020 OB | 12/19/2020 WN;2094;LGA;ATL;WN;2242;ATL;MCO | LAKE TERESA | ID | US | 3299 133295756@KACHIPYTEL.COM |
| 2OTUZ3 | 12/19/2020 OB | 12/24/2020 WN;1990;ATL;BWI;WN;4749;BWI;TPA | PORT VANESSA | NE | US | 5670 133296262@KACHIPYTEL.COM |
| 2PPMZG | 12/19/2020 OB | 12/26/2020 WN;6752;OKC;DEN;WN;2414;DEN;SMF | DAVISBURY | AK | US | 59205 133298231@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2QGVCL | 12/19/2020 OB | 12/22/2020 WN;770;LAX;MSY;WN;1082;MSY;MCO | FITZGERALDHAVEN | NM | US | 2028 | 133299562@KACHIPYTEL.COM |
| 2QGVCL | 12/19/2020 OB | 12/22/2020 WN;770;LAX;MSY;WN;1082;MSY;MCO | FITZGERALDHAVEN | NM | US | 2028 | 133299562@KACHIPYTEL.COM |
| 2QNGIJ | 12/19/2020 OB | 12/24/2020 WN;6567;ATL;MDW;WN;6875;MDW;DTW | AGUIRREMOUTH | OR | US | 66284 | 133300321@KACHIPYTEL.COM |
| 2QW4U4 | 12/19/2020 OB | 12/19/2020 WN;1146;ATL;MDW | MATTHEWMOUTH | AR | US | 69783 | 133301025@KACHIPYTEL.COM |
| 2R8YQW | 12/19/2020 OB | 12/19/2020 WN;2086;MCO;PHX | NORTH SHANNONHAVEN | MT | US | 34983 | 133301300@KACHIPYTEL.COM |
| 2REPSZ | 12/19/2020 OB | 2/14/2021 WN;4153;MKE;DEN;WN;4382;DEN;SEA | MAYBOROUGH | MS | US | 66930 | 133301993@KACHIPYTEL.COM |
| 2RWM2D | 12/19/2020 OB | 12/24/2020 WN;2438;CLE;BNA | THOMPSONSIDE | WY | US | 78945 | 133303324@KACHIPYTEL.COM |
| 2T8FML | 12/19/2020 OB | 12/27/2020 WN;1828;MDW;LAX;WN;3451;LAX;SFO | JOSHUABURGH | CA | US | 46929 | 133306217@KACHIPYTEL.COM |
| 2T8FML | 12/19/2020 OB | 12/27/2020 WN;1828;MDW;LAX;WN;3451;LAX;SFO | JOSHUABURGH | CA | US | 46929 | 133306217@KACHIPYTEL.COM |
| 2TDMD2 | 12/19/2020 OB | 12/19/2020 WN;2380;ATL;BWI;WN;1811;BWI;DTW | LAKE ERICA | HI | US | 49128 | 133306679@KACHIPYTEL.COM |
| 2TFQI2 | 12/19/2020 OB | 1/9/2021 WN;3057;DAL;MDW;WN;3298;MDW;MCI | OURENSE | PONTEVEDRA | ES | 15239 | 133306415@KACHIPYTEL.COM |
| 2UA4TJ | 12/19/2020 OB | 12/22/2020 WN;156;LGA;ATL | HODGEFURT | ID | US | 90717 | 133308670@KACHIPYTEL.COM |
| 2WQFJG | 12/19/2020 OB | 1/8/2021 WN;2855;PDX;LAS | NORTH JERRY | VT | US | 8542 | 133357510@KACHIPYTEL.COM |
| 2WQFJG | 12/19/2020 OB | 1/8/2021 WN;2855;PDX;LAS | NORTH JERRY | VT | US | 8542 | 133357510@KACHIPYTEL.COM |
| 2WYFOP | 12/19/2020 OB | 12/19/2020 WN;2007;ATL;MDW | PORT DAVIDSIDE | TN | US | 49987 | 133317008@KACHIPYTEL.COM |
| 2XT5QS | 12/19/2020 OB | 12/19/2020 WN;2176;ATL;MDW;WN;968;MDW;FLL | SMITHHAVEN | IN | US | 24957 | 133317008.152048S@KACHIPYTEL.COM |
| 2XYR6D | 12/19/2020 OB | 12/23/2020 WN;4553;ATL;HOU;WN;1056;HOU;MIA | NORTH LISAMOUTH | WI | US | 69048 | 133320759@KACHIPYTEL.COM |
| 2YH94K | 12/19/2020 OB | 12/22/2020 WN;1090;MSY;BWI;WN;331;BWI;MIA | EAST THERESAFORT | ND | US | 40784 | 133320466@KACHIPYTEL.COM |
| 2YU3DE | 12/19/2020 OB | 12/19/2020 WN;667;ATL;MDW;WN;6875;MDW;DTW | WILLIAMTON | KS | US | 15617 | 133322805@KACHIPYTEL.COM |
| 2ZCSZ3 | 12/19/2020 OB | 12/24/2020 WN;4547;PHL;ATL;WN;3490;ATL;RSW | JACKSONBOROUGH | WA | US | 71023 | 133324367@KACHIPYTEL.COM |
| 334GLZ | 12/19/2020 OB | 1/4/2021 WN;1033;PHX;SAN | WASHINGTONSIDE | NY | US | 54638 | 133330879@KACHIPYTEL.COM |
| 33XF5W | 12/19/2020 OB | 1/9/2021 WN;2741;ATL;BWI | EAST KENNETH | MA | US | 83736 | 133342223@KACHIPYTEL.COM |
| 33X5HB | 12/19/2020 OB | 12/19/2020 WN;2086;MCO;PHX;WN;2003;PHX;OAK | VELLOFORT | LAANEMAA | EE | 64982 | 133344410@KACHIPYTEL.COM |
| 34775I | 12/19/2020 OB | 12/19/2020 WN;2007;ATL;MDW;WN;1668;MDW;DTW | JOHNSONVILLE | WV | US | 37220 | 133348500@KACHIPYTEL.COM |
| 348DHM | 12/19/2020 OB | 12/27/2020 WN;4598;PHL;CLT;WN;2681;STL;CLT | MILESTON | VA | US | 72842 | 133352668@KACHIPYTEL.COM |
| 34FOBL | 12/19/2020 OB | 12/23/2020 WN;3885;LGA;STL;WN;3387;STL;MDW | KHIDGPUR | RAJASTHAN | IN | 20671 | 133357748@KACHIPYTEL.COM |
| 34M9EW | 12/19/2020 OB | 12/19/2020 WN;1811;DTW;MDW;WN;1696;MDW;ATL | LAKE DAVIDSIDE | KY | US | 17233 | 133368633@KACHIPYTEL.COM |
| 34NEMX | 12/19/2020 OB | 12/26/2020 WN;2405;PHL;DEN;WN;4353;DEN;LAX | MOKOKCUNG | ODISHA | IN | 67286 | 133364689@KACHIPYTEL.COM |
| 34WKAS | 12/19/2020 OB | 12/25/2020 WN;3368;ATL;HOU;WN;2576;HOU;FLL | HENRYMOUTH | HI | US | 79394 | 133338073@KACHIPYTEL.COM |
| 358BDL | 12/19/2020 OB | 12/23/2020 WN;1894;LAX;MSY;WN;1477;MSY;MCO | NEW TIFFANY | NE | US | 48809 | 133391183@KACHIPYTEL.COM |
| 35F74W | 12/19/2020 OB | 12/26/2020 WN;497;MCO;DEN;WN;1692;DEN;MSP | GEORGETON | WOKINGHAM | GB | 39097 | 133339580@KACHIPYTEL.COM |
| 35OFJD | 12/19/2020 OB | 12/20/2020 WN;244;ATL;MDW;WN;1427;MDW;DTW | ANITASTAD | GA | US | 95577 | 133340911@KACHIPYTEL.COM |
| 3648M4 | 12/19/2020 OB | 12/22/2020 WN;6792;SEA;DEN;WN;1245;DEN;LAS | NORTH NANCY | NV | US | 37376 | 133343617@KACHIPYTEL.COM |
| 366TIL | 12/19/2020 OB | 1/8/2021 WN;2500;FLL;BNA;WN;2151;BNA;CLE | LAKE JOY | NE | US | 14990 | 133343001@KACHIPYTEL.COM |
| 368FYI | 12/19/2020 OB | 1/8/2021 WN;2500;FLL;BNA;WN;2151;BNA;CLE | PETERMOUTH | ME | US | 39582 | 133340113@KACHIPYTEL.COM |
| 36R72A | 12/19/2020 OB | 12/24/2020 WN;4115;ATL;MSY;WN;4279;MSY;TPA | ANDERSONFORT | WY | US | 91307 | 133346939@KACHIPYTEL.COM |
| 365HJX | 12/19/2020 OB | 1/1/2021 WN;3368;ATL;HOU;WN;2576;HOU;FLL | WEST DARRELL | VT | US | 63569 | 133347214@KACHIPYTEL.COM |
| 365XPP | 12/19/2020 OB | 12/19/2020 WN;1829;MSY;ATL;WN;1843;ATL;TPA | LAKE MICHELLESHIRE | KY | US | 50066 | 133346939@KACHIPYTEL.COM |
| 36TJFH | 12/19/2020 OB | 1/1/2021 WN;3368;ATL;HOU;WN;2576;HOU;FLL | DAVISVIEW | MO | US | 74628 | 133347082@KACHIPYTEL.COM |
| 374ALD | 12/19/2020 OB | 12/23/2020 WN;4857;ATL;MSY;WN;3851;MSY;TPA | NORTH KRISTEN | MN | US | 18531 | 133348501@KACHIPYTEL.COM |
| 37C4FN | 12/19/2020 OB | 12/19/2020 WN;1148;OAK;LAX;WN;1493;LAX;PHX | LAKE SARAH | MS | US | 64796 | 133349502@KACHIPYTEL.COM |
| 37L2A3 | 12/19/2020 OB | 12/23/2020 WN;3467;RIC;ATL;WN;2350;ATL;FLL | JANETON | NE | US | 54562 | 133350789@KACHIPYTEL.COM |
| 37NYI2 | 12/19/2020 OB | 12/29/2020 WN;125;MSY;DEN;WN;763;DEN;CLT | VALENCIAVIEW | DE | US | 40708 | 133352131@KACHIPYTEL.COM |
| 38AW7X | 12/19/2020 OB | 12/23/2020 WN;4412;SEA;SMF;WN;1457;SMF;LAS | NORTH BENJAMINPORT | FL | US | 63631 | 133355277@KACHIPYTEL.COM |
| 38BD33 | 12/19/2020 OB | 12/20/2020 WN;6014;TPA;DAL;WN;1022;DAL;ATL | LAKE JESSICA | NJ | US | 83448 | 133355035@KACHIPYTEL.COM |
| 38CCM4 | 12/19/2020 OB | 12/20/2020 WN;6720;DTW;MDW;WN;278;MDW;ATL | HARVEYFORT | NJ | US | 58058 | 133355079@KACHIPYTEL.COM |
| 393UXC | 12/19/2020 OB | 12/20/2020 WN;244;ATL;MDW;WN;1427;MDW;DTW | WRIGHTBOROUGH | OR | US | 26153 | 133359017@KACHIPYTEL.COM |
| 396O2F | 12/19/2020 OB | 12/25/2020 WN;2700;CLE;MDW;WN;2558;MDW;BOS | LAKE BRIANNATON | WI | US | 20968 | 133359466@KACHIPYTEL.COM |
| 39ET3H | 12/19/2020 OB | 12/24/2020 WN;4196;MSP;MDW | WEST MIGUEL | MO | US | 55066 | 133360282@KACHIPYTEL.COM |
| 39WR4C | 12/19/2020 OB | 12/20/2020 WN;143;ATL;MDW;WN;530;MDW;DTW | WEST LISA | SC | US | 8316 | 133362372@KACHIPYTEL.COM |
| 3A5QQS | 12/19/2020 OB | 12/31/2020 WN;2247;CLT;BWI;WN;3195;BWI;MCO | SOUTH JUANBOROUGH | OR | US | 18486 | 133365914@KACHIPYTEL.COM |
| 3AVKR9 | 12/19/2020 OB | 1/3/2021 WN;2299;BWI;AUS | PORT AMBERBERG | GA | US | 84699 | 133366442@KACHIPYTEL.COM |
| 3B83B7 | 12/19/2020 OB | 12/23/2020 WN;5062;DEN;MCI | EAST ASHLEEMOUTH | WV | US | 96789 | 133367674@KACHIPYTEL.COM |
| 3BFB5T | 12/19/2020 OB | 12/20/2020 WN;244;ATL;MDW;WN;1427;MDW;DTW | HAMPTONVILLE | CO | US | 43683 | 133367620@KACHIPYTEL.COM |
| 3BJRL9 | 12/19/2020 OB | 12/22/2020 WN;1087;ATL;BWI;WN;351;BWI;MIA | NEW HEATHERFORT | TX | US | 78001 | 133368213@KACHIPYTEL.COM |
| 3BOQI7 | 12/19/2020 OB | 12/20/2020 WN;1352;ATL;HOU;WN;661;HOU;MIA | CASEYFORT | OK | US | 23017 | 133368752@KACHIPYTEL.COM |
| 3BRF6Y | 12/19/2020 OB | 12/23/2020 WN;3068;LGA;ATL;WN;4101;ATL;TPA | PORT ANTHONYLAND | MT | US | 59295 | 133368774@KACHIPYTEL.COM |
| 3C8SZR | 12/20/2020 OB | 12/26/2020 WN;6869;ATL;PHX;WN;488;PHX;MSP | WILLIAMSBERG | WA | US | 42550 | 133370369@KACHIPYTEL.COM |
| 3C8SZR | 12/20/2020 OB | 12/26/2020 WN;6869;ATL;PHX;WN;488;PHX;MSP | WILLIAMSBERG | WA | US | 42550 | 133370369@KACHIPYTEL.COM |
| 3CNW3N | 12/20/2020 OB | 12/28/2020 WN;112;ATL;PHX;WN;549;PHX;LGB | EAST JUSTINBERG | RI | US | 18287 | 133371436@KACHIPYTEL.COM |
| 3D2357 | 12/20/2020 OB | 12/20/2020 WN;175;ONT;LAS | SOUTH CODY | MA | US | 52612 | 133372316@KACHIPYTEL.COM |
| 3D4K7S | 12/20/2020 OB | 12/20/2020 WN;984;ATL;BWI;WN;6960;BWI;SJU | SCOTTSIDE | AL | US | 6262 | 133372635@KACHIPYTEL.COM |
| 3D5VWV | 12/20/2020 OB | 12/26/2020 WN;2052;MKE;LAS;WN;1649;LAS;DEN | ALAANG | NAGALAND | IN | 89038 | 133372602@KACHIPYTEL.COM |
| 3D9ZHS | 12/20/2020 OB | 12/25/2020 WN;6529;FLL;DEN;WN;1966;DEN;LAS | PORT DERRICK | NC | US | 68729 | 133372987@KACHIPYTEL.COM |
| 3DDAKT | 12/20/2020 OB | 12/23/2020 WN;1690;TPA;MSY | WEST GARYTON | FL | US | 91098 | 133373262@KACHIPYTEL.COM |
| 3DHAJY | 12/20/2020 OB | 12/20/2020 WN;1060;MIA;TPA;WN;745;TPA;ATL | NEW JODIBURY | OH | US | 57961 | 133373570@KACHIPYTEL.COM |
| 3DJMU6 | 12/20/2020 OB | 1/26/2021 WN;1941;STL;MDW;WN;4409;MDW;DTW | NORTH KATHYBOROUGH | WI | US | 13842 | 133373801@KACHIPYTEL.COM |
| 3DJMU6 | 12/20/2020 OB | 1/26/2021 WN;1941;STL;MDW;WN;4409;MDW;DTW | NORTH KATHYBOROUGH | WI | US | 13842 | 133373801@KACHIPYTEL.COM |
| 3DLJRY | 12/22/2020 OB | 12/22/2020 WN;984;TPA;HOU;WN;485;HOU;ATL | PYUTTHAAN | LUMBINI | NP | 68913 | 133373647@KACHIPYTEL.COM |
| 3DZTZ9 | 12/20/2020 OB | 1/4/2021 WN;793;SAN;BWI;WN;6004;BWI;ISP | LAKE CARLOS | TX | US | 52387 | 133374791@KACHIPYTEL.COM |
| 3EGEN8 | 12/20/2020 OB | 12/21/2020 WN;156;LGA;ATL | ARROYOBURGH | LA | US | 67520 | 133284998@KACHIPYTEL.COM |
| 3EH7KE | 12/20/2020 OB | 12/31/2020 WN;430;ATL;PHX;WN;3972;PHX;LAX | COOKEBURY | TN | US | 64914 | 133376023@KACHIPYTEL.COM |
| 3EHZWA | 12/20/2020 OB | 1/4/2021 WN;1301;PHX;ATL;WN;2079;ATL;MSY | CRYSTALSIDE | DE | US | 62924 | 133376023@KACHIPYTEL.COM |
| 3EOS6P | 12/20/2020 OB | 12/21/2020 WN;126;LGA;MDW;WN;632;MDW;MIA | NORTH HEATHER | LA | US | 12495 | 133376046@KACHIPYTEL.COM |
| 3F6AFA | 12/20/2020 OB | 1/2/2021 WN;945;ATL;BWI;WN;102;BWI;MIA | ELLISONBOROUGH | ID | US | 65429 | 133377783@KACHIPYTEL.COM |
| 3FA83O | 12/20/2020 OB | 1/2/2021 WN;945;ATL;BWI;WN;102;BWI;MIA | CARPENTERMOUTH | ID | US | 68784 | 133378025@KACHIPYTEL.COM |
| 3FD53U | 12/20/2020 OB | 12/29/2020 WN;6889;DTW;BNA;WN;747;BNA;MCO | SILVAMOUTH | MT | US | 32079 | 133378091@KACHIPYTEL.COM |
| 3FMECK | 12/20/2020 OB | 1/2/2021 WN;945;ATL;BWI;WN;102;BWI;MIA | DARRYLVILLE | NE | US | 99435 | 133378652@KACHIPYTEL.COM |
| 3FZ852 | 12/20/2020 OB | 12/27/2020 WN;1613;ATL;RDU;WN;4510;RDU;TPA | PORT KARENCHESTER | OH | US | 52642 | 133379972@KACHIPYTEL.COM |
| 3G3CSS | 12/20/2020 OB | 12/30/2020 WN;6839;PHX;STL | BRADSHAWSHIRE | MO | US | 40366 | 133380126@KACHIPYTEL.COM |
| 3G3FHH | 12/20/2020 OB | 12/22/2020 WN;1090;MSY;BWI | SOUTH DANIELLE | MD | US | 23642 | 133380181@KACHIPYTEL.COM |
| 3GJMUA | 12/20/2020 OB | 12/29/2020 WN;984;TPA;HOU;WN;485;HOU;ATL | KEITHTON | IN | US | 88804 | 133380808@KACHIPYTEL.COM |
| 3GKAQG | 12/20/2020 OB | 12/29/2020 WN;6863;IND;ATL;WN;6271;ATL;AUS | LAKE MICHAELFORT | IL | US | 26703 | 133381094@KACHIPYTEL.COM |
| 3GKAQG | 12/20/2020 OB | 12/29/2020 WN;6863;IND;ATL;WN;6271;ATL;AUS | LAKE MICHAELFORT | IL | US | 26703 | 133381094@KACHIPYTEL.COM |
| 3GP283 | 12/20/2020 OB | 12/29/2020 WN;122;BWI;PHX;WN;619;PHX;LGB | PORT VINCENTBERG | TUZLANSKI KANTON | BA | 24344 | 133381141@KACHIPYTEL.COM |
| 3G5BXW | 12/20/2020 OB | 12/22/2020 WN;1109;SEA;SJC;WN;549;SJC;LAS | JISSEBELAARII | KARNATAKA | IN | 63494 | 133381380@KACHIPYTEL.COM |
| 3H4W8D | 12/20/2020 OB | 12/22/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | EAST RICHARD | IN | US | 17218 | 133823920@KACHIPYTEL.COM |
| 3H8R6M | 12/20/2020 OB | 12/20/2020 WN;403;ATL;BNA;WN;468;BNA;DTW | WEST CHRISTOPHER | IL | US | 14121 | 133382658@KACHIPYTEL.COM |
| 3LK4AT | 12/20/2020 OB | 1/3/2021 WN;1998;ATL;BWI;WN;4229;BWI;MIA | NEW SHANNONMOUTH | NC | US | 89737 | 133392270@KACHIPYTEL.COM |
| 3LPZ6C | 12/20/2020 OB | 12/22/2020 WN;1828;MDW;LAX | LAKE BILLYPORT | WY | US | 92219 | 133392754@KACHIPYTEL.COM |
| 3N3Y6X | 12/20/2020 OB | 12/24/2020 WN;2408;SEA;SJC;WN;4965;SJC;LAS | ANTIGT | TAMIL NADU | IN | 16418 | 133397275@KACHIPYTEL.COM |
| 3ND8ZM | 12/20/2020 OB | 12/20/2020 WN;439;DTW;MDW | HULLCHESTER | PA | US | 38280 | 133396760@KACHIPYTEL.COM |
| 3OQPNY | 12/20/2020 OB | 12/23/2020 WN;1766;DTW;BWI;WN;3137;BWI;BOS | NORTH JACQUELINE | ND | US | 16302 | 133743842.152095?@KACHIPYTEL.COM |
| 3POGVW | 12/20/2020 OB | 12/29/2020 WN;631;ATL;BWI;WN;277;BWI;TPA | DMANISI | GURIA | GE | 51901 | 133407714@KACHIPYTEL.COM |
| 3POGVW | 12/20/2020 OB | 12/29/2020 WN;631;ATL;BWI;WN;277;BWI;TPA | DMANISI | GURIA | GE | 51901 | 133407714@KACHIPYTEL.COM |
| 3Q683M | 12/20/2020 OB | 12/28/2020 WN;6889;DTW;BNA;WN;747;BNA;MCO | SANTANATOWN | CO | US | 60160 | 133409463@KACHIPYTEL.COM |
| 3Q683M | 12/20/2020 OB | 12/28/2020 WN;6889;DTW;BNA;WN;747;BNA;MCO | SANTANATOWN | CO | US | 60160 | 133409463@KACHIPYTEL.COM |
| 3QAYCL | 12/25/2020 OB | 12/25/2020 WN;3948;FLL;MDW;WN;2457;MDW;LAS | ROSALESVIEW | MD | US | 59710 | 133410233@KACHIPYTEL.COM |
| 3QAYCL | 12/25/2020 OB | 12/25/2020 WN;3948;FLL;MDW;WN;2457;MDW;LAS | ROSALESVIEW | MD | US | 59710 | 133410233@KACHIPYTEL.COM |
| 3QMW32 | 12/20/2020 OB | 1/5/2021 WN;631;ATL;BWI | RAYMONDFORT | MO | US | 88941 | 133411278@KACHIPYTEL.COM |
| 3QNYCO | 12/20/2020 OB | 12/24/2020 WN;1943;RSW;MDW;WN;2195;MDW;CLE | KARASHIRE | CA | US | 37623 | 133411751@KACHIPYTEL.COM |
| 3Q5YH7 | 12/20/2020 OB | 12/28/2020 WN;629;ATL;PHX | SOUTH CHRISTOPHER | AK | US | 74229 | 133411806@KACHIPYTEL.COM |
| 3QVBKL | 12/20/2020 OB | 1/18/2021 WN;1990;ATL;BWI | WEST JANEBOROUGH | AZ | US | 12481 | 133412356@KACHIPYTEL.COM |
| 3QX265 | 12/20/2020 OB | 12/29/2020 WN;631;ATL;BWI;WN;1212;BWI;BOS | NORTH BRITTANY | GREVENMACHER | LU | 76251 | 133412488@KACHIPYTEL.COM |
| 3RFF5N | 12/20/2020 OB | 12/21/2020 WN;1320;FLL;BWI;WN;6960;BWI;SJU | EAST DEVIN | NY | US | 58967 | 133414875@KACHIPYTEL.COM |
| 3RQGI7 | 12/20/2020 OB | 12/21/2020 WN;1519;MSY;LAX;WN;1493;LAX;PHX | SMITHTON | NY | US | 49731 | 133416382@KACHIPYTEL.COM |
| 3SBQLC | 12/20/2020 OB | 12/21/2020 WN;197;BNA;FLL;WN;321;FLL;IND | JOSEPHCHESTER | LA | US | 94035 | 133418582@KACHIPYTEL.COM |
| 3SBQLC | 12/20/2020 OB | 12/21/2020 WN;197;BNA;FLL;WN;321;FLL;IND | JOSEPHCHESTER | LA | US | 94035 | 133418582@KACHIPYTEL.COM |
| 3SANIE | 12/20/2020 OB | 12/24/2020 WN;4246;FLL;BNA;WN;2931;BNA;MDW | NORTH ROBERT | ID | US | 19627 | 133418956@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3SANIE | 12/20/2020 OB | 12/24/2020 WN;4246;FLL;BNA;WN;2931;BNA;MDW | NORTH ROBERT | ID | US | 19627 | 133418956@KACHIPYTEL.COM |
| 3SHJBB | 12/20/2020 OB | 12/27/2020 WN;4601;ATL;BWI | OROSZHARASZTI | HODMEZOVASARHELY | HU | 77331 | 133420914@KACHIPYTEL.COM |
| 3SHS4S | 12/20/2020 OB | 12/23/2020 WN;4711;SJU;BWI | CRUZBERG | OH | US | 51350 | 133420023@KACHIPYTEL.COM |
| 3SHS4S | 12/20/2020 OB | 12/23/2020 WN;4711;SJU;BWI | CRUZBERG | OH | US | 51350 | 133420023@KACHIPYTEL.COM |
| 3SSJK7 | 12/20/2020 OB | 12/27/2020 WN;3451;SFO;DEN;WN;2227;DEN;LAS | PHILLIPBURY | SD | US | 4537 | 133421827@KACHIPYTEL.COM |
| 3TLBY7 | 12/20/2020 OB | 1/28/2021 WN;6009;SAT;TPA;WN;3448;TPA;MSY | VANCEMOUTH | NC | US | 97866 | 133426535@KACHIPYTEL.COM |
| 3TLBY7 | 12/20/2020 OB | 1/28/2021 WN;6009;SAT;TPA;WN;3448;TPA;MSY | VANCEMOUTH | NC | US | 97866 | 133426535@KACHIPYTEL.COM |
| 3TNHW4 | 12/20/2020 OB | 12/27/2020 WN;2049;AUS;MDW;WN;4800;MDW;MEM | KHDDGPUR | MEGHALAYA | IN | 30933 | 133426986@KACHIPYTEL.COM |
| 3TNHW4 | 12/20/2020 OB | 12/27/2020 WN;2049;AUS;MDW;WN;4800;MDW;MEM | KHDDGPUR | MEGHALAYA | IN | 30933 | 133426986@KACHIPYTEL.COM |
| 3TPG2T | 12/20/2020 OB | 12/23/2020 WN;3261;DEN;MCI;WN;4152;MCI;MDW | LAKE EMMAFORT | MS | US | 8732 | 133427349@KACHIPYTEL.COM |
| 3TSUGT | 12/20/2020 OB | 12/27/2020 WN;4148;ATL;MCI;WN;4152;MCI;MDW | WEST LARRY | MO | US | 50608 | 133427833@KACHIPYTEL.COM |
| 3TVQSX | 12/20/2020 OB | 12/23/2020 WN;2256;LAX;HOU;WN;4005;HOU;MCO | SOUTH CHERYL | NV | US | 12025 | 133427844@KACHIPYTEL.COM |
| 3U84SH | 12/20/2020 OB | 12/24/2020 WN;2764;CMH;DAL;WN;2470;DAL;ECP | MOTHHAARII | JAMMU AND KASHMIR | IN | 21711 | 133430473@KACHIPYTEL.COM |
| 3UIEVV | 12/20/2020 OB | 12/24/2020 WN;3920;LAX;MDW;WN;2636;MDW;MSP | LAKE BRIANVILLE | MI | US | 5646 | 133431804@KACHIPYTEL.COM |
| 3UK27S | 12/20/2020 OB | 1/5/2021 WN;1249;MEM;MDW | ASHLEYMOUTH | LA | US | 24292 | 133432112@KACHIPYTEL.COM |
| 3UK27S | 12/20/2020 OB | 1/5/2021 WN;1249;MEM;MDW | ASHLEYMOUTH | LA | US | 24292 | 133432112@KACHIPYTEL.COM |
| 3UK27S | 12/20/2020 OB | 1/5/2021 WN;1249;MEM;MDW | ASHLEYMOUTH | LA | US | 24292 | 133432112@KACHIPYTEL.COM |
| 3UK27S | 12/20/2020 OB | 1/5/2021 WN;1249;MEM;MDW | ASHLEYMOUTH | LA | US | 24292 | 133432112@KACHIPYTEL.COM |
| 3UK27S | 12/20/2020 OB | 1/5/2021 WN;1249;MEM;MDW | ASHLEYMOUTH | LA | US | 24292 | 133432112@KACHIPYTEL.COM |
| 3UK27S | 12/20/2020 OB | 1/5/2021 WN;1249;MEM;MDW | ASHLEYMOUTH | LA | US | 24292 | 133432112@KACHIPYTEL.COM |
| 3UK27S | 12/20/2020 OB | 1/5/2021 WN;1249;MEM;MDW | ASHLEYMOUTH | LA | US | 24292 | 133432112@KACHIPYTEL.COM |
| 3UY6CU | 12/20/2020 OB | 12/23/2020 WN;3068;LGA;ATL;WN;4101;ATL;TPA | MARTINVIEW | EAST RENFREWSHIRE | GB | 66757 | 133434928@KACHIPYTEL.COM |
| 3V43YC | 12/20/2020 OB | 12/26/2020 WN;1237;RDU;ATL | WEST JEREMY | KY | US | 26304 | 133435533@KACHIPYTEL.COM |
| 3WTAKJ | 12/20/2020 OB | 1/8/2021 WN;3959;TPA;BWI;WN;3111;BWI;BOS | GRAYBURGH | SD | US | 15665 | 133442870@KACHIPYTEL.COM |
| 3XCDTF | 12/20/2020 OB | 2/26/2021 WN;388;CLE;DEN;WN;1898;DEN;LGB | WEST TANYA | HI | US | 79201 | 133445103@KACHIPYTEL.COM |
| 3Y9BZB | 12/20/2020 OB | 12/23/2020 WN;3068;LGA;ATL;WN;4101;ATL;TPA | ACOSTAVIEW | AR | US | 60103 | 133449041@KACHIPYTEL.COM |
| 3YHYCG | 12/20/2020 OB | 12/24/2020 WN;5013;TPA;BNA;WN;1966;BNA;ATL | SOUTH SCOTT | AZ | US | 22699 | 133449525@KACHIPYTEL.COM |
| 3YPARR | 12/21/2020 OB | 4/20/2021 WN;2272;SJU;MCO;WN;503;MCO;PHL | HAWKINSSIDE | MN | US | 85823 | 133450702@KACHIPYTEL.COM |
| 3YPARR | 12/21/2020 OB | 4/20/2021 WN;2272;SJU;MCO;WN;503;MCO;PHL | HAWKINSSIDE | MN | US | 85823 | 133450702@KACHIPYTEL.COM |
| 3YPARR | 12/21/2020 OB | 4/20/2021 WN;2272;SJU;MCO;WN;503;MCO;PHL | HAWKINSSIDE | MN | US | 85823 | 133450702@KACHIPYTEL.COM |
| 32ZS84 | 12/21/2020 OB | 12/23/2020 WN;2424;PHX;DEN | SOUTH SUZANNETOWN | LA | US | 52225 | 133452110@KACHIPYTEL.COM |
| 3Z5TXQ | 12/21/2020 OB | 1/3/2021 WN;1620;RSW;MKE;WN;3004;MKE;DCA | NEW JAMESFORT | NJ | US | 42996 | 133451945@KACHIPYTEL.COM |
| 3ZHJV2 | 12/21/2020 OB | 12/21/2020 WN;662;MIA;HOU | EAST TYLERMOUTH | KY | US | 45884 | 133453342@KACHIPYTEL.COM |
| 426SXG | 12/21/2020 OB | 12/30/2020 WN;6868;SMF;MDW;WN;1221;MDW;DCA | MICHELLEFORT | SC | US | 89442 | 133455586@KACHIPYTEL.COM |
| 427D32 | 12/21/2020 OB | 12/21/2020 WN;637;LAS;HOU;WN;1056;HOU;MIA | ILAAHAABAAD | GOA | IN | 90017 | 133455751@KACHIPYTEL.COM |
| 422PIT | 12/21/2020 OB | 12/22/2020 WN;6729;LAX;DAL;WN;290;DAL;MCO | WEST LOUISSHIRE | VA | US | 48637 | 133457357@KACHIPYTEL.COM |
| 437FMZ | 12/21/2020 OB | 1/3/2021 WN;1613;ATL;RDU;WN;4510;RDU;TPA | VICTORTON | OR | US | 92327 | 133457720@KACHIPYTEL.COM |
| 43GR8G | 12/21/2020 OB | 1/1/2021 WN;430;ATL;PHX;WN;3972;PHX;LAX | ANDRETON | IN | US | 32441 | 133458721@KACHIPYTEL.COM |
| 43GR8G | 12/21/2020 OB | 1/1/2021 WN;430;ATL;PHX;WN;3972;PHX;LAX | ANDRETON | IN | US | 32441 | 133458721@KACHIPYTEL.COM |
| 43HG33 | 12/21/2020 OB | 12/21/2020 WN;1212;BOS;BNA;WN;410;BNA;MDW | CITRDURG | WEST BENGAL | IN | 32728 | 133459062@KACHIPYTEL.COM |
| 43JAQH | 12/21/2020 OB | 12/26/2020 WN;1133;ATL;DEN;WN;1521;DEN;MSP | NEW KIMBERLYTON | CA | US | 8731 | 133458866@KACHIPYTEL.COM |
| 43JAQH | 12/21/2020 OB | 12/26/2020 WN;1133;ATL;DEN;WN;1521;DEN;MSP | NEW KIMBERLYTON | CA | US | 8731 | 133458866@KACHIPYTEL.COM |
| 43UBJ7 | 12/21/2020 OB | 12/30/2020 WN;452;PHL;DEN;WN;1245;DEN;LAS | ANDERSONVIEW | SD | US | 21271 | 133459777@KACHIPYTEL.COM |
| 43US7W | 12/21/2020 OB | 1/4/2021 WN;161;SEA;SMF;WN;855;SMF;PHX;WN;855;F | PORT ANNA | NV | US | 62493 | 133459832@KACHIPYTEL.COM |
| 44D78D | 12/21/2020 OB | 12/24/2020 WN;1990;ATL;BWI;WN;4749;BWI;TPA | JENNIFERSHIRE | MI | US | 91407 | 133461119@KACHIPYTEL.COM |
| 44JACK | 12/21/2020 OB | 12/21/2020 WN;843;LAX;BWI;WN;940;BWI;BDL | EAST TINA | WY | US | 30088 | 133461658@KACHIPYTEL.COM |
| 44OPCK | 12/21/2020 OB | 12/26/2020 WN;1829;RDU;DAL;WN;38;DAL;STL | SOUTH ROBERT | NH | US | 9599 | 133461922@KACHIPYTEL.COM |
| 44Z174 | 12/21/2020 OB | 12/24/2020 WN;2016;ATL;BWI;WN;3984;BWI;FLL | CLINEMOUTH | MO | US | 13750 | 133462351@KACHIPYTEL.COM |
| 45CEB3 | 12/21/2020 OB | 12/26/2020 WN;995;ATL;FLL;WN;429;FLL;TPA | LAKE LINDBOROUGH | OK | US | 19949 | 133462813@KACHIPYTEL.COM |
| 45KDZ5 | 12/21/2020 OB | 1/2/2021 WN;2088;SAN;STL;WN;1882;STL;FLL | SOUTH SHANNON | RI | US | 79863 | 133463605@KACHIPYTEL.COM |
| 45OYIB | 12/21/2020 OB | 12/22/2020 WN;52;LAX;HOU;WN;2523;HOU;FLL | KIMBERLYMOUTH | ND | US | 24949 | 133463847@KACHIPYTEL.COM |
| 45V4WT | 12/21/2020 OB | 12/30/2020 WN;665;OAK;ONT;WN;6940;ONT;LAS | LAKE CHERYL | NV | US | 80275 | 133464045@KACHIPYTEL.COM |
| 4627WE | 12/21/2020 OB | 12/23/2020 WN;2081;ATL;DCA;WN;4777;DCA;TPA | SOUTH SHERI | ND | US | 99832 | 133464529@KACHIPYTEL.COM |
| 462FNJ | 12/21/2020 OB | 12/26/2020 WN;2044;DCA;ATL;WN;1820;ATL;MCO | TANYABOROUGH | CT | US | 47974 | 133465298@KACHIPYTEL.COM |
| 46687U | 12/21/2020 OB | 12/26/2020 WN;1738;MCI;ATL;WN;1806;ATL;MEM | EAST NANCY | GA | US | 86301 | 133464463@KACHIPYTEL.COM |
| 46687U | 12/21/2020 OB | 12/26/2020 WN;1738;MCI;ATL;WN;1806;ATL;MEM | EAST NANCY | GA | US | 86301 | 133464463@KACHIPYTEL.COM |
| 479BKF | 12/21/2020 OB | 12/29/2020 WN;611;STL;PHX;WN;525;PHX;AUS | JIMENEZBURY | MD | US | 38865 | 133467059@KACHIPYTEL.COM |
| 479BKF | 12/21/2020 OB | 12/29/2020 WN;611;STL;PHX;WN;525;PHX;AUS | JIMENEZBURY | MD | US | 38865 | 133467059@KACHIPYTEL.COM |
| 47DEYJ | 12/21/2020 OB | 1/3/2021 WN;3650;DAL;STL;WN;1663;STL;LGA | JOSEPHVIEW | LA | US | 40055 | 133467180@KACHIPYTEL.COM |
| 47DEYJ | 12/21/2020 OB | 1/3/2021 WN;3650;DAL;STL;WN;1663;STL;LGA | JOSEPHVIEW | LA | US | 40055 | 133467180@KACHIPYTEL.COM |
| 498GKT | 12/21/2020 OB | 12/21/2020 WN;820;LAX;BNA;WN;302;BNA;MCO | NEW BRIAN | KS | US | 92028 | 133473219@KACHIPYTEL.COM |
| 49K24D | 12/21/2020 OB | 12/28/2020 WN;161;SEA;SMF;WN;1224;SMF;DEN | LAURAHAVEN | MI | US | 33750 | 133474022@KACHIPYTEL.COM |
| 49K24D | 12/21/2020 OB | 12/28/2020 WN;161;SEA;SMF;WN;1224;SMF;DEN | LAURAHAVEN | MI | US | 33750 | 133474022@KACHIPYTEL.COM |
| 49K24D | 12/21/2020 OB | 12/28/2020 WN;161;SEA;SMF;WN;1224;SMF;DEN | LAURAHAVEN | MI | US | 33750 | 133474022@KACHIPYTEL.COM |
| 49K24D | 12/21/2020 OB | 12/28/2020 WN;161;SEA;SMF;WN;1224;SMF;DEN | LAURAHAVEN | MI | US | 33750 | 133474022@KACHIPYTEL.COM |
| 49TMC3 | 12/21/2020 OB | 1/8/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | JOHNLAND | NE | US | 4683 | 133475199@KACHIPYTEL.COM |
| 4CZ47S | 12/21/2020 OB | 12/24/2020 WN;3185;FLL;BNA;WN;2978;BNA;BOS | SOUTH MICHEAL | ID | US | 6830 | 133480686@KACHIPYTEL.COM |
| 4CZ47S | 12/21/2020 OB | 12/24/2020 WN;3185;FLL;BNA;WN;2978;BNA;BOS | SOUTH MICHEAL | ID | US | 6830 | 133480686@KACHIPYTEL.COM |
| 4CZ47S | 12/21/2020 OB | 12/24/2020 WN;3185;FLL;BNA;WN;2978;BNA;BOS | SOUTH MICHEAL | ID | US | 6830 | 133480686@KACHIPYTEL.COM |
| 4CZ47S | 12/21/2020 OB | 12/24/2020 WN;3185;FLL;BNA;WN;2978;BNA;BOS | SOUTH MICHEAL | ID | US | 6830 | 133480686@KACHIPYTEL.COM |
| 4CZ47S | 12/21/2020 OB | 12/24/2020 WN;3185;FLL;BNA;WN;2978;BNA;BOS | SOUTH MICHEAL | ID | US | 6830 | 133480686@KACHIPYTEL.COM |
| 4DJ8GA | 12/21/2020 OB | 12/25/2020 WN;3948;ATL;FLL;WN;4727;FLL;TPA | HARRISONSIDE | WI | US | 80555 | 133491864@KACHIPYTEL.COM |
| 4DVWFI | 12/21/2020 OB | 12/23/2020 WN;4009;ATL;HOU;WN;3485;HOU;MIA | CRYSTALTON | NV | US | 54525 | 133493943@KACHIPYTEL.COM |
| 4EOZQ8 | 12/21/2020 OB | 12/27/2020 WN;2190;RDU;BWI;WN;5071;BWI;FLL | NORTH CORY | OR | US | 93697 | 133495978@KACHIPYTEL.COM |
| 4EW2SF | 12/21/2020 OB | 12/23/2020 WN;6865;ATL;IND;WN;3798;IND;MCO | JUSTINMOUTH | NH | US | 15933 | 133499498@KACHIPYTEL.COM |
| 4FVSR3 | 12/21/2020 OB | 12/23/2020 WN;1744;PHX;HOU | NEW JESSEVIEW | AL | US | 16443 | 133505449@KACHIPYTEL.COM |
| 4G4S8I | 12/21/2020 OB | 1/2/2021 WN;945;ATL;BWI | JOSHUAVIEW | MS | US | 54405 | 133506078@KACHIPYTEL.COM |
| 4GGC8C | 12/21/2020 OB | 12/24/2020 WN;1914;LGA;MDW;WN;3388;MDW;MCO | ROBERTHAVEN | ID | US | 30914 | 133508166@KACHIPYTEL.COM |
| 4HPPKD | 12/21/2020 OB | 1/3/2021 WN;1605;ATL;BNA;WN;3867;BNA;BWI | EAST STEPHANIEBOROUG | ND | US | 88494 | 133516009@KACHIPYTEL.COM |
| 4HPPKD | 12/21/2020 OB | 1/3/2021 WN;1605;ATL;BNA;WN;3867;BNA;BWI | EAST STEPHANIEBOROUG | ND | US | 88494 | 133516009@KACHIPYTEL.COM |
| 4HPPKD | 12/21/2020 OB | 1/3/2021 WN;1605;ATL;BNA;WN;3867;BNA;BWI | EAST STEPHANIEBOROUG | ND | US | 88494 | 133516009@KACHIPYTEL.COM |
| 4HPPKD | 12/21/2020 OB | 1/3/2021 WN;1605;ATL;BNA;WN;3867;BNA;BWI | EAST STEPHANIEBOROUG | ND | US | 88494 | 133516009@KACHIPYTEL.COM |
| 4IEZD5 | 12/21/2020 OB | 12/24/2020 WN;2917;PHX;AUS;WN;4065;AUS;LGB | PHITHPUR | TELANGANA | IN | 1585 | 133519925@KACHIPYTEL.COM |
| 4IIMCJ | 12/21/2020 OB | 12/24/2020 WN;2003;ATL;BWI;WN;2273;BWI;MCO | ELIZABETHBURY | NM | US | 52839 | 133520816@KACHIPYTEL.COM |
| 4IQAP8 | 12/21/2020 OB | 12/22/2020 WN;770;LAX;MSY;WN;1082;MSY;MCO | RAYBERG | TN | US | 17660 | 133521961@KACHIPYTEL.COM |
| 4IRS96 | 12/21/2020 OB | 12/25/2020 WN;1923;BOS;DEN;WN;3912;DEN;BUR | LAKE SONYATON | AK | US | 27262 | 133523323@KACHIPYTEL.COM |
| 4J3I6C | 12/21/2020 OB | 12/25/2020 WN;45;ATL;LAS;PHX | KEVINCHESTER | NM | US | 86032 | 133524028@KACHIPYTEL.COM |
| 4J5UL3 | 12/21/2020 OB | 1/2/2021 WN;2188;MDW;HOU;WN;1058;HOU;MIA | KENNEDYBURY | CT | US | 37092 | 133524226@KACHIPYTEL.COM |
| 4J5UL3 | 12/21/2020 OB | 1/2/2021 WN;2188;MDW;HOU;WN;1058;HOU;MIA | KENNEDYBURY | CT | US | 37092 | 133524226@KACHIPYTEL.COM |
| 4JFAFI | 12/21/2020 OB | 1/20/2021 WN;346;SJU;BWI | ELLENCHESTER | MO | US | 32816 | 133526250@KACHIPYTEL.COM |
| 4JFAFI | 12/21/2020 OB | 1/20/2021 WN;346;SJU;BWI | ELLENCHESTER | MO | US | 32816 | 133526250@KACHIPYTEL.COM |
| 4JVZLK | 12/21/2020 OB | 12/25/2020 WN;1490;LAS;SMF;WN;2703;SMF;SEA | MOORESIDE | MT | US | 3833 | 133528714@KACHIPYTEL.COM |
| 4K847U | 12/21/2020 OB | 12/26/2020 WN;1628;LAS;SAN;WN;2087;SAN;SFO | GONZALEZMOUTH | AL | US | 99332 | 133531750@KACHIPYTEL.COM |
| 4KI23L | 12/21/2020 OB | 12/28/2020 WN;703;BWI;LAS;WN;842;LAS;LGB | SOUTH SARAH | NM | US | 3070 | 133534333@KACHIPYTEL.COM |
| 4LFCYW | 12/21/2020 OB | 12/23/2020 WN;1766;DTW;BWI;WN;3137;BWI;BOS | PEARSONSIDE | MN | US | 5089 | 133537294@KACHIPYTEL.COM |
| 4LJS2R | 12/21/2020 OB | 12/22/2020 WN;984;ATL;BWI;WN;6960;BWI;SJU | ANGIETOWN | FL | US | 73459 | 133537877@KACHIPYTEL.COM |
| 4LUO66 | 12/21/2020 OB | 12/25/2020 WN;3346;LGA;DAL;WN;3410;DAL;TPA | KAIX VORONEZH | KOMI REPUBLIKA | RU | 19184 | 133539769@KACHIPYTEL.COM |
| 4MNV6S | 12/21/2020 OB | 1/3/2021 WN;1998;ATL;BWI;WN;2572;BWI;FLL | JOHNSHIRE | SC | US | 78032 | 133542866@KACHIPYTEL.COM |
| 22L9I5 | 12/22/2020 OB | 12/24/2020 WN;3558;ATL;MDW;WN;3256;MDW;MCO | WEST MELISSAHAVEN | ND | US | 90189 | 133589006@KACHIPYTEL.COM |
| 22NGA4 | 12/22/2020 OB | 1/3/2021 WN;4800;PHL;MDW;WN;3104;MDW;LAS | NORTH SHANNONHAVEN | NE | US | 58575 | 133589379@KACHIPYTEL.COM |
| 23Y2E4 | 12/22/2020 OB | 12/26/2020 WN;2007;LGA;ATL;WN;1820;ATL;MCO | POLLARDBURY | VT | US | 5362 | 133594518@KACHIPYTEL.COM |
| 232CD5 | 12/22/2020 OB | 12/23/2020 WN;2671;SJU;MCO;WN;3192;MCO;FLL | WEST KAREN | AL | US | 36667 | 133594923@KACHIPYTEL.COM |
| 249QU3 | 12/22/2020 OB | 12/26/2020 WN;2004;LGA;ATL;WN;6912;ATL;RSW | BUCEONSI SOSAGU | CHUNGCHEONGNAMDO | KR | 64810 | 133595990@KACHIPYTEL.COM |
| 24KUAK | 12/22/2020 OB | 12/27/2020 WN;5262;LAX;OAK;WN;4211;OAK;LAS | BRYANFORT | AK | US | 49789 | 133597244@KACHIPYTEL.COM |
| 24O9VW | 12/22/2020 OB | 12/26/2020 WN;1730;LGA;MDW;WN;1154;MDW;SJU | NORTH KEITH | NC | US | 33471 | 133598322@KACHIPYTEL.COM |
| 24O9VW | 12/22/2020 OB | 12/26/2020 WN;1730;LGA;MDW;WN;1154;MDW;SJU | NORTH KEITH | NC | US | 33471 | 133598322@KACHIPYTEL.COM |
| 24O9VW | 12/22/2020 OB | 12/26/2020 WN;1730;LGA;MDW;WN;1154;MDW;SJU | NORTH KEITH | NC | US | 33471 | 133598322@KACHIPYTEL.COM |
| 24O9VW | 12/22/2020 OB | 12/26/2020 WN;1730;LGA;MDW;WN;1154;MDW;SJU | NORTH KEITH | NC | US | 33471 | 133598322@KACHIPYTEL.COM |
| 24O9VW | 12/22/2020 OB | 12/26/2020 WN;1730;LGA;MDW;WN;1154;MDW;SJU | NORTH KEITH | NC | US | 33471 | 133598322@KACHIPYTEL.COM |

| Locator | Booked | Type | Itinerary | Name | Region | Country | Acct | Email |
|---|---|---|---|---|---|---|---|---|
| 24O9VW | 12/22/2020 | OB | 12/26/2020 WN;1730;LGA;MDW;WN;1154;MDW;SJU | NORTH KEITH | NC | US | 33471 | 133598322@KACHIPYTEL.COM |
| 24UP47 | 12/22/2020 | OB | 12/22/2020 WN;1266;LAX;OAK;WN;511;OAK;RNO | LAKE ALEXISSIDE | MA | US | 86222 | 133599136@KACHIPYTEL.COM |
| 25ZUK3 | 12/22/2020 | OB | 12/27/2020 WN;1889;HOU;BWI | PORT NUTKRITABURY | TRANG | US | 93364 | 133598840@KACHIPYTEL.COM |
| 25ZUK3 | 12/22/2020 | OB | 12/27/2020 WN;4102;HOU;BWI | PORT NUTKRITABURY | TRANG | TH | 93364 | 133598840@KACHIPYTEL.COM |
| 258ZPP | 12/22/2020 | OB | 12/30/2020 WN;51;MCO;DEN;WN;233;DEN;MSP | CHRISTOPHERSIDE | HI | US | 57559 | 133600353@KACHIPYTEL.COM |
| 25BVM2 | 12/22/2020 | OB | 12/27/2020 WN;4148;ATL;MCI;WN;4152;MCI;MDW | PORT RONNIESIDE | OR | US | 34268 | 133601501@KACHIPYTEL.COM |
| 25GO6A | 12/22/2020 | OB | 12/27/2020 WN;4148;ATL;MCI;WN;4152;MCI;MDW | SHELTONCHESTER | WV | US | 50619 | 133601974@KACHIPYTEL.COM |
| 25R5MV | 12/22/2020 | OB | 1/14/2021 WN;3989;MDW;LAX;WN;3239;LAX;SFO | LAKE NATHAN | TX | US | 20972 | 133603778@KACHIPYTEL.COM |
| 26KN4F | 12/22/2020 | OB | 1/5/2021 WN;1014;MIA;MDW;WN;2172;MDW;LGA | NEW HANNAHFURT | IA | US | 27076 | 133608156@KACHIPYTEL.COM |
| 26KN4F | 12/22/2020 | OB | 1/5/2021 WN;1014;MIA;MDW;WN;2172;MDW;LGA | NEW HANNAHFURT | IA | US | 27076 | 133608156@KACHIPYTEL.COM |
| 26N4A4 | 12/22/2020 | OB | 1/2/2021 WN;2102;LGA;MDW;WN;2319;MDW;FLL | ASHTARAK | TAVUS | AM | 36050 | 133608024@KACHIPYTEL.COM |
| 26W75X | 12/22/2020 | OB | 1/5/2021 WN;1090;MSY;BWI;WN;142;BWI;MIA | WEST JOYBERG | NE | US | 52423 | 133609553@KACHIPYTEL.COM |
| 26W75X | 12/22/2020 | OB | 1/5/2021 WN;1090;MSY;BWI;WN;142;BWI;MIA | WEST JOYBERG | NE | US | 52423 | 133609553@KACHIPYTEL.COM |
| 275C5G | 12/22/2020 | OB | 12/24/2020 WN;1623;BNA;LAS;WN;2402;LAS;TUS | MILLERBOROUGH | IN | US | 39829 | 133610939@KACHIPYTEL.COM |
| 2768YL | 12/22/2020 | OB | 12/26/2020 WN;3339;ATL;DCA;WN;3338;DCA;TPA | LAKE AMBER | WY | US | 39202 | 133611500@KACHIPYTEL.COM |
| 2768YL | 12/22/2020 | OB | 12/26/2020 WN;3339;ATL;DCA;WN;3338;DCA;TPA | LAKE AMBER | WY | US | 39202 | 133611500@KACHIPYTEL.COM |
| 2768YL | 12/22/2020 | OB | 12/26/2020 WN;3339;ATL;DCA;WN;3338;DCA;TPA | LAKE AMBER | WY | US | 39202 | 133611500@KACHIPYTEL.COM |
| 27B7TF | 12/22/2020 | OB | 1/2/2021 WN;2356;BWI;ATL;WN;1926;ATL;GSP | JUDITHBERG | WI | US | 62416 | 133611500@KACHIPYTEL.COM |
| 27B7TF | 12/22/2020 | OB | 1/2/2021 WN;2356;BWI;ATL;WN;1926;ATL;GSP | JUDITHBERG | WI | US | 62416 | 133611500@KACHIPYTEL.COM |
| 27B7TF | 12/22/2020 | OB | 1/2/2021 WN;2356;BWI;ATL;WN;1926;ATL;GSP | JUDITHBERG | WI | US | 62416 | 133611500@KACHIPYTEL.COM |
| 27J3KF | 12/22/2020 | OB | 12/28/2020 WN;363;LAS;SAN;WN;1320;SAN;SFO | BREANNATON | MS | US | 70050 | 133612842@KACHIPYTEL.COM |
| 27J3KF | 12/22/2020 | OB | 12/28/2020 WN;363;LAS;SAN;WN;1320;SAN;SFO | BREANNATON | MS | US | 70050 | 133612842@KACHIPYTEL.COM |
| 27MD5H | 12/22/2020 | OB | 12/29/2020 WN;384;BOI;DEN;WN;614;DEN;LGB | TRICIAHAVEN | VA | US | 78338 | 133613491@KACHIPYTEL.COM |
| 27NXGC | 12/22/2020 | OB | 12/27/2020 WN;4601;ATL;BWI;WN;3892;BWI;TPA | NEW JACQUELINESTAD | TX | US | 56311 | 133614129@KACHIPYTEL.COM |
| 27NXGC | 12/22/2020 | OB | 12/27/2020 WN;4601;ATL;BWI;WN;3892;BWI;TPA | NEW JACQUELINESTAD | TX | US | 56311 | 133614129@KACHIPYTEL.COM |
| 27VY8K | 12/22/2020 | OB | 1/3/2021 WN;1998;ATL;BWI;WN;3572;BWI;FLL | NORTH TRACYFORT | WI | US | 55649 | 133615680@KACHIPYTEL.COM |
| 27XN43 | 12/22/2020 | OB | 1/4/2021 WN;820;LAX;BNA;WN;891;BNA;CLE | EAST DANIELLETOWN | VA | US | 10521 | 133615691@KACHIPYTEL.COM |
| 27XN43 | 12/22/2020 | OB | 1/4/2021 WN;820;LAX;BNA;WN;891;BNA;CLE | EAST DANIELLETOWN | VA | US | 10521 | 133615691@KACHIPYTEL.COM |
| 285ACT | 12/22/2020 | OB | 12/23/2020 WN;3436;LGA;ATL;WN;3843;ATL;FLL | EAST JILLIANPORT | CO | US | 61630 | 133617352@KACHIPYTEL.COM |
| 286FBZ | 12/22/2020 | OB | 1/23/2021 WN;4167;OMA;DEN | SAN CARIDAD LOS ALTO | GUANAJUATO | MX | 61558 | 133617088@KACHIPYTEL.COM |
| 28VQXQ | 12/22/2020 | OB | 1/8/2021 WN;2044;DCA;MDW | NEW JENNIFER | IL | US | 8194 | 133621565@KACHIPYTEL.COM |
| 2939QP | 12/22/2020 | OB | 1/11/2021 WN;1588;MDW;BWI | NEW THERESA | NY | US | 25714 | 133621565@KACHIPYTEL.COM |
| 297334 | 12/29/2020 | OB | 12/29/2020 WN;629;SFO;PHX;WN;1601;PHX;LAS | JOHNBOROUGH | NM | US | 83838 | 133621862@KACHIPYTEL.COM |
| 297334 | 12/29/2020 | OB | 12/29/2020 WN;629;SFO;PHX;WN;1601;PHX;LAS | JOHNBOROUGH | NM | US | 83838 | 133621862@KACHIPYTEL.COM |
| 29FXYY | 12/22/2020 | OB | 1/2/2021 WN;1748;MDW;BWI;WN;102;BWI;MIA | HARRISMOUTH | NE | US | 78241 | 133623468@KACHIPYTEL.COM |
| 29GSUR | 12/22/2020 | OB | 12/23/2020 WN;3525;LAX;BWI;WN;1844;BWI;PBI | WEBBHAVEN | GA | US | 28438 | 133623513@KACHIPYTEL.COM |
| 29PK4G | 12/22/2020 | OB | 12/31/2020 WN;3041;DAL;BNA;WN;4024;BNA;LGA | JUAREZBURGH | VT | US | 64230 | 133624535@KACHIPYTEL.COM |
| 29PK4G | 12/22/2020 | OB | 12/31/2020 WN;3041;DAL;BNA;WN;4024;BNA;LGA | JUAREZBURGH | VT | US | 64230 | 133624535@KACHIPYTEL.COM |
| 29W7ND | 12/22/2020 | OB | 1/4/2021 WN;1087;ATL;BWI;WN;331;BWI;MIA | REGINAMOUTH | HI | US | 29535 | 133625723@KACHIPYTEL.COM |
| 29WYYJ | 12/22/2020 | OB | 1/4/2021 WN;1087;ATL;BWI;WN;331;BWI;MIA | MCDANIELTOWN | AR | US | 19365 | 133625437@KACHIPYTEL.COM |
| 29X4FV | 12/22/2020 | OB | 12/31/2020 WN;55;IAD;ATL;WN;3082;ATL;MCO | EAST RACHELBURY | GA | US | 46555 | 133625723@KACHIPYTEL.COM |
| 29XPW7 | 12/22/2020 | OB | 12/31/2020 WN;55;IAD;ATL;WN;3082;ATL;MCO | SOUTH TROY | AR | US | 79873 | 133625437@KACHIPYTEL.COM |
| 2AGXG8 | 12/22/2020 | OB | 12/23/2020 WN;3068;LGA;ATL;WN;2350;ATL;FLL | BRIANSIDE | MI | US | 86025 | 133627549@KACHIPYTEL.COM |
| 2ANDDJ | 12/22/2020 | OB | 1/7/2021 WN;2083;AUS;BWI;WN;331;BWI;MIA | NEW MATTHEW | AL | US | 12215 | 133628352@KACHIPYTEL.COM |
| 2ATUBS | 12/22/2020 | OB | 12/23/2020 WN;1125;LAS;OAK | SOUTH CYNTHIASIDE | IL | US | 27891 | 133629056@KACHIPYTEL.COM |
| 2BSKDI | 12/22/2020 | OB | 12/25/2020 WN;2217;ATL;DAL;WN;1438;DAL;FLL | KINGSTAD | MO | US | 15303 | 133629870@KACHIPYTEL.COM |
| 2BSVHX | 12/22/2020 | OB | 12/28/2020 WN;161;SEA;SMF | BERNARDHAVEN | AL | US | 62436 | 133629562@KACHIPYTEL.COM |
| 2B6VN2 | 12/22/2020 | OB | 12/23/2020 WN;4018;LGA;MDW;WN;2462;MDW;TPA | NEW EDWARDFURT | ID | US | 98255 | 133630002@KACHIPYTEL.COM |
| 2BHD3Z | 12/22/2020 | OB | 12/23/2020 WN;3068;LGA;ATL;WN;4735;ATL;MCO | NEW ROBERT | GA | US | 87644 | 133631454@KACHIPYTEL.COM |
| 2BZRCE | 12/22/2020 | OB | 12/25/2020 WN;1878;MDW;BWI;WN;2593;BWI;BOS | BAILEYVILLE | MN | US | 3353 | 133631115@KACHIPYTEL.COM |
| 4NJB4I | 12/22/2020 | OB | 12/22/2020 WN;1327;RDU;BWI;WN;634;BWI;STL | CHRISTENSENMOUTH | OH | US | 46154 | 133545753@KACHIPYTEL.COM |
| 4NW64H | 12/22/2020 | OB | 12/28/2020 WN;136;ATL;AUS;WN;1082;AUS;MSY | PORT VICTORIAHAVEN | RI | US | 55530 | 133547183@KACHIPYTEL.COM |
| 4NWHCX | 12/22/2020 | OB | 12/22/2020 WN;1473;SJU;MCO;WN;1320;MCO;FLL | ORMOZ | PUCONCI | SI | 85588 | 133546710@KACHIPYTEL.COM |
| 4NXH2K | 12/22/2020 | OB | 12/23/2020 WN;2123;AUS;ATL;WN;1740;ATL;IND | JUSTINBURGH | NH | US | 9015 | 133547183@KACHIPYTEL.COM |
| 4O2OZM | 12/22/2020 | OB | 12/22/2020 WN;324;MIA;HOU;WN;132;HOU;MCO | COLLEENVIEW | MT | US | 17252 | 133547623@KACHIPYTEL.COM |
| 4O4RD3 | 12/22/2020 | OB | 12/23/2020 WN;2123;AUS;ATL;WN;1740;ATL;IND | NEW FRANK | ME | US | 22063 | 133547634@KACHIPYTEL.COM |
| 4O8NK3 | 12/22/2020 | OB | 12/28/2020 WN;136;ATL;AUS;WN;1082;AUS;MSY | NEW MICHAELFORT | IN | US | 84939 | 133547634@KACHIPYTEL.COM |
| 4OA2HA | 12/22/2020 | OB | 12/24/2020 WN;3558;ATL;MDW;WN;4851;MDW;TPA | DAVIDFORT | IL | US | 26237 | 133477449@KACHIPYTEL.COM |
| 4P2OSP | 12/22/2020 | OB | 12/22/2020 WN;1537;STL;LAS;WN;434;LAS;TUL | SARAHMOUTH | OH | US | 94972 | 133550274@KACHIPYTEL.COM |
| 4P9PPO | 12/22/2020 | OB | 12/27/2020 WN;1744;DTW;PHX;WN;1620;PHX;LAS | PORT COLLIN | ME | US | 86638 | 133551165@KACHIPYTEL.COM |
| 4PMEOG | 12/22/2020 | OB | 12/27/2020 WN;3542;SAT;LAS;WN;3513;LAS;PDX | EDWARDSBOROUGH | AR | US | 64050 | 133551233@KACHIPYTEL.COM |
| 4QF2GM | 12/22/2020 | OB | 12/22/2020 WN;993;FLL;HOU;WN;485;HOU;ATL | SOUTH KELLYALAND | WI | US | 92969 | 133554421@KACHIPYTEL.COM |
| 4QJG2H | 12/22/2020 | OB | 12/30/2020 WN;112;ATL;PHX;WN;549;PHX;LGB | CHRISTOPHERTON | TX | US | 17800 | 133554388@KACHIPYTEL.COM |
| 4QOL43 | 12/22/2020 | OB | 1/3/2021 WN;4795;RDU;MDW;WN;4162;MDW;MIA | AHMDAABAAD | MAHARASHTRA | IN | 54335 | 133548984@KACHIPYTEL.COM |
| 4QOL43 | 12/22/2020 | OB | 1/3/2021 WN;4795;RDU;MDW;WN;4162;MDW;MIA | AHMDAABAAD | MAHARASHTRA | IN | 54335 | 133548984@KACHIPYTEL.COM |
| 4QPLUB | 12/22/2020 | OB | 12/23/2020 WN;2681;CLT;HOU;WN;1936;HOU;BNA | SOUTH FERNANDO | TN | US | 77906 | 133550004@KACHIPYTEL.COM |
| 4QQS2U | 12/22/2020 | OB | 1/1/2021 WN;430;ATL;PHX;WN;3972;PHX;LAX | NEW PATRICK | IL | US | 41530 | 133552590@KACHIPYTEL.COM |
| 4R6HKJ | 12/22/2020 | OB | 12/22/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | RODRIGUEZBURGH | SC | US | 69507 | 133561165@KACHIPYTEL.COM |
| 4RH8PF | 12/22/2020 | OB | 12/30/2020 WN;136;ATL;AUS;WN;1082;AUS;MSY | WEST CHRISTOPHER | UT | US | 96046 | 133557259@KACHIPYTEL.COM |
| 4RKcMS | 12/22/2020 | OB | 12/26/2020 WN;762;IND;FLL;WN;6400;FLL;RDU | KENNETHMOUTH | ND | US | 90221 | 133557688@KACHIPYTEL.COM |
| 45CASA | 12/22/2020 | OB | 12/22/2020 WN;6748;ATL;HOU;WN;358;HOU;FLL | WEST AMY | DE | US | 15430 | 133559789@KACHIPYTEL.COM |
| 45NWQV | 12/22/2020 | OB | 12/30/2020 WN;1137;LAX;AUS | EAST WILLIAM | HI | US | 27649 | 133560526@KACHIPYTEL.COM |
| 4T87RB | 12/22/2020 | OB | 12/23/2020 WN;4018;LGA;MDW;WN;4438;MDW;ATL | PETERSBOROUGH | MI | US | 35982 | 133562011@KACHIPYTEL.COM |
| 4UY8UV | 12/22/2020 | OB | 12/22/2020 WN;1222;PHX;LAS | NORTH JACOBSIDE | NC | US | 25027 | 133566389@KACHIPYTEL.COM |
| 4WSW4H | 12/22/2020 | OB | 12/22/2020 WN;244;ATL;MDW;WN;1427;MDW;DTW | PORT DON | SC | US | 75142 | 133572593@KACHIPYTEL.COM |
| 4WSW4H | 12/22/2020 | OB | 12/22/2020 WN;244;ATL;MDW;WN;1427;MDW;DTW | PORT DON | SC | US | 75142 | 133572593@KACHIPYTEL.COM |
| 4XLW4W | 12/22/2020 | OB | 1/6/2021 WN;1090;ATL;RDU | BENNETTHAVEN | VT | US | 90982 | 133576058@KACHIPYTEL.COM |
| 4ZM73C | 12/22/2020 | OB | 1/4/2021 WN;412;PHX;DEN;WN;1035;DEN;MSP | SOUTH BRIAN | MN | US | 9595 | 133584935@KACHIPYTEL.COM |
| 2CABGR | 12/23/2020 | OB | 12/28/2020 WN;135;LGA;ATL;WN;1034;ATL;TPA | WEST LISAMOUTH | TN | US | 14441 | 133633775@KACHIPYTEL.COM |
| 2CFQKZ | 12/23/2020 | OB | 12/29/2020 WN;4596;PHX;LAS;WN;3103;LAS;HOU | EAST JOSHUA | PA | US | 89153 | 133634490@KACHIPYTEL.COM |
| 2D5LPK | 12/23/2020 | OB | 12/28/2020 WN;517;MKE;STL;WN;517;STL;BWI | PORT MARK | MO | US | 13719 | 133636283@KACHIPYTEL.COM |
| 2D5P79 | 12/23/2020 | OB | 12/26/2020 WN;856;LAX;BWI;WN;1727;BWI;BUF | EAST ANDRE | IL | US | 79903 | 133636162@KACHIPYTEL.COM |
| 2DXAG4 | 12/23/2020 | OB | 12/23/2020 WN;4193;DTW;MCO;WN;3409;MCO;SJU | ZHANGSTAD | GA | US | 3341 | 133637999@KACHIPYTEL.COM |
| 2EEUCY | 12/23/2020 | OB | 12/30/2020 WN;107;SEA;SMF;WN;1457;SMF;LAS | DENNISBERG | AZ | US | 33568 | 133639330@KACHIPYTEL.COM |
| 2EMYGM | 12/23/2020 | OB | 12/28/2020 WN;1074;TPA;DEN;WN;1035;DEN;MSP | GRAYBOROUGH | MI | US | 22693 | 133639539@KACHIPYTEL.COM |
| 2EJKCWV | 12/23/2020 | OB | 12/28/2020 WN;856;CLT;PHX;WN;3591;PHX;DAL | SERGIOFORT | CT | US | 42747 | 133640342@KACHIPYTEL.COM |
| 2EIX38 | 12/23/2020 | OB | 12/23/2020 WN;1995;MSY;ATL;WN;4102;ATL;MEM | LAKE MATTHEW | IA | US | 61921 | 133640386@KACHIPYTEL.COM |
| 2FZVKQ | 12/23/2020 | OB | 12/26/2020 WN;1772;PHX;HOU;WN;1846;HOU;TUL | VANGBOROUGH | MI | US | 36595 | 133640529@KACHIPYTEL.COM |
| 2FZVKQ | 12/23/2020 | OB | 12/26/2020 WN;1772;PHX;HOU;WN;1846;HOU;TUL | VANGBOROUGH | MI | US | 36595 | 133640529@KACHIPYTEL.COM |
| 2F78XP | 12/23/2020 | OB | 1/11/2021 WN;6009;SAT;TPA;WN;3448;TPA;MSY | NORTH JOHNVIEW | MT | US | 40921 | 133640914@KACHIPYTEL.COM |
| 2F524F | 12/23/2020 | OB | 12/31/2020 WN;2247;CLT;BWI;WN;3195;BWI;MCO | DAVIDSIDE | NH | US | 58949 | 133642685@KACHIPYTEL.COM |
| 2F524F | 12/23/2020 | OB | 12/31/2020 WN;2247;CLT;BWI;WN;3195;BWI;MCO | DAVIDSIDE | NH | US | 58949 | 133642685@KACHIPYTEL.COM |
| 2G69PI | 12/23/2020 | OB | 12/25/2020 WN;257;BOS;BWI;WN;2273;BWI;MCO | NORTH REGINAFORT | AR | US | 81648 | 133643840@KACHIPYTEL.COM |
| 2G69PI | 12/23/2020 | OB | 12/25/2020 WN;257;BOS;BWI;WN;2273;BWI;MCO | NORTH REGINAFORT | AR | US | 81648 | 133643840@KACHIPYTEL.COM |
| 2G6BAX | 12/23/2020 | OB | 12/30/2020 WN;1034;PIT;DEN;WN;3218;DEN;STL | DANIELTON | AR | US | 60936 | 133643532@KACHIPYTEL.COM |
| 2GQ2PC | 12/23/2020 | OB | 12/27/2020 WN;4287;LAX;SMF;WN;1132;SMF;PHX | LAKE JENNIFER | CO | US | 29295 | 133645039@KACHIPYTEL.COM |
| 2HF2XQ | 12/23/2020 | OB | 1/8/2021 WN;3245;LAS;ONT;WN;4092;ONT;OAK | LAKE AMBER | NC | US | 15251 | 133647428@KACHIPYTEL.COM |
| 2HFG6M | 12/23/2020 | OB | 1/15/2021 WN;2499;ONT;LAS;WN;4757;LAS;SLC | LAKE TERRI | WY | US | 75349 | 133647073@KACHIPYTEL.COM |
| 2HO2AQ | 12/23/2020 | OB | 1/10/2021 WN;6720;DTW;DEN | ROBERTMOUTH | VA | US | 69679 | 133648064@KACHIPYTEL.COM |
| 2HZBWB | 12/23/2020 | OB | 12/29/2020 WN;221;OKC;ATL | MISTO DEIMAN | CHERNIHIVSKA OBLAST | UA | 25776 | 133648757@KACHIPYTEL.COM |
| 2IGBAE | 12/23/2020 | OB | 1/3/2021 WN;4636;DEN;SJC;WN;4972;SJC;SEA | PORT SHIRLEY | AR | US | 18594 | 133649692@KACHIPYTEL.COM |
| 2IHMDZ | 12/23/2020 | OB | 1/3/2021 WN;4636;DEN;SJC;WN;4972;SJC;SEA | AGRTLAA | CHANDIGARH | IN | 39558 | 133649945@KACHIPYTEL.COM |
| 2I9KNS | 12/23/2020 | OB | 12/24/2020 WN;342;SFO;SAN;WN;1503;SAN;LAS | MATTHEWBURGH | CO | US | 13433 | 133651342@KACHIPYTEL.COM |
| 2JRY92 | 12/23/2020 | OB | 12/30/2020 WN;161;SEA;SMF;WN;1224;SMF;DEN | LAKE ERICA | CA | US | 83535 | 133652783@KACHIPYTEL.COM |
| 2JVJCO | 12/23/2020 | OB | 1/15/2021 WN;3276;LAX;BNA;WN;2931;BNA;MDW | PORT ALLISON | IA | US | 8532 | 133654941@KACHIPYTEL.COM |
| 2K0YNR | 12/23/2020 | OB | 12/24/2020 WN;896;SMF;STL | LAKE WILLIAMSTAD | SC | US | 94692 | 133657549@KACHIPYTEL.COM |
| 2NH3G7 | 12/23/2020 | OB | 12/23/2020 WN;1623;BNA;LAS;WN;4310;LAS;SJC | EAST OSCAR | SC | US | 60010 | 133666082@KACHIPYTEL.COM |
| 2ODO6F | 12/23/2020 | OB | 1/7/2021 WN;1154;SEA;PHX | WILLIAMVIEW | ND | US | 3847 | 133669151@KACHIPYTEL.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2P3QCM | 12/23/2020 OB | 12/27/2020 WN;4972;STL;LAX;WN;5031;LAX;ABQ | PORT KEITH | KS | US | 93226 133672924@KACHIPYTEL.COM |
| 2PPFRA | 12/23/2020 OB | 12/24/2020 WN;2246;ATL;STL | JONESVILLE | AL | US | 1663 133675927@KACHIPYTEL.COM |
| 2PT83S | 12/23/2020 OB | 1/2/2021 WN;1992;DAL;AUS;WN;2444;AUS;MDW | AITRPRASITHTHIPORT | LOEI | TH | 88415 133675751@KACHIPYTEL.COM |
| 2Q4RG8 | 12/23/2020 OB | 1/3/2021 WN;6996;DEN;OKC;WN;6632;OKC;STL | ORTIZTOWN | KY | US | 86298 133677269@KACHIPYTEL.COM |
| 2QKN4J | 12/23/2020 OB | 1/6/2021 WN;1012;MSP;DEN;WN;2455;DEN;PHX | HIGGINSPORT | PA | US | 39192 133680382@KACHIPYTEL.COM |
| 2RAC2S | 12/23/2020 OB | 2/3/2021 WN;1997;MCO;DEN;WN;1454;DEN;MSP | LAKE BRADLEYFURT | WA | US | 33277 133683319@KACHIPYTEL.COM |
| 2ROSLV | 12/23/2020 OB | 1/6/2021 WN;781;CLE;BNA | HORNVIEW | NJ | US | 95775 133685673@KACHIPYTEL.COM |
| 2ROSLV | 12/23/2020 OB | 1/6/2021 WN;781;CLE;BNA | HORNVIEW | NJ | US | 95775 133685673@KACHIPYTEL.COM |
| 2RTNAK | 12/23/2020 OB | 12/26/2020 WN;2007;LGA;ATL;WN;1820;ATL;MCO | RAMSEYSHIRE | ND | US | 66731 133686421@KACHIPYTEL.COM |
| 2S4SFM | 12/23/2020 OB | 12/28/2020 WN;135;LGA;ATL | EAST VALERIESHIRE | MI | US | 62779 133687917@KACHIPYTEL.COM |
| 2SBWH9 | 12/23/2020 OB | 12/23/2020 WN;3776;PDX;PHX;WN;3810;PHX;ABQ | NEW ZACHARYSTAD | TN | US | 31789 133688335@KACHIPYTEL.COM |
| 2SBWH9 | 12/23/2020 OB | 12/23/2020 WN;3776;PDX;PHX;WN;3810;PHX;ABQ | NEW ZACHARYSTAD | TN | US | 31789 133688335@KACHIPYTEL.COM |
| 2SDT6T | 12/23/2020 OB | 12/28/2020 WN;1427;DTW;PHX;WN;1295;PHX;DEN | EAST TRACI | NC | US | 20477 133688995@KACHIPYTEL.COM |
| 2SDT6T | 12/23/2020 OB | 12/28/2020 WN;1427;DTW;PHX;WN;1295;PHX;DEN | EAST TRACI | NC | US | 20477 133688995@KACHIPYTEL.COM |
| 2SIENH | 12/23/2020 OB | 1/9/2021 WN;2097;DAL;ELP;WN;2860;ELP;HOU | CHRISTIANMOUTH | AL | US | 31247 133689831@KACHIPYTEL.COM |
| 2SUJMR | 12/23/2020 OB | 12/24/2020 WN;316;BWI;HOU;WN;317;HOU;CUN | WEST BRUCEVIEW | PA | US | 66478 133691426@KACHIPYTEL.COM |
| 2T49DO | 12/23/2020 OB | 12/24/2020 WN;1990;ATL;BWI;WN;3195;BWI;MCO | RICHARDSPORT | STIRLING | GB | 45566 133692680@KACHIPYTEL.COM |
| 2TX5CP | 12/23/2020 OB | 12/26/2020 WN;2100;FLL;DCA;WN;2044;DCA;ATL | NORTH MARYVIEW | MD | US | 51385 133696387@KACHIPYTEL.COM |
| 2U4IOP | 12/23/2020 OB | 12/26/2020 WN;2007;LGA;ATL;WN;1820;ATL;MCO | WEST DENISE | OK | US | 15467 133698081@KACHIPYTEL.COM |
| 2UDISK | 12/23/2020 OB | 12/26/2020 WN;1891;MSY;BWI;WN;391;BWI;FLL | NORTH COURTNEY | IA | US | 70159 133699643@KACHIPYTEL.COM |
| 2UDISK | 12/23/2020 OB | 12/26/2020 WN;1891;MSY;BWI;WN;391;BWI;FLL | NORTH COURTNEY | IA | US | 70159 133699643@KACHIPYTEL.COM |
| 2V34ZA | 12/23/2020 OB | 12/28/2020 WN;1245;BOS;DEN;WN;1366;DEN;BUR | LAURAMOUTH | DE | US | 93188 133702415@KACHIPYTEL.COM |
| 2VBWUF | 12/23/2020 OB | 12/23/2020 WN;1705;SLC;LAS;WN;4023;LAS;LAX | GARYMOUTH | AR | US | 70025 133704615@KACHIPYTEL.COM |
| 2VBWUF | 12/23/2020 OB | 12/23/2020 WN;1705;SLC;LAS;WN;4023;LAS;LAX | GARYMOUTH | AR | US | 70025 133704615@KACHIPYTEL.COM |
| 2VZBYN | 12/23/2020 OB | 12/23/2020 WN;1705;SLC;LAS;WN;4023;LAS;LAX | NEW KRISTIN | CA | US | 64676 133706606@KACHIPYTEL.COM |
| 2WJBXM | 12/23/2020 OB | 12/26/2020 WN;2094;LGA;ATL;WN;6912;ATL;RSW | EAST JEREMYBURY | NE | US | 48242 133709559@KACHIPYTEL.COM |
| 2WJV2D | 12/23/2020 OB | 12/24/2020 WN;2728;BUF;DEN;WN;5014;DEN;MKE | NEW REGINASTAD | VT | US | 16342 133708575@KACHIPYTEL.COM |
| 2WKJ9M | 12/23/2020 OB | 12/26/2020 WN;6869;ATL;PHX;WN;488;PHX;MSP | NORTH KIMBERLYFORT | VT | US | 93346 133708740@KACHIPYTEL.COM |
| 2WO398 | 12/23/2020 OB | 1/3/2021 WN;1749;LAS;SAT | NEW BRENDA | KS | US | 32329 133709983@KACHIPYTEL.COM |
| 2WO398 | 12/23/2020 OB | 1/3/2021 WN;1749;LAS;SAT | NEW BRENDA | KS | US | 32329 133709983@KACHIPYTEL.COM |
| 2WQUD7 | 12/23/2020 OB | 1/3/2021 WN;765;MSY;BNA;WN;3614;BNA;TPA | DILLONBOROUGH | ND | US | 33749 133709994@KACHIPYTEL.COM |
| 2WRXQA | 12/23/2020 OB | 12/24/2020 WN;2167;SAN;BNA | WEST TINAMOUTH | CO | US | 59972 133710225@KACHIPYTEL.COM |
| 2WSERS | 12/23/2020 OB | 12/24/2020 WN;2128;ATL;MCO;WN;3708;MCO;SJU | JONATHANVILLE | UT | US | 5320 133710577@KACHIPYTEL.COM |
| 2WSF3O | 12/23/2020 OB | 12/31/2020 WN;2638;SAT;LAS;WN;3337;LAS;PDX | STEPHENBOROUGH | CT | US | 31759 133709983@KACHIPYTEL.COM |
| 2WSF3O | 12/23/2020 OB | 12/31/2020 WN;2638;SAT;LAS;WN;3337;LAS;PDX | STEPHENBOROUGH | CT | US | 31759 133709983@KACHIPYTEL.COM |
| 2WTZV5 | 12/23/2020 OB | 12/30/2020 WN;2260;MDW;LAS;WN;653;LAS;OAK | DURANSHIRE | NV | US | 5158 133710643@KACHIPYTEL.COM |
| 2X3ZO9 | 12/23/2020 OB | 12/29/2020 WN;135;LGA;ATL;WN;1034;ATL;TPA | HERRERASTAD | DE | US | 34844 133711391@KACHIPYTEL.COM |
| 2X4YHJ | 12/23/2020 OB | 1/3/2021 WN;3584;MSP;STL | WEST EDWARDBURY | ID | US | 36820 133711193@KACHIPYTEL.COM |
| 2X5C2E | 12/23/2020 OB | 12/26/2020 WN;2249;MCO;BWI;WN;560;BWI;BOS | PATRICIALAND | UT | US | 52976 133711809@KACHIPYTEL.COM |
| 2X9K3R | 12/23/2020 OB | 12/30/2020 WN;3157;STL;LAS;WN;434;LAS;TUL | AMBAJII | PUNJAB | IN | 91099 133712062@KACHIPYTEL.COM |
| 2X9K3R | 12/23/2020 OB | 12/30/2020 WN;3157;STL;LAS;WN;434;LAS;TUL | AMBAJII | PUNJAB | IN | 91099 133712062@KACHIPYTEL.COM |
| 2XAQDC | 12/23/2020 OB | 12/24/2020 WN;1623;BNA;LAS;WN;2402;LAS;TUS | HUDSONBERG | NC | US | 57621 133712282@KACHIPYTEL.COM |
| 2XCEWZ | 12/23/2020 OB | 12/26/2020 WN;2007;LGA;ATL | PORT ASHLEYSIDE | WY | US | 90437 133712293@KACHIPYTEL.COM |
| 2Y8O5Q | 12/23/2020 OB | 12/30/2020 WN;112;PHX;LAS | SOUTH KELLY | GA | US | 5379 133715076@KACHIPYTEL.COM |
| 2YFSJD | 12/23/2020 OB | 12/31/2020 WN;2247;CLT;BWI;WN;3195;BWI;MCO | MEREDITHHAVEN | OH | US | 79332 133715406@KACHIPYTEL.COM |
| 2YUDRR | 12/23/2020 OB | 1/8/2021 WN;4790;LAS;BNA;WN;4024;BNA;LGA | SOUTH LAURA | OR | US | 98595 133717309@KACHIPYTEL.COM |
| 2YYRCP | 12/24/2020 OB | 12/24/2020 WN;3558;ATL;MDW;WN;3256;MDW;MCO | WILLISLAND | LA | US | 84034 133717573@KACHIPYTEL.COM |
| 2Z7GEV | 12/24/2020 OB | 12/24/2020 WN;2785;TPA;DEN;WN;2728;DEN;MSY | LAKE LAURIE | ID | US | 5797 133717991@KACHIPYTEL.COM |
| 2ZANLY | 12/24/2020 OB | 1/3/2021 WN;1421;DEN;TPA;WN;1065;TPA;MIA | EAST MICHELLETON | MN | US | 76992 133718497@KACHIPYTEL.COM |
| 2ZDCR9 | 12/24/2020 OB | 12/24/2020 WN;4287;LAX;SMF;WN;4873;SMF;LAS | EAST LUCASHAVEN | AZ | US | 44597 133719245@KACHIPYTEL.COM |
| 3ZCGK9 | 12/24/2020 OB | 12/25/2020 WN;2664;BOS;BNA;WN;2931;BNA;MDW | EAST REBECCA | HI | US | 70219 133721676@KACHIPYTEL.COM |
| 3ZCI9S | 12/24/2020 OB | 1/4/2021 WN;1568;DEN;TPA;WN;1065;TPA;MIA | BCELII | GOA | IN | 72776 133721632@KACHIPYTEL.COM |
| 3ZCQU7 | 12/24/2020 OB | 2/27/2021 WN;2724;FLL;BNA;WN;2349;BNA;MDW | PAAKAALAA | TELANGANA | IN | 30277 133719971@KACHIPYTEL.COM |
| 32EFY2 | 12/24/2020 OB | 12/29/2020 WN;649;TPA;DEN;WN;233;DEN;MSP | AKHNUUR | KERALA | IN | 1257 133721632@KACHIPYTEL.COM |
| 336VL9 | 12/24/2020 OB | 12/27/2020 WN;1410;MDW;AUS;WN;4726;AUS;DAL | PORT BETHVIEW | NM | US | 58180 133723502@KACHIPYTEL.COM |
| 33CT24 | 12/24/2020 OB | 12/24/2020 WN;2516;MCO;DEN;WN;3285;DEN;SFO | MEJIACHESTER | WV | US | 70205 133723887@KACHIPYTEL.COM |
| 34FWSY | 12/24/2020 OB | 12/24/2020 WN;4287;LAX;SMF | NORTH CHRISTOPHERVIE | OH | US | 74608 133725746@KACHIPYTEL.COM |
| 34XAVM | 12/24/2020 OB | 12/29/2020 WN;2008;LAX;SMF;WN;1457;SMF;LAS | PORT GABRIELVIEW | WA | US | 8405 133721110@KACHIPYTEL.COM |
| 353X72 | 12/24/2020 OB | 12/24/2020 WN;1973;SAN;HOU;WN;3172;HOU;TUS | SOUTH JOSE | KY | US | 62679 133725772@KACHIPYTEL.COM |
| 35MKS8 | 12/24/2020 OB | 12/26/2020 WN;1730;LGA;MDW | LEEBERG | LA | US | 46498 133728573@KACHIPYTEL.COM |
| 3SOBZY | 12/24/2020 OB | 12/27/2020 WN;3822;MDW;BWI;WN;1824;BWI;BOS | NEW MARYSTAD | CO | US | 12224 133728507@KACHIPYTEL.COM |
| 3SOBZY | 12/24/2020 OB | 12/27/2020 WN;3822;MDW;BWI;WN;1824;BWI;BOS | NEW MARYSTAD | CO | US | 12224 133728507@KACHIPYTEL.COM |
| 368ZEB | 12/24/2020 OB | 12/26/2020 WN;2007;LGA;ATL;WN;1820;ATL;MCO | NEW KEVIN | KS | US | 75369 133729849@KACHIPYTEL.COM |
| 37B2WL | 12/24/2020 OB | 12/27/2020 WN;1796;PHX;DEN;WN;2666;DEN;MSP | DIXONBURGH | MN | US | 79452 133731554@KACHIPYTEL.COM |
| 37K6VA | 12/24/2020 OB | 1/4/2021 WN;1008;ATL;BWI | COLEMANCHESTER | IN | US | 13477 133732676@KACHIPYTEL.COM |
| 37REUX | 12/24/2020 OB | 12/24/2020 WN;2871;CHS;DAL;WN;2892;DAL;MCO | ANNTOWN | OK | US | 41068 133732984@KACHIPYTEL.COM |
| 37UPTH | 12/24/2020 OB | 1/3/2021 WN;1751;LAX;BNA;WN;1674;BNA;MCO | ESTARREJA | LEIRIA | PT | 41386 133733325@KACHIPYTEL.COM |
| 38P6C9 | 12/24/2020 OB | 12/28/2020 WN;660;MIA;BWI | CRISTIANBOROUGH | ND | US | 93800 133750082@KACHIPYTEL.COM |
| 38KICO | 12/24/2020 OB | 12/27/2020 WN;1835;JAX;MDW;WN;4726;MDW;PIT | NEW BILLY | NH | US | 52468 133743918@KACHIPYTEL.COM |
| 3E8993 | 12/24/2020 OB | 12/28/2020 WN;984;ATL;BWI;WN;1526;BWI;MCO | NORTH CHRISTIANTOWN | WV | US | 70764 133755776@KACHIPYTEL.COM |
| 3E8993 | 12/24/2020 OB | 12/28/2020 WN;984;ATL;BWI;WN;1526;BWI;MCO | NORTH CHRISTIANTOWN | WV | US | 70764 133755776@KACHIPYTEL.COM |
| 3E8993 | 12/24/2020 OB | 12/28/2020 WN;984;ATL;BWI;WN;1526;BWI;MCO | NORTH CHRISTIANTOWN | WV | US | 70764 133755776@KACHIPYTEL.COM |
| 3E8993 | 12/24/2020 OB | 12/28/2020 WN;984;ATL;BWI;WN;1526;BWI;MCO | NORTH CHRISTIANTOWN | WV | US | 70764 133755776@KACHIPYTEL.COM |
| 3E8993 | 12/24/2020 OB | 12/28/2020 WN;984;ATL;BWI;WN;1526;BWI;MCO | NORTH CHRISTIANTOWN | WV | US | 70764 133755776@KACHIPYTEL.COM |
| 3E8993 | 12/24/2020 OB | 12/28/2020 WN;984;ATL;BWI;WN;1526;BWI;MCO | NORTH CHRISTIANTOWN | WV | US | 70764 133755776@KACHIPYTEL.COM |
| 3ELGYI | 12/24/2020 OB | 1/4/2021 WN;1209;LAS;BWI | PORT SHELLYBERG | WY | US | 70324 133757096@KACHIPYTEL.COM |
| 3ELGYI | 12/24/2020 OB | 1/4/2021 WN;1209;LAS;BWI | PORT SHELLYBERG | WY | US | 70324 133757096@KACHIPYTEL.COM |
| 3EOG5H | 12/24/2020 OB | 12/30/2020 WN;1242;FLL;BWI;WN;242;BWI;BOS | JASONHAVEN | AZ | US | 60536 133757074@KACHIPYTEL.COM |
| 3F4FEY | 12/24/2020 OB | 12/29/2020 WN;821;MSP;MDW;WN;464;MDW;PHX | PORT LINDATON | IL | US | 6005 133759219@KACHIPYTEL.COM |
| 3F4FEY | 12/24/2020 OB | 12/29/2020 WN;821;MSP;MDW;WN;464;MDW;PHX | PORT LINDATON | IL | US | 6005 133759219@KACHIPYTEL.COM |
| 3FK9LD | 12/24/2020 OB | 12/28/2020 WN;833;LAX;SLC;WN;6818;SLC;LAS | PORT TROYHAVEN | TX | US | 43435 133761331@KACHIPYTEL.COM |
| 3FZH8Z | 12/24/2020 OB | 12/25/2020 WN;2804;CVG;BWI;WN;4956;BWI;PHX | EAST LORICHESTER | WY | US | 97335 133763630@KACHIPYTEL.COM |
| 3GAWFB | 12/24/2020 OB | 12/27/2020 WN;1781;LAS;MCO;WN;1901;MCO;CVG | SOUTH TARA | NE | US | 53786 133764235@KACHIPYTEL.COM |
| 3GKY9T | 12/24/2020 OB | 12/30/2020 WN;135;LGA;ATL;WN;1225;ATL;MCO | KELLIFORT | SD | US | 38969 133765797@KACHIPYTEL.COM |
| 3GKY9T | 12/24/2020 OB | 12/30/2020 WN;135;LGA;ATL;WN;1225;ATL;MCO | KELLIFORT | SD | US | 38969 133765797@KACHIPYTEL.COM |
| 3GP2XM | 12/24/2020 OB | 12/30/2020 WN;124;MDW;BWI | ARNOLDPORT | ID | US | 3527 133765995@KACHIPYTEL.COM |
| 3GY6D2 | 12/24/2020 OB | 1/4/2021 WN;124;MDW;BWI;WN;102;BWI;MIA | MARYLAND | WA | US | 46625 133767238@KACHIPYTEL.COM |
| 3HLNV8 | 12/24/2020 OB | 12/29/2020 WN;326;MCO;RSW;WN;6836;RSW;ATL | MELISSAHAVEN | NY | US | 24165 133769148@KACHIPYTEL.COM |
| 3I79VL | 12/24/2020 OB | 1/22/2021 WN;4720;DTW;DEN;WN;2728;DEN;MSY | MANNMOUTH | ID | US | 61002 133772749@KACHIPYTEL.COM |
| 3I79VL | 12/24/2020 OB | 1/22/2021 WN;4720;DTW;DEN;WN;2728;DEN;MSY | MANNMOUTH | ID | US | 61002 133772749@KACHIPYTEL.COM |
| 3I9U4 | 12/24/2020 OB | 1/5/2021 WN;1008;ATL;BWI | LAKE TAMMY | TX | US | 95749 133773486@KACHIPYTEL.COM |
| 3IHFVP | 12/24/2020 OB | 12/27/2020 WN;1744;DTW;PHX;WN;3861;PHX;DEN | WEST MICHELLE | KY | US | 24321 133773959@KACHIPYTEL.COM |
| 3IKJ3K | 12/24/2020 OB | 1/25/2021 WN;3704;LAS;STL;WN;1933;STL;MDW | HORNEBERG | WY | US | 68897 133774641@KACHIPYTEL.COM |
| 3ILU9Z | 12/24/2020 OB | 1/22/2021 WN;2590;MDW;LAS | BALLBOROUGH | FL | US | 53451 133774641@KACHIPYTEL.COM |
| 3ITLOI | 12/24/2020 OB | 12/25/2020 WN;4608;LAX;OAK;WN;4862;OAK;LAS | NORTH TAMARA | IA | US | 28983 133775510@KACHIPYTEL.COM |
| 3JMU4H | 12/24/2020 OB | 12/28/2020 WN;1324;MSY;DEN;WN;6955;DEN;SEA | MICHAELVIEW | IA | US | 52127 133778348@KACHIPYTEL.COM |
| 3JPBNU | 12/24/2020 OB | 1/21/2021 WN;2083;AUS;BWI;WN;331;BWI;MIA | LAKE CHRISTINE | UT | US | 34221 133779206@KACHIPYTEL.COM |
| 3JQTXZ | 12/24/2020 OB | 12/25/2020 WN;2015;MCO;DWI;WN;897;BWI;ATL | NORTH TYRONECHESTER | OR | US | 12291 133778865@KACHIPYTEL.COM |
| 3K8TS8 | 12/24/2020 OB | 12/26/2020 WN;6001;RDU;FLL;WN;966;FLL;CMH | TORRESSIDE | TX | US | 19554 133781395@KACHIPYTEL.COM |
| 3KQGF9 | 12/24/2020 OB | 12/26/2020 WN;64;BUR;OAK;WN;1846;OAK;LAS | JASMINMOUTH | MT | US | 82995 133782528@KACHIPYTEL.COM |
| 3L9ALM | 12/24/2020 OB | 12/25/2020 WN;3920;LAX;MDW;WN;3388;MDW;MCO | SOUTH MICHAELTON | FL | US | 62770 133784035@KACHIPYTEL.COM |
| 3LXQ4S | 12/24/2020 OB | 12/30/2020 WN;1210;PHX;SMF;WN;1522;SMF;LAX | MIRANDAFORT | CO | US | 93568 133785465@KACHIPYTEL.COM |
| 3LXFON | 12/24/2020 OB | 12/27/2020 WN;1848;LAS;SMF | FERGUSONSHIRE | ZENICKODOBOJSKI KANTON | BA | 630 133786411@KACHIPYTEL.COM |
| 3LXFON | 12/24/2020 OB | 12/27/2020 WN;1848;LAS;SMF | FERGUSONSHIRE | ZENICKODOBOJSKI KANTON | BA | 630 133786411@KACHIPYTEL.COM |
| 3MAYM2 | 12/24/2020 OB | 12/28/2020 WN;1427;DTW;PHX;WN;1295;PHX;DEN | WEST NICOLAS | NV | US | 89153 133787610@KACHIPYTEL.COM |
| 3MBW5Q | 12/24/2020 OB | 12/26/2020 WN;2007;LGA;ATL;WN;1820;ATL;MCO | JULIEMOUTH | AZ | US | 96619 133787643@KACHIPYTEL.COM |
| 3N6HM5 | 12/24/2020 OB | 12/26/2020 WN;658;MDW;TPA;WN;1065;TPA;MIA | SMITHMOUTH | RI | US | 43522 133789106@KACHIPYTEL.COM |
| 3NYL3H | 12/24/2020 OB | 12/27/2020 WN;4832;DTW;BNA;WN;2913;BNA;PHX | PORT ALICIAVILLE | KS | US | 1318 133791097@KACHIPYTEL.COM |
| 3NZAK9 | 12/25/2020 OB | 1/2/2021 WN;2356;AUS;BWI;WN;102;BWI;MIA | AHMDNGR | JHARKHAND | IN | 77352 133791350@KACHIPYTEL.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3OO3CB | 12/25/2020 OB | 12/25/2020 WN;2699;SLC;DEN;WN;2098;DEN;LAX | EAST MISTY | GA | US | 60278 133792230@KACHIPYTEL.COM |
| 3OTWKR | 12/25/2020 OB | 3/13/2021 WN;3041;SDF;PHX;WN;981;PHX;MCI | EAST JUDY | FL | US | 60189 133792450@KACHIPYTEL.COM |
| 3P6HSV | 12/25/2020 OB | 1/1/2021 WN;2917;PHX;AUS;WN;4065;AUS;LGB | CITTUUR | BIHAR | IN | 9037 133793099@KACHIPYTEL.COM |
| 3P9BSR | 12/25/2020 OB | 12/31/2020 WN;55;IAD;ATL;WN;3082;ATL;MCO | SOUTH ROBERTBERG | IA | US | 76792 133793341@KACHIPYTEL.COM |
| 3PY9XO | 12/25/2020 OB | 12/29/2020 WN;1349;BOS;BWI;WN;1116;BWI;MDW | AMBAAJII | PUDUCHERRY | IN | 2930 133794639@KACHIPYTEL.COM |
| 3PY5X6 | 12/25/2020 OB | 12/25/2020 WN;5014;ATL;DEN;WN;4264;DEN;MSP | EAST COREY | TX | US | 45351 133794551@KACHIPYTEL.COM |
| 3PY5X6 | 12/25/2020 OB | 12/25/2020 WN;5014;ATL;DEN;WN;4264;DEN;MSP | EAST COREY | TX | US | 45351 133794551@KACHIPYTEL.COM |
| 3QB94X | 12/25/2020 OB | 12/25/2020 WN;3704;LAS;STL;WN;3301;STL;FLL | WOODSBOROUGH | WV | US | 25147 133795211@KACHIPYTEL.COM |
| 3QCEZD | 12/25/2020 OB | 12/29/2020 WN;983;DEN;AUS;WN;1005;AUS;MDW | WEST PAUL | MS | US | 87342 133795057@KACHIPYTEL.COM |
| 3QEGD2 | 12/25/2020 OB | 12/25/2020 WN;2182;AUS;DEN;WN;3519;DEN;IND | BROWNPORT | WI | US | 80797 133795057@KACHIPYTEL.COM |
| 3QTF6J | 12/25/2020 OB | 1/6/2021 WN;599;FLL;STL;WN;1472;STL;LAX | MA AN SHAN XIAN | ANHUI SHENG | CN | 79708 133793847@KACHIPYTEL.COM |
| 3RA57J | 12/25/2020 OB | 12/28/2020 WN;314;MDW;BWI;WN;1245;BWI;BOS | WEST ADRIENNEFORT | TN | US | 95693 133796597@KACHIPYTEL.COM |
| 3RP8K6 | 12/25/2020 OB | 12/30/2020 WN;1008;ATL;BWI | SOUTH MICHEAL | CT | US | 4850 133797488@KACHIPYTEL.COM |
| 3S8JMD | 12/25/2020 OB | 12/25/2020 WN;3927;MSP;DEN;WN;3943;DEN;BOS | EAST BRENDASHIRE | OK | US | 15215 133798423@KACHIPYTEL.COM |
| 3SIGT3 | 12/25/2020 OB | 12/27/2020 WN;2856;CLT;PHX;WN;3591;PHX;DAL | LAKE BRANDONFURT | NE | US | 56534 133799204@KACHIPYTEL.COM |
| 3SNU5P | 12/25/2020 OB | 12/25/2020 WN;3927;MSP;DEN;WN;3943;DEN;BOS | SHERMANMOUTH | KS | US | 94299 133799545@KACHIPYTEL.COM |
| 3SUDVJ | 12/25/2020 OB | 1/3/2021 WN;4855;SAN;STL;WN;4607;STL;BDL | BRANDONHAVEN | MN | US | 18197 133799589@KACHIPYTEL.COM |
| 3SUDVJ | 12/25/2020 OB | 1/3/2021 WN;4855;SAN;STL;WN;4607;STL;BDL | BRANDONHAVEN | MN | US | 18197 133799589@KACHIPYTEL.COM |
| 3U8XOP | 12/25/2020 MD | 12/27/2020 WN;6741;SEA;SMF | JONESTOWN | NV | US | 6879 133800887@KACHIPYTEL.COM |
| 3U8XOP | 12/25/2020 OB | 12/27/2020 WN;6741;SEA;SMF | JONESTOWN | NV | US | 6879 133800887@KACHIPYTEL.COM |
| 3U8XOP | 12/25/2020 MD | 12/27/2020 WN;6741;SEA;SMF | JONESTOWN | NV | US | 6879 133800887@KACHIPYTEL.COM |
| 3U8XOP | 12/25/2020 OB | 12/27/2020 WN;6741;SEA;SMF | JONESTOWN | NV | US | 6879 133800887@KACHIPYTEL.COM |
| 3U8XOP | 12/25/2020 OB | 12/27/2020 WN;4976;SMF;LAS | JONESTOWN | NV | US | 6879 133800887@KACHIPYTEL.COM |
| 3U8XOP | 12/25/2020 OB | 12/27/2020 WN;4976;SMF;LAS | JONESTOWN | NV | US | 6879 133800887@KACHIPYTEL.COM |
| 3U8XOP | 12/25/2020 OB | 12/27/2020 WN;4976;SMF;LAS | JONESTOWN | NV | US | 6879 133800887@KACHIPYTEL.COM |
| 3U8XOP | 12/25/2020 OB | 12/27/2020 WN;4976;SMF;LAS | JONESTOWN | NV | US | 6879 133800887@KACHIPYTEL.COM |
| 3UAW4G | 12/25/2020 OB | 1/20/2021 WN;220;SMF;DEN;WN;2820;DEN;ONT | BILLYVIEW | WY | US | 647 133801932@KACHIPYTEL.COM |
| 3V4FTA | 12/25/2020 OB | 12/26/2020 WN;6869;ATL;PHX;WN;488;PHX;MSP | MULLENCHESTER | VT | US | 66441 133804066@KACHIPYTEL.COM |
| 3VVIXA | 12/25/2020 OB | 12/29/2020 WN;446;LGA;DEN;WN;1374;DEN;MDW | WEST EDWARD | GA | US | 11202 133805760@KACHIPYTEL.COM |
| 3WC6WN | 12/25/2020 OB | 12/29/2020 WN;1558;LAS;BUR;WN;406;BUR;OAK | THOMPSONTOWN | UT | US | 44555 133806904@KACHIPYTEL.COM |
| 3WH5DW | 12/25/2020 OB | 12/29/2020 WN;557;SAT;LAS;WN;855;LAS;MSP | SOUTH HOLLYBOROUGH | IL | US | 55038 133806904@KACHIPYTEL.COM |
| 425M96 | 12/25/2020 OB | 12/28/2020 WN;631;ATL;BWI;WN;142;BWI;MIA | KRISTINAPORT | NE | US | 98090 133818333@KACHIPYTEL.COM |
| 436X38 | 12/25/2020 OB | 1/4/2021 WN;1219;PHX;HOU;WN;1102;HOU;CVG | YUSIDE | ND | US | 6190 133821358@KACHIPYTEL.COM |
| 436X38 | 12/25/2020 OB | 1/4/2021 WN;1219;PHX;HOU;WN;1102;HOU;CVG | YUSIDE | ND | US | 6190 133821358@KACHIPYTEL.COM |
| 436X38 | 12/25/2020 OB | 1/4/2021 WN;1219;PHX;HOU;WN;1102;HOU;CVG | YUSIDE | ND | US | 6190 133821358@KACHIPYTEL.COM |
| 44RUQL | 12/25/2020 OB | 12/26/2020 WN;2094;LGA;ATL;WN;6912;ATL;RSW | NEW VANESSAFORT | MD | US | 7221 133826869@KACHIPYTEL.COM |
| 453RPH | 12/25/2020 OB | 12/28/2020 WN;126;LGA;MDW | MARKFORT | ME | US | 9438 133827595@KACHIPYTEL.COM |
| 455N8Z | 12/25/2020 OB | 12/26/2020 WN;1521;MSY;DEN;WN;4353;DEN;LAX | PORT BRANDONFORT | NY | US | 87633 133830119@KACHIPYTEL.COM |
| 46MJGC | 12/25/2020 OB | 12/28/2020 WN;135;LGA;ATL;WN;1034;ATL;TPA | NORTH AUSTIN | RI | US | 45632 133832710@KACHIPYTEL.COM |
| 46QEMX | 12/25/2020 OB | 12/29/2020 WN;135;LGA;ATL;WN;1034;ATL;TPA | MARKSHIRE | MO | US | 33978 133833502@KACHIPYTEL.COM |
| 46XAXD | 12/25/2020 OB | 1/4/2021 WN;770;LAX;MSY;WN;1082;MSY;MCO | LAKE MARK | CT | US | 78344 133834129@KACHIPYTEL.COM |
| 47KV6C | 12/25/2020 OB | 12/28/2020 WN;156;LGA;ATL | KYLEFURT | MS | US | 58106 133837330@KACHIPYTEL.COM |
| 47MS26 | 12/25/2020 OB | 1/1/2021 WN;3787;LGA;BNA | EAST DANIEL | NJ | US | 54582 133837396@KACHIPYTEL.COM |
| 48BHCY | 12/25/2020 OB | 12/30/2020 WN;6274;DTW;PHX;WN;1295;PHX;DEN | WEST DANIELLE | AL | US | 57346 133839508@KACHIPYTEL.COM |
| 48CJF2 | 12/25/2020 OB | 12/30/2020 WN;6274;DTW;PHX;WN;1295;PHX;DEN | DODSONSIDE | MT | US | 32958 133839464@KACHIPYTEL.COM |
| 48LEQ6 | 12/25/2020 OB | 1/4/2021 WN;136;ATL;AUS;WN;1082;AUS;MSY | NEW MICHELLE | KS | US | 55802 133840806@KACHIPYTEL.COM |
| 48LG3O | 12/25/2020 OB | 12/28/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | SOUTH STACY | AZ | US | 94262 133840883@KACHIPYTEL.COM |
| 49HN5P | 12/25/2020 OB | 1/3/2021 WN;4636;DEN;SJC;WN;4972;SJC;SEA | CIRAALAA | JAMMU AND KASHMIR | IN | 24359 133844073@KACHIPYTEL.COM |
| 49LKFE | 12/25/2020 OB | 12/26/2020 WN;1589;LGB;OAK;WN;1846;OAK;LAS | WEST JEREMYVILLE | LA | US | 3508 133844183@KACHIPYTEL.COM |
| 4A7A5D | 12/25/2020 OB | 12/26/2020 WN;2094;LGA;ATL;WN;6912;ATL;RSW | NEW TODD | RABAT GHAWDEX | MT | 14383 133845855@KACHIPYTEL.COM |
| 4A7A5D | 12/25/2020 OB | 12/26/2020 WN;2094;LGA;ATL;WN;6912;ATL;RSW | NEW TODD | RABAT GHAWDEX | MT | 14383 133845855@KACHIPYTEL.COM |
| 4AF2TT | 12/25/2020 OB | 1/2/2021 WN;2065;LAS;MCO;WN;1140;MCO;PHL | LAKE JENNIFER | CT | US | 34777 133846691@KACHIPYTEL.COM |
| 4AF2TT | 12/25/2020 OB | 1/2/2021 WN;2065;LAS;MCO;WN;1140;MCO;PHL | LAKE JENNIFER | CT | US | 34777 133846691@KACHIPYTEL.COM |
| 4AKLRC | 12/25/2020 OB | 12/27/2020 WN;3689;ATL;MDW;WN;3618;MDW;DTW | LAKE ANITABERG | NE | US | 16137 133847637@KACHIPYTEL.COM |
| 4AKPKK | 12/25/2020 OB | 12/26/2020 WN;1828;MDW;ATL;WN;2108;ATL;LGA | NEW CHRISTINEMOUTH | VT | US | 93293 133847802@KACHIPYTEL.COM |
| 4AO3XE | 12/25/2020 OB | 1/2/2021 WN;2088;SAN;STL;WN;1882;STL;FLL | BHDRK | KERALA | IN | 88657 133847714@KACHIPYTEL.COM |
| 4APV3U | 12/25/2020 OB | 12/27/2020 WN;2245;MEM;PHX;WN;3143;PHX;OKC | PORT VALERIESIDE | MS | US | 37648 133848066@KACHIPYTEL.COM |
| 4AWON7 | 12/25/2020 OB | 12/27/2020 WN;1728;MCO;MDW;WN;1851;MDW;OAK | PORT STEVEN | CA | US | 42259 133848869@KACHIPYTEL.COM |
| 4AWON7 | 12/25/2020 OB | 12/27/2020 WN;1728;MCO;MDW;WN;1851;MDW;OAK | PORT STEVEN | CA | US | 42259 133848869@KACHIPYTEL.COM |
| 4AZ9HZ | 12/25/2020 OB | 12/30/2020 WN;112;PHX;LAS;WN;855;LAS;MSP | EAST KRISTIFURT | NH | US | 17522 133849012@KACHIPYTEL.COM |
| 4AZ9HZ | 12/25/2020 OB | 12/30/2020 WN;112;PHX;LAS;WN;855;LAS;MSP | EAST KRISTIFURT | NH | US | 17522 133849012@KACHIPYTEL.COM |
| 4B2JPC | 12/25/2020 OB | 1/2/2021 WN;2103;CLE;MDW;WN;2319;MDW;FLL | SELISHICHE MIROSLAV | DONETSKA OBLAST | UA | 74364 133849188@KACHIPYTEL.COM |
| 4B3P46 | 12/25/2020 OB | 12/31/2020 WN;3558;ATL;MDW;WN;3256;MDW;MCO | WEST APRILMOUTH | RI | US | 48749 133849034@KACHIPYTEL.COM |
| 4B3P46 | 12/25/2020 OB | 12/31/2020 WN;3558;ATL;MDW;WN;3256;MDW;MCO | WEST APRILMOUTH | RI | US | 48749 133849034@KACHIPYTEL.COM |
| 4B5QGT | 12/25/2020 OB | 12/26/2020 WN;2288;OMA;PHX;WN;1892;PHX;STL | MISTO IRENA | KHMELNYTSKA OBLAST | UA | 10832 133849111@KACHIPYTEL.COM |
| 4B5QGT | 12/25/2020 OB | 12/26/2020 WN;2288;OMA;PHX;WN;1892;PHX;STL | MISTO IRENA | KHMELNYTSKA OBLAST | UA | 10832 133849111@KACHIPYTEL.COM |
| 4BTTRT | 12/25/2020 OB | 1/2/2021 WN;2200;PDX;SMF;WN;1749;SMF;SNA | LAKE THOMAS | ID | US | 82814 133850649@KACHIPYTEL.COM |
| 4CEIBU | 12/26/2020 OB | 12/29/2020 WN;135;LGA;ATL;WN;1034;ATL;TPA | EAST MATTHEW | TN | US | 26535 133852323@KACHIPYTEL.COM |
| 4CKPCO | 12/26/2020 OB | 1/6/2021 WN;1014;MIA;MDW;WN;457;MDW;ATL | WEST TERESABERG | CT | US | 71597 133853038@KACHIPYTEL.COM |
| 4CUQFA | 12/26/2020 OB | 12/30/2020 WN;135;LGA;ATL;WN;144;ATL;OKC | SOUTH KATHLEENMOUTH | UT | US | 31536 133853852@KACHIPYTEL.COM |
| 4D4SQD | 12/26/2020 OB | 12/26/2020 WN;2271;LGA;ATL;WN;1736;ATL;DAL | CURTISLAND | MO | US | 73360 133854380@KACHIPYTEL.COM |
| 4D4SQD | 12/26/2020 OB | 12/26/2020 WN;2271;LGA;ATL;WN;1736;ATL;DAL | CURTISLAND | MO | US | 73360 133854380@KACHIPYTEL.COM |
| 4DA328 | 12/26/2020 OB | 1/10/2021 WN;1654;TPA;STL;WN;3422;STL;LGA | RSHDVILLE | AL MADINAH | SA | 43808 133854413@KACHIPYTEL.COM |
| 4DEG3X | 12/26/2020 OB | 12/26/2020 WN;1783;BWI;LAS;WN;1681;LAS;RNO | WILSONHAVEN | OH | US | 31323 133854886@KACHIPYTEL.COM |
| 4DTRYM | 12/26/2020 OB | 12/28/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | PORT TIMOTHYHAVEN | SC | US | 50451 133855531@KACHIPYTEL.COM |
| 4DUQ96 | 12/26/2020 OB | 1/3/2021 WN;4283;MSP;BWI;WN;4467;BWI;MCO | BARRETTBURY | ROSCOMMON | IE | 71599 133855843@KACHIPYTEL.COM |
| 4EALU8 | 12/26/2020 OB | 12/27/2020 WN;4884;ATL;BWI;WN;1824;BWI;BOS | NEW SHANNONMOUTH | NH | US | 46110 133856767@KACHIPYTEL.COM |
| 4EEBHU | 12/26/2020 OB | 12/26/2020 WN;1941;MDW;BOS | NORTH ANGELASTAD | OK | US | 29026 133857130@KACHIPYTEL.COM |
| 4EEBHU | 12/26/2020 OB | 12/26/2020 WN;1941;MDW;BOS | NORTH ANGELASTAD | OK | US | 29026 133857130@KACHIPYTEL.COM |
| 4EGQQF | 12/26/2020 OB | 12/30/2020 WN;1437;DEN;MCI;WN;818;MCI;MDW | SOUTH LEAHPORT | WA | US | 94430 1317781341.1524758@KACHIPYTEL.COM |
| 4ELE4Q | 12/26/2020 OB | 12/26/2020 WN;1640;BNA;MDW;WN;1759;MDW;CVG | WEST JOSEPHSIDE | NJ | US | 38869 133857994@KACHIPYTEL.COM |
| 4EQUTA | 12/26/2020 OB | 12/26/2020 WN;995;ATL;FLL;WN;6355;FLL;SJU | PORT JEFFREYBURY | HI | US | 88541 133857955@KACHIPYTEL.COM |
| 4ETZY8 | 12/26/2020 OB | 12/26/2020 WN;1332;LAX;PHX;WN;1635;PHX;LAS | NEW CHRISTINE | AR | US | 1753 133858307@KACHIPYTEL.COM |
| 4FH4YY | 12/26/2020 OB | 12/26/2020 WN;6869;ATL;PHX;WN;488;PHX;MSP | SMITHMOUTH | UT | US | 26504 133859209@KACHIPYTEL.COM |
| 4FRW7M | 12/26/2020 OB | 12/26/2020 WN;6869;ATL;PHX;WN;488;PHX;MSP | CHELSEYSHIRE | TN | US | 98796 133860155@KACHIPYTEL.COM |
| 4FXXU8 | 12/26/2020 OB | 12/26/2020 WN;2094;LGA;ATL;WN;6912;ATL;RSW | LAKE BRITTANY | PA | US | 24560 133860452@KACHIPYTEL.COM |
| 4GBJFJ | 12/26/2020 OB | 12/26/2020 WN;1932;FLL;DEN;WN;2365;DEN;LAS | RUSE | NAKLO | SI | 61681 133861189@KACHIPYTEL.COM |
| 4GBS5F | 12/26/2020 OB | 1/4/2021 WN;1008;ATL;BWI;WN;749;BWI;MCO | LAKE DAVID | UT | US | 81613 133861079@KACHIPYTEL.COM |
| 4GT97S | 12/26/2020 OB | 12/26/2020 WN;1640;MDW;TPA;WN;2374;TPA;BUF | WEST JACOBFURT | LA | US | 24398 133862245@KACHIPYTEL.COM |
| 4GT97S | 12/26/2020 OB | 12/26/2020 WN;1640;MDW;TPA;WN;2374;TPA;BUF | WEST JACOBFURT | LA | US | 24398 133862245@KACHIPYTEL.COM |
| 4GVTU8 | 12/26/2020 OB | 12/30/2020 WN;1073;MKE;LAS;WN;122;LAS;ONT | SERANG | SULAWESI UTARA | ID | 88708 133862289@KACHIPYTEL.COM |
| 4HCA2O | 12/26/2020 OB | 1/1/2021 WN;430;ATL;PHX;WN;2002;PHX;LGB | CHRISTOPHERBERG | AL | US | 6048 133862674@KACHIPYTEL.COM |
| 4HCFNW | 12/26/2020 OB | 12/28/2020 WN;423;SDF;DEN;WN;138;DEN;MKE | NORTH DEBORAH | OR | US | 62836 133862531@KACHIPYTEL.COM |
| 4HEQ5R | 12/26/2020 OB | 12/28/2020 WN;135;LGA;ATL;WN;1034;ATL;TPA | MCDONALDFORT | CO | US | 39410 133862784@KACHIPYTEL.COM |
| 4HGAGD | 12/26/2020 OB | 12/28/2020 WN;1026;MSP;PHX;WN;526;PHX;SFO | NORTH KELLYTON | VT | US | 42853 133862806@KACHIPYTEL.COM |
| 4HJMSR | 12/26/2020 OB | 12/26/2020 WN;1337;ATL;FLL;WN;6355;FLL;SJU | JOHNNYSTAD | AK | US | 99869 133863004@KACHIPYTEL.COM |
| 4HL2CL | 12/26/2020 OB | 12/26/2020 WN;762;IND;FLL;WN;6400;FLL;RDU | CLINEBURGH | WV | US | 18138 133863180@KACHIPYTEL.COM |
| 4HTIA8 | 12/26/2020 OB | 12/29/2020 WN;800;MEM;PHX;WN;634;PHX;AUS | EAST JENNIFERVILLE | CO | US | 32604 133863587@KACHIPYTEL.COM |
| 4HTUO3 | 12/26/2020 OB | 1/1/2021 WN;4015;MCO;STL;WN;4818;STL;OCA | AMRPUR | GOA | IN | 39640 133863488@KACHIPYTEL.COM |
| 4IKYKK | 12/26/2020 OB | 12/30/2020 WN;156;LGA;ATL | CATHERINEHAVEN | MN | US | 25530 133864885@KACHIPYTEL.COM |
| 4IWNQH | 12/26/2020 OB | 12/26/2020 WN;1321;TPA;DEN | LAKE DENISEPORT | MI | US | 12043 133865875@KACHIPYTEL.COM |
| 4J2SLV | 12/26/2020 OB | 12/31/2020 WN;2016;ATL;BWI;WN;2531;BWI;TPA | GARCIASTAD | AL | US | 26051 133865941@KACHIPYTEL.COM |
| 4J4HEP | 12/26/2020 OB | 1/4/2021 WN;938;BWI;ATL | MICHEALTON | DE | US | 37831 133865941@KACHIPYTEL.COM |
| 4JEUA4 | 12/26/2020 OB | 12/30/2020 WN;1229;SEA;OAK;WN;6268;OAK;LAS | BARBOSA DE PEREIRA | GOIAS | BR | 83397 133866488@KACHIPYTEL.COM |
| 4JVZCR | 12/26/2020 OB | 12/26/2020 WN;1237;ATL;FLL;WN;2902;FLL;BWI;WN;1727 | PORT SCOTT | ME | US | 19613 133867569@KACHIPYTEL.COM |
| 4JXWO3 | 12/26/2020 OB | 1/7/2021 WN;812;PUJ;BWI;WN;4413;BWI;BDL | WEST NICHOLASSIDE | FL | US | 25827 133867459@KACHIPYTEL.COM |
| 4KAQEE | 12/26/2020 OB | 12/30/2020 WN;996;DEN;CVG | NORTH BONNIE | NV | US | 40061 133868449@KACHIPYTEL.COM |
| 4KLK7F | 12/26/2020 OB | 12/26/2020 WN;64;MDW;BNA;WN;1678;BNA;BOS | WEST KATHERINEHAVEN | WI | US | 18623 133869377@KACHIPYTEL.COM |
| 4KMT98 | 12/26/2020 OB | 12/26/2020 WN;64;MDW;BNA;WN;1678;BNA;BOS | PORT KIMBERLY | HI | US | 67054 133869285@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4OTUE2 | 12/26/2020 OB | 12/30/2020 WN;523;OMA;ATL;WN;938;ATL;STL | PORT MICHAEL | AZ | US | 85352 | 133880989@KACHIPYTEL.COM |
| 4OXXEK | 12/26/2020 OB | 12/26/2020 WN;2176;ATL;MDW;WN;6875;MDW;DTW | WEST NORMANLAND | TN | US | 7197 | 133880966@KACHIPYTEL.COM |
| 4R5F3D | 12/26/2020 OB | 12/27/2020 WN;2179;BNA;DEN;WN;6837;DEN;PHX | PACHECOBURGH | IA | US | 4142 | 133887809@KACHIPYTEL.COM |
| 4RLC2F | 12/26/2020 OB | 12/26/2020 WN;2271;LGA;ATL;WN;1736;ATL;DAL | NORTH TAMMYMOUTH | CT | US | 79443 | 133889710@KACHIPYTEL.COM |
| 4RN63X | 12/26/2020 OB | 12/27/2020 WN;1060;MIA;TPA;WN;3666;TPA;SJU | VALONGO | LISBOA | PT | 89015 | 133889426@KACHIPYTEL.COM |
| 4S5J5Q | 12/26/2020 OB | 12/28/2020 OAK;PHX;WN;855;PHX;LAS | SOUTH MICHAEL | CO | US | 29082 | 133891659@KACHIPYTEL.COM |
| 4S8TEZ | 12/26/2020 OB | 12/28/2020 WN;555;FLL;BWI;WN;6914;BWI;SJU | DIXONVIEW | SD | US | 77955 | 133891637@KACHIPYTEL.COM |
| 4SDNQP | 12/26/2020 OB | 1/4/2021 WN;793;SAN;BWI;WN;242;BWI;BOS | NEW TYLERHAVEN | WY | US | 55349 | 133892693@KACHIPYTEL.COM |
| 4SDNQP | 12/26/2020 OB | 1/4/2021 WN;793;SAN;BWI;WN;242;BWI;BOS | NEW TYLERHAVEN | WY | US | 55349 | 133892693@KACHIPYTEL.COM |
| 4SLAGT | 12/26/2020 OB | 1/12/2021 WN;2180;BNA;BWI;WN;331;BWI;MIA | WEST DANIEL | OK | US | 16815 | 133893386@KACHIPYTEL.COM |
| 4SRPDM | 12/26/2020 OB | 1/3/2021 WN;2313;BOS;STL;WN;3387;STL;MDW | NEW KRISTINALAND | VT | US | 48025 | 133893958@KACHIPYTEL.COM |
| 4T56HG | 12/26/2020 OB | 12/30/2020 WN;1432;SEA;SJC;WN;1221;SJC;DEN | NUEVA SAN VICENTE Y | MICHOACAN DE OCAMPO | MX | 37048 | 133892726@KACHIPYTEL.COM |
| 4T56HG | 12/26/2020 OB | 12/30/2020 WN;1432;SEA;SJC;WN;1221;SJC;DEN | NUEVA SAN VICENTE Y | MICHOACAN DE OCAMPO | MX | 37048 | 133892726@KACHIPYTEL.COM |
| 4T8ONR | 12/26/2020 OB | 12/31/2020 WN;3343;LGA;ATL;WN;3959;ATL;TPA | SOUTH LEONARD | NJ | US | 61921 | 133895652@KACHIPYTEL.COM |
| 4TOU8H | 12/26/2020 OB | 12/28/2020 WN;1469;SEA;DEN;WN;566;DEN;LAS | PORT LISA | RI | US | 8988 | 133898216@KACHIPYTEL.COM |
| 4UBKAB | 12/26/2020 OB | 12/28/2020 WN;1225;ATL;MCO;WN;2222;MCO;SJU | DERRICKTON | WI | US | 50064 | 133908811@KACHIPYTEL.COM |
| 4V6HXU | 12/26/2020 OB | 12/27/2020 WN;4884;ATL;BWI | PORT TREVOR | AR | US | 72308 | 133904496@KACHIPYTEL.COM |
| 4VET J7 | 12/26/2020 OB | 12/29/2020 WN;243;LAS;BUR;WN;1254;BUR;SFO | SANDVIKEN | KALMAR LAN | SE | 41470 | 133905222@KACHIPYTEL.COM |
| 4VK6YQ | 12/26/2020 OB | 12/31/2020 WN;3558;ATL;MDW;WN;3256;MDW;MCO | LEWISBOROUGH | TX | US | 87791 | 133906080@KACHIPYTEL.COM |
| 4VK6YQ | 12/26/2020 OB | 12/31/2020 WN;3558;ATL;MDW;WN;3256;MDW;MCO | LEWISBOROUGH | TX | US | 87791 | 133906080@KACHIPYTEL.COM |
| 4VTFF5 | 12/26/2020 OB | 12/31/2020 WN;2434;TPA;ATL;WN;2707;ATL;LGA | SOUTH JEFFREY | WV | US | 59489 | 133906850@KACHIPYTEL.COM |
| 4WDM96 | 12/26/2020 OB | 1/7/2021 WN;2603;MKE;TPA;WN;4143;TPA;MIA | PORT MARISSA | SD | US | 20515 | 133908335@KACHIPYTEL.COM |
| 4WLE2P | 12/26/2020 OB | 12/30/2020 WN;233;MSP;MDW;WN;782;MDW;LAX | WEST KRISTIN | RI | US | 72947 | 133909358@KACHIPYTEL.COM |
| 4WLJ74 | 12/26/2020 OB | 1/2/2021 WN;734;MDW;MSP;WN;2268;MSP;DEN | NORTH MARK | IA | US | 57004 | 133909358@KACHIPYTEL.COM |
| 4X26IW | 12/26/2020 OB | 1/6/2021 WN;1090;ATL;RDU;WN;6101;RDU;TPA | MCGUIREMOUTH | WY | US | 98562 | 133910623@KACHIPYTEL.COM |
| 4XFD6I | 12/26/2020 OB | 12/30/2020 WN;2389;ATL;BWI | EAST CHRISTINE | MA | US | 68848 | 133912284@KACHIPYTEL.COM |
| 4XLQM2 | 12/26/2020 OB | 12/27/2020 WN;1744;DTW;PHX;WN;4404;PHX;MCI | EAST CHRISTOPHERLAND | FL | US | 34956 | 133912537@KACHIPYTEL.COM |
| 4XTSKA | 12/26/2020 OB | 12/31/2020 WN;1990;ATL;DEN;WN;3195;BWI;MCO | TODDFORT | NV | US | 22213 | 133913670@KACHIPYTEL.COM |
| 4YC2FF | 12/26/2020 OB | 12/29/2020 WN;999;FLL;HOU;WN;1326;HOU;MSY | EAST JEFFERY | SC | US | 38764 | 133914957@KACHIPYTEL.COM |
| 4YETQH | 12/26/2020 OB | 1/5/2021 WN;2277;TPA;MDW;WN;1452;MDW;DTW | SOUTH STEQH | OH | US | 8247 | 133915166@KACHIPYTEL.COM |
| 4YETQH | 12/26/2020 OB | 1/5/2021 WN;2277;TPA;MDW;WN;1452;MDW;DTW | SOUTH STEVEN | OH | US | 8247 | 133915166@KACHIPYTEL.COM |
| 4YGMIP | 12/26/2020 OB | 12/28/2020 WN;6877;ATL;DEN;WN;1035;DEN;MSP | DANIELLEHAVEN | KY | US | 65207 | 133915309@KACHIPYTEL.COM |
| 4YLIV8 | 12/26/2020 OB | 12/30/2020 WN;561;OCA;BNA;WN;747;BNA;MCO | ARTHURBOROUGH | OR | US | 97840 | 133916486@KACHIPYTEL.COM |
| 4YWOEZ | 12/26/2020 OB | 1/18/2021 WN;6291;DCA;ATL;WN;3082;ATL;MCO | JOYCEFURT | VT | US | 65677 | 133916519@KACHIPYTEL.COM |
| 4YWOEZ | 12/26/2020 OB | 1/18/2021 WN;6291;DCA;ATL;WN;3082;ATL;MCO | JOYCEFURT | VT | US | 65677 | 133916519@KACHIPYTEL.COM |
| 4YY3YM | 12/26/2020 OB | 12/30/2020 WN;984;ATL;BWI;WN;1136;BWI;MCO | RAANIITAAL | ASSAM | IN | 79383 | 133916706@KACHIPYTEL.COM |
| 4YY3YM | 12/26/2020 OB | 12/30/2020 WN;984;ATL;BWI;WN;1136;BWI;MCO | RAANIITAAL | ASSAM | IN | 79383 | 133916706@KACHIPYTEL.COM |
| 4Z4KIQ | 12/26/2020 OB | 12/27/2020 WN;2738;MSP;BNA;WN;4428;BNA;BOS | HANSENLAND | RI | US | 40749 | 133916893@KACHIPYTEL.COM |
| 22AHAN | 12/27/2020 OB | 12/27/2020 WN;1998;ATL;BWI;WN;4229;BWI;MIA | SUSANCHESTER | IA | US | 77875 | 133919566@KACHIPYTEL.COM |
| 22HGB5 | 12/27/2020 OB | 12/27/2020 WN;2653;TPA;BWI;WN;6965;BWI;SJU | RONALDVILLE | OR | US | 10778 | 133919918@KACHIPYTEL.COM |
| 22L43Z | 12/27/2020 OB | 12/27/2020 WN;4783;DCA;DAL;WN;2375;DAL;FLL | NORTH DANIEL | ND | US | 96092 | 133920314@KACHIPYTEL.COM |
| 22P4IA | 12/27/2020 OB | 12/31/2020 WN;2995;DAL;BWI;WN;4420;BWI;PWM | NORTH LEONARD | CA | US | 57182 | 133920314@KACHIPYTEL.COM |
| 234SY6 | 12/27/2020 OB | 1/19/2021 WN;2531;LAS;BWI;WN;3111;BWI;BOS | LAKE LINDABURY | HI | US | 48523 | 133921205@KACHIPYTEL.COM |
| 234SY6 | 12/27/2020 OB | 1/19/2021 WN;2531;LAS;BWI;WN;3111;BWI;BOS | LAKE LINDABURY | HI | US | 48523 | 133921205@KACHIPYTEL.COM |
| 239NKM | 12/27/2020 OB | 1/10/2021 WN;1914;LGA;MDW;WN;3388;MDW;MCO | KIMBERLYFORT | ME | US | 72293 | 133921733@KACHIPYTEL.COM |
| 23U75L | 12/27/2020 OB | 1/2/2021 WN;1631;LAS;ATL;WN;6913;ATL;MEM | SOUTH AUSTIN | ME | US | 92695 | 133923119@KACHIPYTEL.COM |
| 23U75L | 12/27/2020 OB | 1/2/2021 WN;1631;LAS;ATL;WN;6913;ATL;MEM | SOUTH AUSTIN | ME | US | 92695 | 133923119@KACHIPYTEL.COM |
| 24JJDX | 12/27/2020 OB | 12/28/2020 WN;1583;ATL;HOU;WN;1056;HOU;MIA | NORTH BILLYTON | LA | US | 49522 | 133924593@KACHIPYTEL.COM |
| 24MUJYE | 12/27/2020 OB | 12/29/2020 WN;956;HOU;ATL;WN;2079;ATL;MSY | MARTINCHESTER | OH | US | 91475 | 133924593@KACHIPYTEL.COM |
| 24ONNV | 12/27/2020 OB | 12/27/2020 WN;6886;SAT;DEN;WN;1849;DEN;SEA | NEW HAYLEYLAND | AK | US | 59838 | 133924945@KACHIPYTEL.COM |
| 25FWDY | 12/27/2020 OB | 12/27/2020 WN;3525;LAX;BWI;WN;1844;BWI;PBI | EAST SHARI | AR | US | 88367 | 133926419@KACHIPYTEL.COM |
| 25KEWK | 12/27/2020 OB | 12/27/2020 WN;1793;IND;LAS;WN;2049;LAS;AUS | NEW MELISSA | CA | US | 48262 | 133926815@KACHIPYTEL.COM |
| 25QIUC | 12/27/2020 OB | 12/30/2020 WN;1229;SEA;OAK;WN;648;OAK;DEN | NEW KAYLEE | SC | US | 55124 | 133927035@KACHIPYTEL.COM |
| 26HGLL | 12/27/2020 OB | 12/27/2020 WN;3689;ATL;MDW;WN;3618;MDW;DTW | MICHELLEMOUTH | NY | US | 7215 | 133928289@KACHIPYTEL.COM |
| 26HGLL | 12/27/2020 OB | 12/27/2020 WN;3689;ATL;MDW;WN;3618;MDW;DTW | MICHELLEMOUTH | NY | US | 7215 | 133928289@KACHIPYTEL.COM |
| 26HGLL | 12/27/2020 OB | 12/27/2020 WN;3689;ATL;MDW;WN;3618;MDW;DTW | MICHELLEMOUTH | NY | US | 7215 | 133928289@KACHIPYTEL.COM |
| 26UKNZ | 12/27/2020 OB | 12/27/2020 WN;3689;ATL;MDW;WN;3618;MDW;DTW | SYDNEYSHIRE | ME | US | 29654 | 133929004@KACHIPYTEL.COM |
| 26UKNZ | 12/27/2020 OB | 12/27/2020 WN;3689;ATL;MDW;WN;3618;MDW;DTW | SYDNEYSHIRE | ME | US | 29654 | 133929004@KACHIPYTEL.COM |
| 26XS2A | 12/27/2020 OB | 1/2/2021 WN;1578;TPA;BWI;WN;2225;BWI;BOS | LANEBOROUGH | GA | US | 9834 | 133929301@KACHIPYTEL.COM |
| 29DYYO | 12/27/2020 OB | 12/30/2020 WN;135;LGA;ATL | WEST KELLYFORT | MT | US | 82385 | 133934042@KACHIPYTEL.COM |
| 29MNCF | 12/27/2020 OB | 12/30/2020 WN;413;PDX;LAS;WN;827;LAS;SAT | LAKE KIMBERLYBOROUGH | FL | US | 31103 | 133935098@KACHIPYTEL.COM |
| 29Q8J5 | 12/27/2020 OB | 12/30/2020 WN;413;PDX;LAS;WN;827;LAS;SAT | BENJAMINFORT | IA | US | 6501 | 133934834@KACHIPYTEL.COM |
| 29Z2WW | 12/27/2020 OB | 1/2/2021 WN;2249;MCO;BWI;WN;2354;BWI;ATL | EAST KAITLYN | LA | US | 49151 | 133935527@KACHIPYTEL.COM |
| 2C6JYU | 12/27/2020 OB | 12/27/2020 WN;4125;MDW;DEN;WN;1602;DEN;LAX | JOSHUABURGH | CA | US | 46929 | 133936217@KACHIPYTEL.COM |
| 2CJFLQ | 12/27/2020 OB | 1/5/2021 WN;1537;LAS;OAK;WN;1329;OAK;SEA | ROBERTBOROUGH | LA | US | 97107 | 133942314@KACHIPYTEL.COM |
| 2ERHTK | 12/27/2020 OB | 12/30/2020 WN;135;ATL;STL;WN;634;STL;TPA | LAKE BRENDA | IA | US | 2984 | 133949684@KACHIPYTEL.COM |
| 2F693F | 12/27/2020 OB | 12/27/2020 WN;1897;IND;ATL;WN;1835;ATL;IAD | WEST ERICA | MI | US | 96968 | 133951510@KACHIPYTEL.COM |
| 2FI87A | 12/27/2020 OB | 1/18/2021 WN;6304;BNA;OCA;WN;2044;OCA;MDW | JUSTINFORT | FL | US | 28611 | 133952544@KACHIPYTEL.COM |
| 2G7QA6 | 12/27/2020 OB | 12/28/2020 WN;135;LGA;ATL;WN;1225;ATL;MCO | NORTH KENNETH | MD | US | 36266 | 133954513@KACHIPYTEL.COM |
| 2HKNYB | 12/27/2020 OB | 12/30/2020 WN;51;MCO;DEN;WN;233;DEN;MSP | NORTH SAALINII | NAKHON SI THAMMARAT | TH | 5375 | 133960002@KACHIPYTEL.COM |
| 2HUYGZ | 12/27/2020 OB | 12/29/2020 WN;1167;MDW;SMF;WN;106;SMF;GEG | PORT MARTINS | RUNDALES NOVADS | LV | 60867 | 133961641@KACHIPYTEL.COM |
| 2HVCC2 | 12/27/2020 OB | 12/28/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | NORTH JASON | VA | US | 29040 | 133961696@KACHIPYTEL.COM |
| 2I2PCV | 12/27/2020 OB | 12/28/2020 WN;820;LAX;BNA;WN;302;BNA;MCO | CLARKPORT | CT | US | 38336 | 133962367@KACHIPYTEL.COM |
| 2I6S2C | 12/27/2020 OB | 12/28/2020 WN;135;LGA;ATL;WN;1034;ATL;TPA | NEW MATTHEWLAND | NC | US | 33397 | 133962631@KACHIPYTEL.COM |
| 2I8XT4 | 12/27/2020 OB | 12/28/2020 WN;224;ATL;MDW;WN;6864;MDW;DTW | LAKE KARA | NY | US | 59391 | 133963313@KACHIPYTEL.COM |
| 2IDVGP | 12/27/2020 OB | 1/28/2021 WN;2622;STL;TPA;WN;1642;TPA;IND | AARONVILLE | TN | US | 40145 | 133963379@KACHIPYTEL.COM |
| 2IGYCJ | 12/27/2020 OB | 12/29/2020 WN;618;OAK;HOU;WN;132;HOU;MCO | SOUTH MAUREENSTAD | IL | US | 26275 | 133964171@KACHIPYTEL.COM |
| 2IJO7P | 12/27/2020 OB | 1/7/2021 WN;3276;LAX;BNA;WN;2522;BNA;MCO | SOUTH PETERVILLE | ID | US | 78262 | 133964006@KACHIPYTEL.COM |
| 2IP9WU | 12/27/2020 OB | 12/30/2020 WN;1193;PHX;TPA;WN;1065;TPA;MIA | SOUTH SCOTTTOWN | ME | US | 85861 | 133964798@KACHIPYTEL.COM |
| 2IUCYE | 12/27/2020 OB | 1/16/2021 WN;6303;DCA;BNA;WN;3434;BNA;MCO | MURILLOSTAD | AL | US | 36680 | 133952644@KACHIPYTEL.COM |
| 2IW7SQ | 12/27/2020 OB | 12/30/2020 WN;1060;MIA;TPA;WN;1034;TPA;PIT | NYAAKOAABERG | VOLTA | GH | 68659 | 133966184@KACHIPYTEL.COM |
| 2JSSKV | 12/27/2020 OB | 12/28/2020 WN;224;ATL;MDW;WN;6864;MDW;DTW | NORTH LISA | WV | US | 36221 | 133966712@KACHIPYTEL.COM |
| 2JEYSX | 12/27/2020 OB | 1/1/2021 WN;569;DEN;OAK;WN;4096;OAK;SEA | SHIRLEYLAND | UT | US | 45402 | 133967427@KACHIPYTEL.COM |
| 2JLI9L | 12/27/2020 OB | 12/30/2020 WN;1427;DTW;PHX;WN;1295;PHX;DEN | EAST JESSE | CO | US | 76762 | 133967944@KACHIPYTEL.COM |
| 2JUPG4 | 12/27/2020 OB | 1/9/2021 WN;2494;DCA;BNA | MENDEZSHIRE | MS | US | 92603 | 133968912@KACHIPYTEL.COM |
| 2K7PUD | 12/27/2020 OB | 1/3/2021 WN;1924;OAK;SAN;WN;4946;SAN;LAS | ANNBERG | IL | US | 50423 | 133970903@KACHIPYTEL.COM |
| 2KCKR5 | 12/27/2020 OB | 1/3/2021 WN;4130;AUS;OAK;WN;5083;OAK;LAX | ZACHARYVILLE | SD | US | 67883 | 133970903@KACHIPYTEL.COM |
| 2KFC69 | 12/27/2020 OB | 12/31/2020 WN;55;IAD;ATL;WN;3082;ATL;MCO | JILLTON | NY | US | 36077 | 133971605@KACHIPYTEL.COM |
| 2L5QGB | 12/27/2020 OB | 12/28/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | NORTH JESSICA | AZ | US | 55277 | 133974027@KACHIPYTEL.COM |
| 2LDNFR | 12/27/2020 OB | 1/20/2021 WN;2286;SJC;DEN;WN;4720;DEN;SAN | PORT RITA | WV | US | 5214 | 133974753@KACHIPYTEL.COM |
| 2LVUX | 12/27/2020 OB | 12/28/2020 WN;481;LBB;BWI;WN;6914;BWI;SJU | JASONSTAD | UT | US | 89265 | 133976259@KACHIPYTEL.COM |
| 2MW4TT | 12/27/2020 OB | 12/30/2020 WN;136;ATL;LAS;WN;1082;AUS;MSY | EAST DENISE | FL | US | 65304 | 133978879@KACHIPYTEL.COM |
| 2N2NFK | 12/27/2020 OB | 1/6/2021 WN;1229;SEA;OAK;WN;338;OAK;LAS | NANCYFURT | PA | US | 27809 | 133980165@KACHIPYTEL.COM |
| 2NIXZ6 | 12/27/2020 OB | 12/29/2020 WN;135;LGA;ATL;WN;1225;ATL;MCO | BRITTANYVIEW | NY | US | 25750 | 133981023@KACHIPYTEL.COM |
| 2NODBI | 12/27/2020 OB | 12/30/2020 WN;835;LAX;STL;WN;3421;STL;MCO | WEST MICHELLEBURGH | AK | US | 98490 | 133981419@KACHIPYTEL.COM |
| 4Z2OQJ | 12/27/2020 OB | 12/28/2020 WN;135;LGA;ATL;WN;1034;ATL;TPA | PORT MICHELLE | GA | US | 21520 | 133864698@KACHIPYTEL.COM |
| 4ZDOAZ | 12/27/2020 OB | 12/27/2020 WN;3843;FLL;BWI | TAYLORSHIRE | MA | US | 24782 | 133917696@KACHIPYTEL.COM |
| 4ZDOAZ | 12/27/2020 OB | 12/27/2020 WN;3843;FLL;BWI | TAYLORSHIRE | MA | US | 24782 | 133917696@KACHIPYTEL.COM |
| 4ZDW7I | 12/27/2020 OB | 1/2/2021 WN;1407;PHX;STL;WN;2297;STL;TUL | WATSONPORT | TN | US | 58670 | 133917982@KACHIPYTEL.COM |
| 4ZGVXK | 12/27/2020 OB | 1/3/2021 WN;2942;SLC;SMF;WN;1132;SMF;PHX | NORTH CHERYLFURT | KS | US | 91795 | 133918015@KACHIPYTEL.COM |
| 4ZGVXK | 12/27/2020 OB | 1/3/2021 WN;2942;SLC;SMF;WN;1132;SMF;PHX | NORTH CHERYLFURT | KS | US | 91795 | 133918015@KACHIPYTEL.COM |
| 4ZPIT7 | 12/29/2020 OB | 12/29/2020 WN;112;PHX;LAS | SOUTH DANIELVILLE | OK | US | 61856 | 133918345@KACHIPYTEL.COM |
| 2NPH65 | 12/28/2020 OB | 12/30/2020 WN;1274;MDW;LAS;WN;566;LAS;SEA | SOUTH JAMIELAND | MT | US | 61530 | 133817388@KACHIPYTEL.COM |
| 2NPH65 | 12/28/2020 OB | 12/30/2020 WN;1274;MDW;LAS;WN;566;LAS;SEA | SOUTH JAMIELAND | MT | US | 61530 | 133817388@KACHIPYTEL.COM |
| 2NPH65 | 12/28/2020 OB | 12/30/2020 WN;1274;MDW;LAS;WN;566;LAS;SEA | SOUTH JAMIELAND | MT | US | 61530 | 133817388@KACHIPYTEL.COM |
| 2NPH65 | 12/28/2020 OB | 12/30/2020 WN;1274;MDW;LAS;WN;566;LAS;SEA | SOUTH JAMIELAND | MT | US | 61530 | 133817388@KACHIPYTEL.COM |
| 2NPH65 | 12/28/2020 OB | 12/30/2020 WN;1274;MDW;LAS;WN;566;LAS;SEA | SOUTH JAMIELAND | MT | US | 61530 | 133817388@KACHIPYTEL.COM |
| 2NPH65 | 12/28/2020 OB | 12/30/2020 WN;1274;MDW;LAS;WN;566;LAS;SEA | SOUTH JAMIELAND | MT | US | 61530 | 133817388@KACHIPYTEL.COM |
| 2ODVEV | 12/28/2020 OB | 1/3/2021 WN;4726;BNA;AUS | PHAADR | CHANDIGARH | IN | 12492 | 133983201@KACHIPYTEL.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2OL597 | 12/28/2020 OB | 12/28/2020 WN;689;FLL;DEN | BOYDFORT | MT | US | 49736 133983586@KACHIPYTEL.COM |
| 2OQ874 | 12/28/2020 OB | 1/7/2021 WN;748;JAX;BWI | SABRINATON | MT | US | 49999 133984136@KACHIPYTEL.COM |
| 2OVBKW | 12/28/2020 OB | 12/28/2020 WN;156;LGA;ATL | OLIVEIRA | MINAS GERAIS | BR | 22262 133984422@KACHIPYTEL.COM |
| 2PGR7L | 12/28/2020 OB | 12/28/2020 WN;1427;DTW;PHX | JAMESLAND | MI | US | 56131 133985577@KACHIPYTEL.COM |
| 2PPDX9 | 12/28/2020 OB | 12/28/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | PORT WANDA | NV | US | 93185 133986050@KACHIPYTEL.COM |
| 2PS24F | 12/28/2020 OB | 12/31/2020 WN;2395;PHX;HOU | DAVIDFORT | IA | US | 77655 133985984@KACHIPYTEL.COM |
| 2PXP8S | 12/28/2020 OB | 1/4/2021 WN;290;OMA;DAL;WN;472;DAL;DEN | MORRISFURT | MT | US | 39245 133986633@KACHIPYTEL.COM |
| 2PYWQN | 12/28/2020 OB | 12/30/2020 WN;2260;MDW;LAS;WN;1469;LAS;GEG | HARPERMOUTH | NE | US | 44875 133986369@KACHIPYTEL.COM |
| 2PYWQN | 12/28/2020 OB | 12/30/2020 WN;2260;MDW;LAS;WN;1469;LAS;GEG | HARPERMOUTH | NE | US | 44875 133986369@KACHIPYTEL.COM |
| 2Q296E | 12/28/2020 OB | 12/30/2020 WN;124;MDW;BWI | DANAFORT | SC | US | 86544 133986743@KACHIPYTEL.COM |
| 2Q296E | 12/28/2020 OB | 12/30/2020 WN;124;MDW;BWI | DANAFORT | SC | US | 86544 133986743@KACHIPYTEL.COM |
| 2QUHVB | 12/28/2020 OB | 12/29/2020 WN;1433;PDX;PHX;WN;1382;PHX;ABQ | JENNIFERBOROUGH | SC | US | 41053 133988602@KACHIPYTEL.COM |
| 2QWP6B | 12/28/2020 OB | 12/28/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | PORT STACEYVILLE | FL | US | 73749 133988481@KACHIPYTEL.COM |
| 2RSOWC | 12/28/2020 OB | 12/30/2020 WN;135;LGA;ATL;WN;1034;ATL;TPA | NEW SUSANLAND | ME | US | 57801 133988877@KACHIPYTEL.COM |
| 2R6H37 | 12/28/2020 OB | 1/17/2021 WN;2838;MCO;STL | SOUTH JUSTIN | NJ | US | 66096 133989053@KACHIPYTEL.COM |
| 2R7DA6 | 12/28/2020 OB | 12/28/2020 WN;180;LAS;BWI;WN;3369;BWI;CVG | NORTH JOSE | CT | US | 21058 133988888@KACHIPYTEL.COM |
| 2RI4UG | 12/28/2020 OB | 1/2/2021 WN;1829;ATL;RDU;WN;1420;RDU;FLL | WEST RICHARDTOWN | ND | US | 30801 133989702@KACHIPYTEL.COM |
| 2RI4UG | 12/28/2020 OB | 1/2/2021 WN;1829;ATL;RDU;WN;1420;RDU;FLL | WEST RICHARDTOWN | ND | US | 30801 133989702@KACHIPYTEL.COM |
| 2S2TJ9 | 12/28/2020 OB | 2/18/2021 WN;3276;LAX;BNA;WN;4773;BNA;MSY | MICHAELVIEW | OK | US | 12802 133990769@KACHIPYTEL.COM |
| 2S2TJ9 | 12/28/2020 OB | 2/18/2021 WN;3276;LAX;BNA;WN;4773;BNA;MSY | MICHAELVIEW | OK | US | 12802 133990769@KACHIPYTEL.COM |
| 2S8B9G | 12/28/2020 OB | 12/30/2020 WN;618;OAK;HOU;WN;21;HOU;TUS | CHADTON | ID | US | 98199 133991066@KACHIPYTEL.COM |
| 2SCCGU | 12/28/2020 OB | 1/3/2021 WN;1998;ATL;BWI;WN;4229;BWI;MIA | LAKE MICHAELBOROUGH | OH | US | 17650 133991385@KACHIPYTEL.COM |
| 2SCCGU | 12/28/2020 OB | 1/3/2021 WN;1998;ATL;BWI;WN;4229;BWI;MIA | LAKE MICHAELBOROUGH | OH | US | 17650 133991385@KACHIPYTEL.COM |
| 2SFQTC | 12/28/2020 OB | 12/28/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | IOANIVOTON | SOFIA | BG | 41937 133991429@KACHIPYTEL.COM |
| 2SWI3V | 12/28/2020 OB | 12/28/2020 WN;1320;MCO;FLL;WN;143;FLL;ATL | CHERYLSTAD | NM | US | 78196 133992727@KACHIPYTEL.COM |
| 2T6UWX | 12/28/2020 OB | 1/3/2021 WN;3939;LAS;LAX | MARYTON | VT | US | 83981 133993123@KACHIPYTEL.COM |
| 2T956A | 12/28/2020 OB | 12/28/2020 WN;747;MCO;FLL | MCKINNEYBURGH | IA | US | 9688 133993079@KACHIPYTEL.COM |
| 2T982A | 12/28/2020 OB | 1/20/2021 WN;2938;PHL;DEN | EAST BRIDGETCHESTER | WA | US | 30921 133993035@KACHIPYTEL.COM |
| 2TAQR9 | 12/28/2020 OB | 12/30/2020 WN;1274;MDW;LAS;WN;566;LAS;SEA | LAKE DEAN | WA | US | 70584 133993343@KACHIPYTEL.COM |
| 2TMUMT | 12/28/2020 OB | 12/31/2020 WN;4042;FLL;BWI;WN;2593;BWI;BOS | PORT KATHERINETON | NE | US | 91680 133993849@KACHIPYTEL.COM |
| 2TMUMT | 12/28/2020 OB | 12/31/2020 WN;4042;FLL;BWI;WN;2593;BWI;BOS | PORT KATHERINETON | NE | US | 91680 133993849@KACHIPYTEL.COM |
| 2TOYW8 | 12/28/2020 OB | 12/29/2020 WN;1123;BWI;FLL;WN;197;FLL;SJU | NORTH ROBINPORT | FL | US | 17801 133993849@KACHIPYTEL.COM |
| 2TOYW8 | 12/28/2020 OB | 12/29/2020 WN;1123;BWI;FLL;WN;197;FLL;SJU | NORTH ROBINPORT | FL | US | 17801 133993849@KACHIPYTEL.COM |
| 2U9A2X | 12/28/2020 OB | 1/6/2021 WN;2008;LAX;SMF;WN;1457;SMF;LAS | SANDRAMOUTH | KS | US | 32650 133994905@KACHIPYTEL.COM |
| 2UHIAA | 12/28/2020 OB | 1/1/2021 WN;3959;MCO;BNA;WN;2978;BNA;BOS | HANSENFORT | YUKON TERRITORY | CA | 48704 133995411@KACHIPYTEL.COM |
| 2UHIAA | 12/28/2020 OB | 1/1/2021 WN;3959;MCO;BNA;WN;2978;BNA;BOS | HANSENFORT | YUKON TERRITORY | CA | 48704 133995411@KACHIPYTEL.COM |
| 2VK62A | 12/28/2020 OB | 1/1/2021 WN;6716;FLL;DEN;WN;2098;DEN;LAX | ERICBERG | OR | US | 87814 133998304@KACHIPYTEL.COM |
| 2WUYD5 | 12/28/2020 OB | 12/29/2020 WN;1600;TUS;MDW;WN;535;MDW;CVG | WEST LISA | TX | US | 90839 134030768@KACHIPYTEL.COM |
| 2WY3II | 12/28/2020 OB | 12/29/2020 WN;1352;ATL;HOU | JULIAFURT | MS | US | 23932 134003452@KACHIPYTEL.COM |
| 2XGBYP | 12/28/2020 OB | 1/13/2021 WN;3292;FLL;STL;WN;3422;STL;LGA | RAMIREZBERG | DE | US | 65361 134005498@KACHIPYTEL.COM |
| 2XGEXU | 12/28/2020 OB | 12/28/2020 WN;143;ATL;MDW;WN;530;MDW;DTW | PORT JENNATON | TN | US | 66233 134005872@KACHIPYTEL.COM |
| 2XH986 | 12/28/2020 OB | 1/6/2021 WN;1177;STL;FLL;WN;1259;FLL;PIT | NORTH COREYBOROUGH | IN | US | 92289 134005498@KACHIPYTEL.COM |
| 2XVPLW | 12/28/2020 OB | 12/28/2020 WN;1427;DTW;PHX | GUERREROTON | VA | US | 11682 134007027@KACHIPYTEL.COM |
| 332LTG | 12/28/2020 OB | 12/28/2020 WN;6917;TPA;BNA;WN;834;BNA;ATL | LAKE DAVIDBERG | WV | US | 20260 134019006@KACHIPYTEL.COM |
| 33FQZ7 | 12/28/2020 OB | 1/21/2021 WN;6001;AUS;TPA;WN;2288;TPA;MIA | SOUTH ALEJANDRO | NH | US | 53356 134021052@KACHIPYTEL.COM |
| 33I3P2 | 12/28/2020 OB | 1/3/2021 WN;4299;LGA;BNA;WN;4701;BNA;MCO | KENNETHBURGH | ID | US | 41962 134020777@KACHIPYTEL.COM |
| 33YEJ8 | 12/28/2020 OB | 1/2/2021 WN;1521;LGA;DAL;WN;644;DAL;MCO | CAMPBELLFURT | JARASH | JO | 85160 134020832.1525993@KACHIPYTEL.COM |
| 344H6R | 12/28/2020 OB | 1/18/2021 WN;800;PHX;AUS;WN;4065;AUS;LGB | REBEKAHTOWN | MS | US | 19002 134024022@KACHIPYTEL.COM |
| 347RBI | 12/28/2020 OB | 1/16/2021 WN;3800;AUS;PHX;WN;3696;PHX;LAX | EDWINTON | SD | US | 29626 134024022@KACHIPYTEL.COM |
| 34DBRM | 12/28/2020 OB | 12/28/2020 WN;1427;DTW;PHX;WN;840;PHX;LGB | WILSONMOUTH | MA | US | 41764 134025507@KACHIPYTEL.COM |
| 34XOTJ | 12/28/2020 OB | 2/4/2021 WN;430;ATL;PHX;WN;425;PHX;LGB | PINEDAMOUTH | ID | US | 43315 134028345@KACHIPYTEL.COM |
| 3529IQ | 12/28/2020 OB | 12/31/2020 WN;2002;ATL;BNA;WN;2522;BNA;MCO | PORT SHARONMOUTH | IA | US | 73885 134029115@KACHIPYTEL.COM |
| 355PZ2 | 12/28/2020 OB | 12/29/2020 WN;135;LGA;ATL;WN;1225;ATL;MCO | CARTERVIEW | NE | US | 91337 134029357@KACHIPYTEL.COM |
| 355PZ2 | 12/28/2020 OB | 12/29/2020 WN;135;LGA;ATL;WN;1225;ATL;MCO | CARTERVIEW | NE | US | 91337 134029357@KACHIPYTEL.COM |
| 35EKNU | 12/28/2020 OB | 12/28/2020 WN;900;ATL;MDW;WN;1424;MDW;MSP | CHRISTOPHERMOUTH | MT | US | 54785 134029995@KACHIPYTEL.COM |
| 35EKNU | 12/28/2020 OB | 12/28/2020 WN;900;ATL;MDW;WN;1424;MDW;MSP | CHRISTOPHERMOUTH | MT | US | 54785 134029995@KACHIPYTEL.COM |
| 35GO8B | 12/28/2020 OB | 12/29/2020 WN;1202;MDW;MCO;WN;2079;MCO;SDF | NEWTONSHIRE | FL | US | 65935 134030578@KACHIPYTEL.COM |
| 35GO8B | 12/28/2020 OB | 12/29/2020 WN;1202;MDW;MCO;WN;2079;MCO;SDF | NEWTONSHIRE | FL | US | 65935 134030578@KACHIPYTEL.COM |
| 35GO8B | 12/28/2020 OB | 12/29/2020 WN;1202;MDW;MCO;WN;2079;MCO;SDF | NEWTONSHIRE | FL | US | 65935 134030578@KACHIPYTEL.COM |
| 35GO8B | 12/28/2020 OB | 12/29/2020 WN;1202;MDW;MCO;WN;2079;MCO;SDF | NEWTONSHIRE | FL | US | 65935 134030578@KACHIPYTEL.COM |
| 35GO8B | 12/28/2020 OB | 12/29/2020 WN;1202;MDW;MCO;WN;2079;MCO;SDF | NEWTONSHIRE | FL | US | 65935 134030578@KACHIPYTEL.COM |
| 35GO8B | 12/28/2020 OB | 12/29/2020 WN;1202;MDW;MCO;WN;2079;MCO;SDF | NEWTONSHIRE | FL | US | 65935 134030578@KACHIPYTEL.COM |
| 35ILTS | 12/28/2020 OB | 12/29/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | SEANMOUTH | MS | US | 43560 134031304@KACHIPYTEL.COM |
| 35PEOP | 12/28/2020 OB | 12/28/2020 WN;1266;LAX;OAK;WN;1188;OAK;SLC | HESSVIEW | AR | US | 36669 134031799@KACHIPYTEL.COM |
| 35RVFY | 12/28/2020 OB | 1/1/2021 WN;2917;PHX;AUS;WN;4065;AUS;LGB | BHOIRK | MAHARASHTRA | IN | 84118 134032096@KACHIPYTEL.COM |
| 369JVJ | 12/28/2020 OB | 2/5/2021 WN;2346;MCI;ATL;WN;3121;ATL;MDW | EAST AMY | NV | US | 98462 134035088@KACHIPYTEL.COM |
| 36GNYQ | 12/28/2020 OB | 12/29/2020 WN;692;MDW;BWI;WN;1245;BWI;BOS | MOTIHAARII | JAMMU AND KASHMIR | IN | 29929 134035682@KACHIPYTEL.COM |
| 36RVUR | 12/28/2020 OB | 12/31/2020 WN;4941;PDX;LAS;WN;3020;LAS;DEN | SOUTH BRIDGET | ME | US | 74116 134036914@KACHIPYTEL.COM |
| 36UULP | 12/28/2020 OB | 12/30/2020 WN;1210;PHX;SMF;WN;1522;SMF;LAX | NEW KELLYSTAD | IL | US | 27519 134037431@KACHIPYTEL.COM |
| 36UYG4 | 12/28/2020 OB | 1/2/2021 WN;1829;ATL;RDU;WN;1420;RDU;FLL | NEW WILLIAM | AL | US | 68617 134038036@KACHIPYTEL.COM |
| 37SFQ8 | 12/28/2020 OB | 1/3/2021 WN;3482;MIA;BWI | BOBBYHAVEN | MS | US | 27630 134039279@KACHIPYTEL.COM |
| 376MAW | 12/28/2020 OB | 1/10/2021 WN;6112;TPA;RDU;WN;2746;RDU;ATL | JASONLAND | VT | US | 83102 134039169@KACHIPYTEL.COM |
| 376MAW | 12/28/2020 OB | 1/10/2021 WN;6112;TPA;RDU;WN;2746;RDU;ATL | JASONLAND | VT | US | 83102 134039169@KACHIPYTEL.COM |
| 377TAI | 12/28/2020 OB | 1/7/2021 WN;6113;RDU;TPA | LAKE ALAN | MI | US | 28744 134391669@KACHIPYTEL.COM |
| 377TAI | 12/28/2020 OB | 1/8/2021 WN;4143;TPA;MIA | LAKE ALAN | MI | US | 28744 134391669@KACHIPYTEL.COM |
| 377TAI | 12/28/2020 OB | 1/7/2021 WN;6113;RDU;TPA | LAKE ALAN | MI | US | 28744 134391669@KACHIPYTEL.COM |
| 377TAI | 12/28/2020 OB | 1/8/2021 WN;4143;TPA;MIA | LAKE ALAN | MI | US | 28744 134391669@KACHIPYTEL.COM |
| 37BUBC | 12/28/2020 OB | 1/1/2021 WN;4003;SJU;MCO;WN;2438;MCO;FLL | CRYSTALBURGH | AL | US | 83931 134040027@KACHIPYTEL.COM |
| 38A6VO | 12/28/2020 OB | 12/30/2020 WN;949;BUF;TPA;WN;2277;TPA;MDW | KRISTABURY | IN | US | 70594 134044788@KACHIPYTEL.COM |
| 38A6VO | 12/28/2020 OB | 12/30/2020 WN;949;BUF;TPA;WN;2277;TPA;MDW | KRISTABURY | IN | US | 70594 134044788@KACHIPYTEL.COM |
| 38DKQE | 12/28/2020 OB | 12/29/2020 WN;6803;DEN;HOU | NIELSENSIDE | NH | US | 82917 134045637@KACHIPYTEL.COM |
| 38MGJR | 12/28/2020 OB | 12/31/2020 WN;5013;TPA;BNA;WN;1966;BNA;ATL | MELENDEZSTAD | UT | US | 85350 134044642@KACHIPYTEL.COM |
| 38Q7T6 | 12/28/2020 OB | 1/2/2021 WN;735;DEN;SMF;WN;816;SMF;SEA | CNBAA | MADHYA PRADESH | IN | 703 134047518@KACHIPYTEL.COM |
| 38X4CB | 12/28/2020 OB | 12/31/2020 WN;443;DTW;BWI;WN;3111;BWI;BOS | GEORGEMOUTH | KS | US | 23302 134047705@KACHIPYTEL.COM |
| 38X4CB | 12/28/2020 OB | 12/31/2020 WN;443;DTW;BWI;WN;3111;BWI;BOS | GEORGEMOUTH | KS | US | 23302 134047705@KACHIPYTEL.COM |
| 38X4CB | 12/28/2020 OB | 12/31/2020 WN;443;DTW;BWI;WN;3111;BWI;BOS | GEORGEMOUTH | KS | US | 23302 134047705@KACHIPYTEL.COM |
| 396SY4 | 12/28/2020 OB | 12/31/2020 WN;4547;PHL;ATL | CHAMBERSTOWN | KY | US | 21962 134049223@KACHIPYTEL.COM |
| 396SY4 | 12/28/2020 OB | 12/31/2020 WN;4547;PHL;ATL | CHAMBERSTOWN | KY | US | 21962 134049223@KACHIPYTEL.COM |
| 396SY4 | 12/28/2020 OB | 12/31/2020 WN;4547;PHL;ATL | CHAMBERSTOWN | KY | US | 21962 134049223@KACHIPYTEL.COM |
| 397QE4 | 12/28/2020 OB | 1/6/2021 WN;984;ATL;BWI;WN;1526;BWI;MCO | JONATHONBOROUGH | GA | US | 10085 134048937@KACHIPYTEL.COM |
| 39A6D3 | 12/28/2020 OB | 12/31/2020 WN;2083;IAD;ATL;WN;3082;ATL;MCO | EAST BRENDATOWN | NV | US | 93848 134050653@KACHIPYTEL.COM |
| 39XXWQ | 12/28/2020 OB | 12/31/2020 WN;3348;LGA;ATL | NORTH TROY | AZ | US | 16606 134050312@KACHIPYTEL.COM |
| 39HJ7T | 12/28/2020 OB | 12/30/2020 WN;933;DTW;BWI;WN;242;BWI;BOS | SALA SARDO | ORISTANO | IT | 81494 134050785@KACHIPYTEL.COM |
| 39K8F9 | 12/28/2020 OB | 1/2/2021 WN;2314;PHX;BNA;WN;1651;BNA;MSP | LOPEZBURY | GA | US | 55814 134039213@KACHIPYTEL.COM |
| 39QA7R | 12/28/2020 OB | 12/30/2020 WN;6563;LAX;BNA | RICHARDSHIRE | MT | US | 6947 134051610@KACHIPYTEL.COM |
| 39TOE5 | 12/28/2020 OB | 12/31/2020 WN;2900;ATL;HOU;WN;568;HOU;MDW | WEST CHRISTINEVILLE | ME | US | 68404 134051621@KACHIPYTEL.COM |
| 39UZX3 | 12/28/2020 OB | 1/4/2021 WN;1210;PHX;SMF;WN;1522;SMF;LAX | STACEYLAND | PA | US | 84820 134051522@KACHIPYTEL.COM |
| 39Y7NW | 12/28/2020 OB | 1/1/2021 WN;2083;AUS;BWI;WN;3195;BWI;MCO | TARRAGONA | CEUTA | ES | 85217 134052105@KACHIPYTEL.COM |
| 3A3M52 | 12/28/2020 OB | 1/1/2021 WN;3348;LGA;ATL | AMBERSIDE | DE | US | 90092 134052215@KACHIPYTEL.COM |
| 3AAL3B | 12/28/2020 OB | 1/5/2021 WN;563;LAS;SJC | WEST LAUREN | UT | US | 75994 134053590@KACHIPYTEL.COM |
| 3AJOEX | 12/28/2020 OB | 1/3/2021 WN;2736;CMH;LAS;WN;3700;LAS;OMA | SOUTH SCOTTBURGH | DE | US | 61453 134054437@KACHIPYTEL.COM |
| 3AJOEX | 12/28/2020 OB | 1/3/2021 WN;2736;CMH;LAS;WN;3700;LAS;OMA | SOUTH SCOTTBURGH | DE | US | 61453 134054437@KACHIPYTEL.COM |
| 3AMJDW | 12/28/2020 OB | 1/1/2021 WN;2002;ATL;BNA;WN;2522;BNA;MCO | NEW JORDANMOUTH | RI | US | 3417 134054767@KACHIPYTEL.COM |
| 3B2TDB | 12/28/2020 OB | 12/29/2020 WN;2248;LAS;MDW | WEST WALTER | CA | US | 22006 134055790@KACHIPYTEL.COM |
| 3B3VI4 | 12/28/2020 OB | 12/30/2020 WN;2260;MDW;LAS;WN;1469;LAS;GEG | WEST LORI | KY | US | 78919 134055790@KACHIPYTEL.COM |
| 3B4OHJ | 12/28/2020 OB | 12/29/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | SOUTH RICHARD | WY | US | 58728 134056109@KACHIPYTEL.COM |
| 3B8C6J | 12/28/2020 OB | 1/15/2021 WN;2931;AUS;BNA;WN;5006;BNA;DAL | ROSSCHESTER | CO | US | 14659 134059033@KACHIPYTEL.COM |
| 3BF2MW | 12/28/2020 OB | 1/6/2021 WN;1051;MIA;BWI;WN;6803;BWI;SJU | WILLIAMPORT | NE | US | 36957 134056824@KACHIPYTEL.COM |
| 3BFUG2 | 12/28/2020 OB | 12/31/2020 WN;1589;MDW;HOU;WN;3459;HOU;TUL | SOUTH SIERRA | HI | US | 99013 134056890@KACHIPYTEL.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3BPV3U | 12/28/2020 OB | 1/6/2021 WN;1051;MIA;BWI;WN;6803;BWI;SJU | PORT ELIZABETHSIDE | RI | US | 1712 | 134057583@KACHIPYTEL.COM |
| 3BPVI3 | 12/28/2020 OB | 1/1/2021 WN;1962;MCO;MDW | CINDYBERG | MD | US | 98894 | 134057693@KACHIPYTEL.COM |
| 3BPVI3 | 12/28/2020 OB | 1/1/2021 WN;4910;MDW;LGA | CINDYBERG | MD | US | 98894 | 134057693@KACHIPYTEL.COM |
| 3BUWQ6 | 12/28/2020 OB | 1/4/2021 WN;802;LAS;BWI;WN;242;BWI;BOS | BRYANBERG | NC | US | 32848 | 134057924@KACHIPYTEL.COM |
| 3BVF3I | 12/28/2020 OB | 12/31/2020 WN;3239;BWI;LAS;WN;1900;LAS;SEA | MELISSACHESTER | AL | US | 32541 | 134057924@KACHIPYTEL.COM |
| 3BXMXK | 12/28/2020 OB | 12/29/2020 WN;984;ATL;BWI;WN;6914;BWI;SJU | EAST WHITNEY | GA | US | 46335 | 134058034@KACHIPYTEL.COM |
| 3BXPYE | 12/28/2020 OB | 12/31/2020 WN;3239;BWI;LAS;WN;1900;LAS;SEA | EDWARDSTON | CO | US | 82077 | 134058364@KACHIPYTEL.COM |
| 3BYBPT | 12/28/2020 OB | 1/1/2021 WN;2411;BWI;ATL | NORTH BRANDON | MS | US | 93688 | 134058304@KACHIPYTEL.COM |
| 3C2VXX | 12/28/2020 OB | 12/29/2020 WN;125;MSY;DEN;WN;1252;DEN;PHX | TRACYBERG | FL | US | 95433 | 134058320@KACHIPYTEL.COM |
| 3C2VXX | 12/28/2020 OB | 12/29/2020 WN;125;MSY;DEN;WN;1252;DEN;PHX | TRACYBERG | FL | US | 95433 | 134058320@KACHIPYTEL.COM |
| 3C36RU | 12/28/2020 OB | 1/4/2021 WN;802;LAS;BWI;WN;242;BWI;BOS | CRYSTALSHIRE | NV | US | 79159 | 134058364@KACHIPYTEL.COM |
| 3C6REA | 12/28/2020 OB | 3/26/2021 WN;1841;MSP;HOU;WN;827;HOU;PHX | GLORIAMOUTH | NC | US | 57071 | 134058837@KACHIPYTEL.COM |
| 3CAN74 | 12/28/2020 OB | 12/29/2020 WN;1116;MDW;ATL;WN;3360;ATL;LGA | RENAULT | WALLISETFUTUNA | FR | 94310 | 134059189@KACHIPYTEL.COM |
| 3CFP4W | 12/28/2020 OB | 12/29/2020 WN;854;MSP;DEN;WN;157;DEN;ATL | MANGUALDE | COIMBRA | PT | 93077 | 134059365@KACHIPYTEL.COM |
| 3CFP4W | 12/28/2020 OB | 12/29/2020 WN;854;MSP;DEN;WN;157;DEN;ATL | MANGUALDE | COIMBRA | PT | 93077 | 134059365@KACHIPYTEL.COM |
| 3CFP4W | 12/28/2020 OB | 12/29/2020 WN;854;MSP;DEN;WN;157;DEN;ATL | MANGUALDE | COIMBRA | PT | 93077 | 134059365@KACHIPYTEL.COM |
| 3D2PFK | 12/29/2020 OB | 1/3/2021 WN;3613;TPA;DEN;WN;6756;DEN;TUL | WEST CHRISTOPHERBERG | ND | US | 15106 | 134061708@KACHIPYTEL.COM |
| 3D8B9B | 12/29/2020 OB | 1/14/2021 WN;5072;FLL;BWI;WN;1657;BWI;CLE | CYNTHIAMOUTH | KY | US | 60156 | 134062588@KACHIPYTEL.COM |
| 3DGTYO | 12/29/2020 OB | 12/29/2020 WN;135;LGA;ATL | EAST PATRICIATOWN | TX | US | 59041 | 134062654@KACHIPYTEL.COM |
| 3DI2AA | 12/29/2020 OB | 12/31/2020 WN;2568;ATL;LAS | LANEMOUTH | DE | US | 33312 | 134062786@KACHIPYTEL.COM |
| 3DI2AA | 12/29/2020 OB | 12/31/2020 WN;2568;ATL;LAS | LANEMOUTH | DE | US | 33312 | 134062786@KACHIPYTEL.COM |
| 3DPAQM | 12/29/2020 OB | 12/31/2020 WN;2664;BOS;BNA;WN;2522;BNA;MCO | FARMERMOUTH | AZ | US | 14455 | 134063325@KACHIPYTEL.COM |
| 3DTHEX | 12/29/2020 OB | 1/5/2021 WN;593;FLL;MDW;WN;1117;MDW;CLE | GONZALEZMOUTH | AZ | US | 34249 | 134063589@KACHIPYTEL.COM |
| 3DTHEX | 12/29/2020 OB | 1/5/2021 WN;593;FLL;MDW;WN;1117;MDW;CLE | GONZALEZMOUTH | AZ | US | 34249 | 134063589@KACHIPYTEL.COM |
| 3E4JKE | 12/29/2020 OB | 12/30/2020 WN;1320;FLL;BWI;WN;6914;BWI;SJU | EAST DEBBIEBURGH | WA | US | 81693 | 134064304@KACHIPYTEL.COM |
| 3E4JKE | 12/29/2020 OB | 12/30/2020 WN;1320;FLL;BWI;WN;6914;BWI;SJU | EAST DEBBIEBURGH | WA | US | 81693 | 134064304@KACHIPYTEL.COM |
| 3E4JKE | 12/29/2020 OB | 12/30/2020 WN;1320;FLL;BWI;WN;6914;BWI;SJU | EAST DEBBIEBURGH | WA | US | 81693 | 134064304@KACHIPYTEL.COM |
| 3E4JKE | 12/29/2020 OB | 12/30/2020 WN;1320;FLL;BWI;WN;6914;BWI;SJU | EAST DEBBIEBURGH | WA | US | 81693 | 134064304@KACHIPYTEL.COM |
| 3E5599 | 12/29/2020 OB | 2/13/2021 WN;3800;AUS;PHX;WN;2063;PHX;LGB | BHAADURGNJ | HIMACHAL PRADESH | IN | 73534 | 134064216@KACHIPYTEL.COM |
| 3E5599 | 12/29/2020 OB | 2/13/2021 WN;3800;AUS;PHX;WN;2063;PHX;LGB | BHAADURGNJ | HIMACHAL PRADESH | IN | 73534 | 134064216@KACHIPYTEL.COM |
| 3ERUW8 | 12/29/2020 OB | 12/31/2020 WN;2434;TPA;ATL;WN;2707;ATL;LGA | HOOPERCHESTER | KY | US | 94388 | 134065536@KACHIPYTEL.COM |
| 3ESN5B | 12/29/2020 OB | 1/1/2021 WN;4572;PHX;BWI;WN;3551;BWI;CVG | NICOLEPORT | VA | US | 80319 | 134065591@KACHIPYTEL.COM |
| 3F2YZ7 | 12/29/2020 OB | 12/31/2020 WN;3276;LAX;BNA;WN;2522;BNA;MCO | FERRARO SARDO | SARDEGNA | IT | 83929 | 134066152@KACHIPYTEL.COM |
| 3F2YZ7 | 12/29/2020 OB | 12/31/2020 WN;3276;LAX;BNA;WN;2522;BNA;MCO | FERRARO SARDO | SARDEGNA | IT | 83929 | 134066152@KACHIPYTEL.COM |
| 3F3BB7 | 12/29/2020 OB | 12/31/2020 WN;3558;ATL;MDW;WN;3256;MDW;MCO | EAST LISA | KY | US | 86273 | 134066471@KACHIPYTEL.COM |
| 3F3BB7 | 12/29/2020 OB | 12/31/2020 WN;3558;ATL;MDW;WN;3256;MDW;MCO | EAST LISA | KY | US | 86273 | 134066471@KACHIPYTEL.COM |
| 3F9DQ7 | 12/29/2020 OB | 1/14/2021 WN;4842;PHX;SMF;WN;2904;SMF;SAN | WEST DANASTAD | NJ | US | 41046 | 134066834@KACHIPYTEL.COM |
| 3F9DQ7 | 12/29/2020 OB | 1/14/2021 WN;4842;PHX;SMF;WN;2904;SMF;SAN | WEST DANASTAD | NJ | US | 41046 | 134066834@KACHIPYTEL.COM |
| 3F9LNF | 12/29/2020 OB | 1/3/2021 WN;4077;LAX;MDW;WN;2899;MDW;MSP | NEW ROBINBOROUGH | WA | US | 34792 | 134066603@KACHIPYTEL.COM |
| 3FARUL | 12/29/2020 OB | 12/29/2020 WN;1082;MSP;DEN;WN;623;DEN;ATL | WEST JESSICA | WA | US | 55073 | 134067032@KACHIPYTEL.COM |
| 3FC53Y | 12/29/2020 OB | 12/31/2020 WN;4385;SEA;OAK;WN;2340;OAK;DEN | SOUTH FLAVIIAVIEW | MONTANA | BG | 42753 | 134067120@KACHIPYTEL.COM |
| 3FGLCH | 12/29/2020 OB | 1/3/2021 WN;3096;SAN;LAS;WN;2291;LAS;SFO | BLOT | OISE | FR | 13563 | 134067252@KACHIPYTEL.COM |
| 3FM25V | 12/29/2020 OB | 12/30/2020 WN;2260;MDW;LAS;WN;1469;LAS;GEG | PORT JIMMY | NJ | US | 77326 | 134067813@KACHIPYTEL.COM |
| 3FM25V | 12/29/2020 OB | 12/30/2020 WN;2260;MDW;LAS;WN;1469;LAS;GEG | PORT JIMMY | NJ | US | 77326 | 134067813@KACHIPYTEL.COM |
| 3FMUP9 | 12/29/2020 OB | 1/5/2021 WN;631;ATL;BWI;WN;142;BWI;MIA | SANDOVALPORT | WV | US | 43576 | 134067846@KACHIPYTEL.COM |
| 3FQRFO | 12/29/2020 OB | 12/30/2020 WN;1046;OAK;DAL;WN;230;DAL;MCO | HOROROHEHORO | NELSON CITY | NZ | 89413 | 134068055@KACHIPYTEL.COM |
| 3FXLJ8 | 12/29/2020 OB | 1/7/2021 WN;2603;MKE;TPA;WN;4143;TPA;MIA | NORTH KYLE | UT | US | 87641 | 134068550@KACHIPYTEL.COM |
| 3G4892 | 12/29/2020 OB | 12/30/2020 WN;154;LGA;STL;WN;1369;STL;MCO | VERNAR | TRENCIANSKY KRAJ | SK | 61815 | 134068583@KACHIPYTEL.COM |
| 3GFURJ | 12/29/2020 OB | 12/29/2020 WN;1181;LGA;ATL | RACHAELPORT | NE | US | 39568 | 134069826@KACHIPYTEL.COM |
| 3GJKDM | 12/29/2020 OB | 1/4/2021 WN;1087;ATL;BWI;WN;331;BWI;MIA | JENNATOWN | NM | US | 15096 | 134070035@KACHIPYTEL.COM |
| 3GOFGU | 12/29/2020 OB | 12/29/2020 WN;630;IND;ATL;WN;6852;ATL;HOU | LAKE DANIEL | MI | US | 33589 | 134070662@KACHIPYTEL.COM |
| 3GR5Y3 | 12/29/2020 OB | 1/1/2021 WN;3633;LAS;ATL;WN;2746;ATL;FLL | LAKE COLIN | SD | US | 31030 | 134071025@KACHIPYTEL.COM |
| 3H4KL4 | 12/29/2020 OB | 12/29/2020 WN;649;TPA;DEN;WN;45;DEN;LIT | SOUTH JOHNSIDE | TN | US | 18808 | 134071533@KACHIPYTEL.COM |
| 3H4KL4 | 12/29/2020 OB | 12/29/2020 WN;649;TPA;DEN;WN;45;DEN;LIT | SOUTH JOHNSIDE | TN | US | 18808 | 134071533@KACHIPYTEL.COM |
| 3HS9NB | 12/29/2020 OB | 12/29/2020 WN;1202;MDW;MCO;WN;2079;MCO;SDF | LAKE DEBRA | CT | US | 82583 | 134072719@KACHIPYTEL.COM |
| 3HTVLK | 12/29/2020 OB | 12/31/2020 WN;4115;MCO;MDW;WN;4910;MDW;LGA | BLAKESHIRE | WV | US | 77110 | 134072719@KACHIPYTEL.COM |
| 3HYGES | 12/29/2020 OB | 12/29/2020 WN;156;LGA;ATL;WN;133;ATL;MCO | DANIELLEPORT | NY | US | 84036 | 134073357@KACHIPYTEL.COM |
| 3I2BDB | 12/29/2020 OB | 1/5/2021 WN;593;FLL;MDW | MATABURY | GA | US | 52683 | 134073170@KACHIPYTEL.COM |
| 3I6GQ7 | 12/29/2020 OB | 1/2/2021 WN;907;MBJ;BWI;WN;102;BWI;MIA | LAKE BRANDON | TX | US | 18119 | 134073533@KACHIPYTEL.COM |
| 3I86DY | 12/29/2020 OB | 12/31/2020 WN;5020;TPA;DEN;WN;1454;DEN;MSP | NEW JESSICA | MT | US | 65588 | 134073522@KACHIPYTEL.COM |
| 3I8Z5Y | 12/29/2020 OB | 12/30/2020 WN;630;IND;ATL;WN;136;ATL;AUS | NORTH JEANPORT | KS | US | 28933 | 134073720@KACHIPYTEL.COM |
| 3I99IL | 12/29/2020 OB | 12/29/2020 WN;1068;SLC;OAK | NEW CHARLES | KS | US | 42954 | 134073423@KACHIPYTEL.COM |
| 3I9QHO | 12/29/2020 OB | 12/31/2020 WN;55;IAD;ATL;WN;3082;ATL;MCO | NORTH ROBERT | VA | US | 82450 | 134073786@KACHIPYTEL.COM |
| 3ILJKB | 12/29/2020 OB | 12/31/2020 WN;55;IAD;ATL;WN;3082;ATL;MCO | SCOTTBURGH | AK | US | 54649 | 134074061@KACHIPYTEL.COM |
| 3IWQGH | 12/29/2020 OB | 1/5/2021 WN;603;MCO;MDW;WN;1192;MDW;CLT | NYAAKOSIDE | UPPER WEST | GH | 83331 | 134074952@KACHIPYTEL.COM |
| 3JCQUZ | 12/29/2020 OB | 1/1/2021 WN;3223;LAS;MDW;WN;1360;MDW;FLL | WEST AMANDA | VT | US | 69826 | 134076041@KACHIPYTEL.COM |
| 3JCQUZ | 12/29/2020 OB | 1/1/2021 WN;3223;LAS;MDW;WN;1360;MDW;FLL | WEST AMANDA | VT | US | 69826 | 134076041@KACHIPYTEL.COM |
| 3JEDL3 | 12/29/2020 OB | 12/29/2020 WN;1274;MDW;LAS;WN;566;LAS;SEA | NEW AUSTIN | MT | US | 42939 | 134076041@KACHIPYTEL.COM |
| 3JEDL3 | 12/29/2020 OB | 12/29/2020 WN;1274;MDW;LAS;WN;566;LAS;SEA | NEW AUSTIN | MT | US | 42939 | 134076041@KACHIPYTEL.COM |
| 3JRDL7 | 12/29/2020 OB | 12/29/2020 WN;1116;MDW;ATL;WN;3360;ATL;LGA | DAVISCHESTER | MOSTA | MT | 20821 | 134076855@KACHIPYTEL.COM |
| 3JTTIE | 12/29/2020 OB | 1/2/2021 WN;1960;MSP;MDW;WN;2407;MDW;PHX | TRIBENII | JHARKHAND | IN | 83614 | 134077284@KACHIPYTEL.COM |
| 3KL6AS | 12/29/2020 OB | 1/5/2021 WN;967;MCO;MDW;WN;1026;MDW;MSP | EAST HEATHERCHESTER | VA | US | 34733 | 134079418@KACHIPYTEL.COM |
| 3KN3QV | 12/29/2020 OB | 1/15/2021 WN;2193;CLT;MDW | CARLOSBOROUGH | VT | US | 98491 | 134079451@KACHIPYTEL.COM |
| 3NUFRT | 12/29/2020 OB | 1/6/2021 WN;1051;MIA;BWI;WN;2285;BWI;CLE | WHITNEYPORT | MO | US | 76319 | 134091430@KACHIPYTEL.COM |
| 3O422R | 12/29/2020 OB | 1/2/2021 WN;907;MBJ;BWI;WN;102;BWI;MIA | NEW SARAHCHESTER | KY | US | 68133 | 134092046@KACHIPYTEL.COM |
| 3O422R | 12/29/2020 OB | 1/2/2021 WN;907;MBJ;BWI;WN;102;BWI;MIA | NEW SARAHCHESTER | KY | US | 68133 | 134092046@KACHIPYTEL.COM |
| 3OP2VB | 12/29/2020 OB | 1/6/2021 WN;675;RIC;ATL;WN;772;ATL;FLL | PORT DAVID | HI | US | 41248 | 134094037@KACHIPYTEL.COM |
| 3PCL7P | 12/29/2020 OB | 1/4/2021 WN;112;ATL;PHX;WN;1196;PHX;GEG | EAST TIMOTHY | ME | US | 41631 | 134096974@KACHIPYTEL.COM |
| 3PK3C2 | 12/29/2020 OB | 12/30/2020 WN;247;MDW;DAL;WN;247;DAL;LAS | REEDVILLE | NJ | US | 47325 | 134099031@KACHIPYTEL.COM |
| 3QGLX5 | 12/29/2020 OB | 1/4/2021 WN;107;SEA;SMF | LARABOROUGH | VT | US | 628 | 134102672@KACHIPYTEL.COM |
| 3QPLCG | 12/29/2020 OB | 12/30/2020 WN;51;MCO;DEN;WN;665;DEN;OAK | JENNIFERTOWN | VT | US | 57628 | 134103046@KACHIPYTEL.COM |
| 3QPLCG | 12/29/2020 OB | 12/30/2020 WN;51;MCO;DEN;WN;665;DEN;OAK | JENNIFERTOWN | VT | US | 57628 | 134103046@KACHIPYTEL.COM |
| 3QPLCG | 12/29/2020 OB | 12/30/2020 WN;51;MCO;DEN;WN;665;DEN;OAK | JENNIFERTOWN | VT | US | 57628 | 134103046@KACHIPYTEL.COM |
| 3QPLCG | 12/29/2020 OB | 12/30/2020 WN;51;MCO;DEN;WN;665;DEN;OAK | JENNIFERTOWN | NC | US | 57628 | 134103046@KACHIPYTEL.COM |
| 3QPLCG | 12/29/2020 OB | 12/30/2020 WN;51;MCO;DEN;WN;665;DEN;OAK | JENNIFERTOWN | VT | US | 57628 | 134103046@KACHIPYTEL.COM |
| 3R26C3 | 12/29/2020 OB | 1/13/2021 WN;41;DAL;HOU;WN;2723;HOU;MIA | LISALAND | MT | US | 81979 | 134105796@KACHIPYTEL.COM |
| 3R4EFA | 12/29/2020 OB | 12/30/2020 WN;6863;IND;ATL;WN;6271;ATL;AUS | PORT ALEXANDRIA | DE | US | 54723 | 134105983@KACHIPYTEL.COM |
| 3R6FTR | 12/29/2020 OB | 1/13/2021 WN;41;DAL;HOU;WN;2723;HOU;MIA | KEVINVILLE | MN | US | 96752 | 134105840@KACHIPYTEL.COM |
| 3RI8V3 | 12/29/2020 OB | 12/31/2020 WN;4994;STL;MCO;WN;1945;MCO;CMH | JACOBBERG | MD | US | 69317 | 134107941@KACHIPYTEL.COM |
| 3RIKSR | 12/29/2020 OB | 1/1/2021 WN;3663;LAS;MDW;WN;2611;MDW;FLL | CONWAYLAND | NM | US | 18735 | 134108062@KACHIPYTEL.COM |
| 3RIKSR | 12/29/2020 OB | 1/1/2021 WN;3663;LAS;MDW;WN;2611;MDW;FLL | CONWAYLAND | NM | US | 18735 | 134108062@KACHIPYTEL.COM |
| 3RK27F | 12/29/2020 OB | 1/2/2021 WN;12;LAX;HOU | SOUTH CHRISTINACHEST | OH | US | 62374 | 134108425@KACHIPYTEL.COM |
| 3RLROT | 12/29/2020 OB | 1/5/2021 WN;1008;ATL;BWI;WN;749;BWI;MCO | LAKE MATHEW | ME | US | 96360 | 134108392@KACHIPYTEL.COM |
| 3RNLKP | 12/29/2020 OB | 1/4/2021 WN;983;MCO;STL;WN;200;STL;LGA | FERNANDEZCHESTER | TN | US | 22279 | 134107941@KACHIPYTEL.COM |
| 3ROTNC | 12/29/2020 OB | 12/31/2020 WN;3558;ATL;MDW;WN;3256;MDW;MCO | NEW CONNIE | NC | US | 18190 | 134108953@KACHIPYTEL.COM |
| 3ROTNC | 12/29/2020 OB | 12/31/2020 WN;3558;ATL;MDW;WN;3256;MDW;MCO | NEW CONNIE | NC | US | 18190 | 134108953@KACHIPYTEL.COM |
| 3SCFQT | 12/29/2020 OB | 12/29/2020 WN;2008;LAX;SMF;WN;1457;SMF;LAS | NURIABERG | NEW BRUNSWICK | CA | 53664 | 134111912@KACHIPYTEL.COM |
| 3SL6BD | 12/29/2020 OB | 1/3/2021 WN;3745;LAS;MDW;WN;1740;MDW;FLL | EAST THOMASTOWN | NC | US | 12772 | 134112825@KACHIPYTEL.COM |
| 3SRKV5 | 12/29/2020 OB | 12/31/2020 WN;3111;OAK;DAL | WEST KRISTINCHESTER | IL | US | 18210 | 134113529@KACHIPYTEL.COM |
| 3SSXP6 | 12/29/2020 OB | 1/3/2021 WN;4057;PHL;MDW;WN;4162;MDW;MIA | JISSEBLLAARII | UTTAR PRADESH | IN | 28098 | 133175691.15266@KACHIPYTEL.COM |
| 3ST7JQ | 12/29/2020 OB | 1/4/2021 WN;6;ATL;BWI;WN;277;BWI;TPA | NORTH CYNTHIA | GA | US | 46922 | 134114321@KACHIPYTEL.COM |
| 3T6QI4 | 12/29/2020 OB | 12/31/2020 WN;3121;ATL;MDW;WN;4491;MDW;DTW | SEANTOWN | MO | US | 94710 | 134116125@KACHIPYTEL.COM |
| 3TP3GF | 12/29/2020 OB | 1/9/2021 WN;1685;ATL;PHX;WN;3641;PHX;MCI | LAKE ISAIAHLAND | MA | US | 64736 | 134118534@KACHIPYTEL.COM |
| 3TRZ7B | 12/29/2020 OB | 1/4/2021 WN;984;MDW;ATL;WN;551;ATL;FLL | CAROLTOWN | MD | US | 13841 | 134118897@KACHIPYTEL.COM |
| 3TXOT5 | 12/29/2020 OB | 12/31/2020 WN;3422;LGA;DEN;WN;2587;DEN;RNO | PORT MIRANDA | OR | US | 19582 | 134119790@KACHIPYTEL.COM |
| 3TZNOE | 12/29/2020 OB | 12/30/2020 WN;1123;BWI;FLL;WN;197;FLL;SJU | LAKE ANTHONY | MN | US | 85481 | 134120690@KACHIPYTEL.COM |
| 3UAHMU | 12/29/2020 OB | 1/3/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | PORT JENNIFER | VA | US | 41606 | 134121922@KACHIPYTEL.COM |
| 3UH7M6 | 12/29/2020 OB | 1/3/2021 WN;3119;LGA;DEN;WN;1613;DEN;RNO | JAMESTON | MO | US | 72754 | 134122934@KACHIPYTEL.COM |
| 3UH7M6 | 12/29/2020 OB | 1/3/2021 WN;3119;LGA;DEN;WN;1613;DEN;RNO | JAMESTON | MO | US | 72754 | 134122934@KACHIPYTEL.COM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3UIDTR | | 12/29/2020 OB | 12/30/2020 WN;314;MDW;BWI;WN;1245;BWI;BOS | RICKEYCHESTER | VA | | US | 60734 | 134123044@KACHIPYTEL.COM |
| 3UIDTR | | 12/29/2020 OB | 12/30/2020 WN;314;MDW;BWI;WN;1245;BWI;BOS | RICKEYCHESTER | VA | | US | 60734 | 134123044@KACHIPYTEL.COM |
| 3UIKQZI | | 12/29/2020 OB | 1/5/2021 WN;366;DEN;BWI;WN;102;BWI;MIA | PORT KEVIN | IL | | US | 49173 | 134123495@KACHIPYTEL.COM |
| 3V922Z | | 12/29/2020 OB | 12/31/2020 WN;845;MSP;MDW;WN;3388;MDW;MCO | FISHERMOUTH | AR | | US | 13894 | 134126311@KACHIPYTEL.COM |
| 3VFQ37 | | 12/29/2020 OB | 12/30/2020 WN;156;LGA;ATL | STEVENTON | NE | | US | 40512 | 134127609@KACHIPYTEL.COM |
| 3VHMQT | | 12/29/2020 OB | 1/1/2021 WN;3338;TPA;HOU | JOHNSTONBURGH | DE | | US | 51947 | 134127620@KACHIPYTEL.COM |
| 3VHS7D | | 12/29/2020 OB | 1/7/2021 WN;239;AUS;SJC;WN;2408;SJC;LGB | PORT KENDRAHAVEN | NC | | US | 82209 | 134127499@KACHIPYTEL.COM |
| 3VYSIL | | 12/29/2020 OB | 1/15/2021 WN;2193;CLT;MDW;WN;3388;MDW;MCO | SOUTH GREGORY | DE | | US | 18492 | 134130095@KACHIPYTEL.COM |
| 3WBUFZ | | 12/29/2020 OB | 1/24/2021 WN;1933;STL;MDW;WN;3324;MDW;CMH | THOMASSIDE | MS | | US | 52436 | 134130590@KACHIPYTEL.COM |
| 3WBT6Y | | 12/29/2020 OB | 1/11/2021 WN;4690;PIT;DEN;WN;4693;DEN;OAK | EAST SALLYSIDE | MI | | US | 81440 | 134131437@KACHIPYTEL.COM |
| 3WSZTE | | 12/29/2020 OB | 12/30/2020 WN;493;ABQ;DEN;WN;1289;DEN;SEA | LAKE KEVIN | CA | | US | 12832 | 134133197@KACHIPYTEL.COM |
| 3WV292 | | 12/29/2020 OB | 1/5/2021 WN;161;SMF;MDW;WN;1565;MDW;MSY | EAST KIMBERLY | UT | | US | 14914 | 134133780@KACHIPYTEL.COM |
| 3X8V4C | | 12/29/2020 OB | 12/31/2020 WN;2500;BNA;DEN;WN;4820;DEN;LIT | WALKERBERG | SD | | US | 16460 | 134134726@KACHIPYTEL.COM |
| 3XRU9 | | 12/29/2020 OB | 1/2/2021 WN;1067;LGA;MDW;WN;2014;MDW;MCO | GRAHAMLAND | VA | | US | 76676 | 134136684@KACHIPYTEL.COM |
| 3XXRT8 | | 12/29/2020 OB | 1/1/2021 WN;3075;MIA;BWI | EAST MORGAN | CT | | US | 42500 | 134136673@KACHIPYTEL.COM |
| 3YA84W | | 12/29/2020 OB | 12/30/2020 WN;2345;IND;BWI;WN;1319;BWI;BNA | DICKERSONVIEW | PA | | US | 45622 | 134138202@KACHIPYTEL.COM |
| 3YA84W | | 12/29/2020 OB | 12/30/2020 WN;2345;IND;BWI;WN;1319;BWI;BNA | DICKERSONVIEW | PA | | US | 45622 | 134138202@KACHIPYTEL.COM |
| 3YDBU5 | | 12/29/2020 OB | 12/30/2020 WN;2888;CLT;DEN;WN;6267;DEN;MSP | WASHINGTONBURY | IA | | US | 69860 | 134138301@KACHIPYTEL.COM |
| 3YCJW9 | | 12/29/2020 OB | 1/1/2021 WN;1059;MSY;BWI;WN;102;BWI;MIA | EAST MEGANBOROUGH | ID | | US | 5793 | 134138675@KACHIPYTEL.COM |
| 3YP5AC | | 12/29/2020 OB | 1/1/2021 WN;2208;TPA;MDW;WN;2255;MDW;BOS | NORTH REBEKAHLAND | MD | | US | 71538 | 134139126@KACHIPYTEL.COM |
| 3YUF4Y | | 12/29/2020 OB | 1/5/2021 WN;1019;SIU;TPA | NORTH MARIALAND | NH | | US | 26967 | 134139808@KACHIPYTEL.COM |
| 3YY2GG | | 12/29/2020 OB | 1/2/2021 WN;1067;LGA;MDW;WN;2014;MDW;MCO | LAKE LISA | MT | | US | 55087 | 134139665@KACHIPYTEL.COM |
| 3Z6H3S | | 12/29/2020 OB | 12/30/2020 WN;1082;MSP;DEN;WN;959;DEN;PDX | DAVIDSONSIDE | AZ | | US | 47297 | 134140094@KACHIPYTEL.COM |
| 3Z7EBJ | | 12/30/2020 OB | 1/1/2021 WN;2234;LAX;STL;WN;2421;STL;MCO | EAST RYANMOUTH | MO | | US | 2336 | 134140435@KACHIPYTEL.COM |
| 3ZD5QK | | 12/30/2020 OB | 1/10/2021 WN;239;AUS;SJC;WN;2877;SJC;LAX | AHMDAABAAD | HIMACHAL PRADESH | IN | | 95840 | 134140468@KACHIPYTEL.COM |
| 3ZVPXT | | 12/30/2020 OB | 1/2/2021 WN;234;MSP;MDW;WN;2303;MDW;PHX | PORT MICHELLE | MN | | US | 83889 | 134141645@KACHIPYTEL.COM |
| 4222D7 | | 12/30/2020 OB | 1/2/2021 WN;2213;BNA;MDW;WN;1078;MDW;MIA | SWEENEYTON | MD | | US | 77955 | 134141997@KACHIPYTEL.COM |
| 427ATE | | 12/30/2020 OB | 1/2/2021 WN;1765;LAX;BNA;WN;1651;BNA;MSP | RACHELSTAD | AK | | US | 95760 | 134142426@KACHIPYTEL.COM |
| 42CBKS | | 12/30/2020 OB | 1/10/2021 WN;4986;STL;DEN | NEW AUTUMN | DE | | US | 23508 | 134142767@KACHIPYTEL.COM |
| 42H5XF | | 12/30/2020 OB | 12/30/2020 WN;1201;BWI;OAK;WN;2532;OAK;GEG | PATRICKTOWN | KY | | US | 22273 | 134142976@KACHIPYTEL.COM |
| 42HTJK | | 12/30/2020 OB | 1/1/2021 WN;3343;LGA;ATL;WN;2228;ATL;MCO | CAROLYNFORT | UT | | US | 44968 | 134142800@KACHIPYTEL.COM |
| 42HTJK | | 12/30/2020 OB | 1/1/2021 WN;3343;LGA;ATL;WN;2228;ATL;MCO | CAROLYNFORT | UT | | US | 44968 | 134142800@KACHIPYTEL.COM |
| 42IYLH | | 12/30/2020 OB | 1/1/2021 WN;3348;LGA;ATL | ALEXANDERMOUTH | OH | | US | 5768 | 134143383@KACHIPYTEL.COM |
| 42SDC3 | | 12/30/2020 OB | 12/30/2020 WN;1082;MSP;DEN;WN;959;DEN;PDX | PORT MATTHEW | ME | | US | 37826 | 134143691@KACHIPYTEL.COM |
| 42SDC3 | | 12/30/2020 OB | 12/30/2020 WN;1082;MSP;DEN;WN;959;DEN;PDX | PORT MATTHEW | ME | | US | 37826 | 134143691@KACHIPYTEL.COM |
| 42VOMM | | 12/30/2020 OB | 1/1/2021 WN;5072;FLL;BWI;WN;1657;BWI;CLE | WEST OZGE | CANAKKALE | TR | | 35844 | 134142766@KACHIPYTEL.COM |
| 42Z98P | | 12/30/2020 OB | 12/31/2020 WN;2936;DCA;ATL;WN;4547;ATL;GSP | KIMBERLYFORT | SC | | US | 28271 | 134144153@KACHIPYTEL.COM |
| 43KQ5T | | 12/30/2020 OB | 12/30/2020 WN;382;DEN;HOU;WN;484;HOU;ABQ | MATTHEWMOUTH | AL | | US | 9747 | 134145495@KACHIPYTEL.COM |
| 43KQ5T | | 12/30/2020 OB | 12/30/2020 WN;382;DEN;HOU;WN;484;HOU;ABQ | MATTHEWMOUTH | AL | | US | 9747 | 134145495@KACHIPYTEL.COM |
| 43KQ5T | | 12/30/2020 OB | 12/30/2020 WN;382;DEN;HOU;WN;484;HOU;ABQ | MATTHEWMOUTH | AL | | US | 9747 | 134145495@KACHIPYTEL.COM |
| 43KQ5T | | 12/30/2020 OB | 12/30/2020 WN;382;DEN;HOU;WN;484;HOU;ABQ | MATTHEWMOUTH | AL | | US | 9747 | 134145495@KACHIPYTEL.COM |
| 43OGGB | | 12/30/2020 OB | 1/1/2021 WN;3348;LGA;ATL | NEW KRISTS | NERETAS NOVADS | LV | | 16576 | 134145561@KACHIPYTEL.COM |
| 43RHAE | | 12/30/2020 OB | 12/31/2020 WN;2500;BWI;FLL;WN;197;FLL;SIU | NORTH JAVIER | NJ | | US | 69171 | 134145649@KACHIPYTEL.COM |
| 43VVXU | | 12/30/2020 OB | 1/1/2021 WN;3348;LGA;ATL | EAST LINDA | OR | | US | 3949 | 134146287@KACHIPYTEL.COM |
| 43VVXU | | 12/30/2020 OB | 1/1/2021 WN;3348;LGA;ATL | EAST LINDA | OR | | US | 3949 | 134146287@KACHIPYTEL.COM |
| 449VOX | | 12/30/2020 OB | 1/10/2021 WN;5072;FLL;BWI;WN;1657;BWI;CLE | WILLISLAND | AK | | US | 9891 | 134146474@KACHIPYTEL.COM |
| 449VOX | | 12/30/2020 OB | 1/10/2021 WN;5072;FLL;BWI;WN;1657;BWI;CLE | WILLISLAND | AK | | US | 9891 | 134146474@KACHIPYTEL.COM |
| 449VOX | | 12/30/2020 OB | 1/10/2021 WN;5072;FLL;BWI;WN;1657;BWI;CLE | WILLISLAND | AK | | US | 9891 | 134146474@KACHIPYTEL.COM |
| 44D22J | | 12/30/2020 OB | 1/5/2021 WN;843;LAX;BWI;WN;1475;BWI;CLE | NEW CHRISTOPHER | ID | | US | 51526 | 134146815@KACHIPYTEL.COM |
| 44HZRO | | 12/30/2020 OB | 1/9/2021 WN;4236;MCO;MDW;WN;3715;MDW;CLT | NEW MARIO | MI | | US | 25073 | 134146991@KACHIPYTEL.COM |
| 44KGCC | | 12/30/2020 OB | 12/31/2020 WN;55;IAD;ATL;WN;3082;ATL;MCO | JONESBURY | MT | | US | 56410 | 134147299@KACHIPYTEL.COM |
| 44MXK8 | | 12/30/2020 OB | 1/3/2021 WN;1998;ATL;BWI;WN;4229;BWI;MIA | NIELSENSTAD | KS | | US | 20424 | 134147431@KACHIPYTEL.COM |
| 44V7QI | | 12/30/2020 OB | 1/1/2021 WN;4547;PHL;ATL | NEW BRANDONSIDE | NM | | US | 55342 | 134148003@KACHIPYTEL.COM |
| 45ASI8 | | 12/30/2020 OB | 1/3/2021 WN;6607;ONT;DEN;WN;6608;DEN;GEG | WEST ELIJAH | NV | | US | 62654 | 134148410@KACHIPYTEL.COM |
| 45KJDQ | | 12/30/2020 OB | 2/8/2021 WN;4015;MCO;STL;WN;4818;STL;DCA | NEW MEGAN | MD | | US | 88302 | 134149213@KACHIPYTEL.COM |
| 45NB2Z | | 12/30/2020 OB | 12/31/2020 WN;55;IAD;ATL;WN;3082;ATL;MCO | JASONCHESTER | WY | | US | 30595 | 134149499@KACHIPYTEL.COM |
| 45PE9D | | 12/30/2020 OB | 2/4/2021 WN;4994;STL;MCO;WN;4390;MCO;ISP | NICHOLASPORT | OK | | US | 59495 | 134149790@KACHIPYTEL.COM |
| 45SQCA | | 12/30/2020 OB | 1/12/2021 WN;3644;MDW;BWI;WN;470;BWI;ATL | PATRICKBERG | UT | | US | 30364 | 134149719@KACHIPYTEL.COM |
| | 468937 | 12/30/2020 OB | 12/31/2020 WN;4191;MSP;MDW;WN;2558;MDW;BOS | SOUTH MARKSTAD | DE | | US | 81142 | 134150731@KACHIPYTEL.COM |
| 468IJ9 | | 12/30/2020 OB | 1/6/2021 WN;363;BWI;MCO;WN;494;MCO;ATL | IONELAPORT | IASI | | RO | 49961 | 134150808@KACHIPYTEL.COM |
| 46BMLQ | | 12/30/2020 OB | 1/8/2021 WN;2068;MCO;BWI | TAI BEI SHI | TAITUNG | | TW | 50096 | 134150808@KACHIPYTEL.COM |
| 46FTF6 | | 12/30/2020 OB | 12/30/2020 WN;2260;MDW;LAS;WN;1469;LAS;GEG | NORTH SARAHFORT | KS | | US | 17379 | 134151611@KACHIPYTEL.COM |
| 46FTF6 | | 12/30/2020 OB | 12/30/2020 WN;2260;MDW;LAS;WN;1469;LAS;GEG | NORTH SARAHFORT | KS | | US | 17379 | 134151611@KACHIPYTEL.COM |
| 46O69L | | 12/30/2020 OB | 1/1/2021 WN;2246;ATL;STL;WN;427;STL;TPA | SOUTH TIFFANY | AZ | | US | 3773 | 134151886@KACHIPYTEL.COM |
| 47HZ4D | | 12/30/2020 OB | 1/3/2021 WN;1051;MIA;BWI | LAKE JENNIFERMOUTH | WI | | US | 31960 | 134153833@KACHIPYTEL.COM |
| 47VAS4 | | 12/30/2020 OB | 1/3/2021 WN;2054;MSP;MDW;WN;3320;MDW;PHX | NORTH RACHELFORT | ND | | US | 11019 | 134154647@KACHIPYTEL.COM |
| 47ZEMG | | 12/30/2020 OB | 1/2/2021 WN;2065;LAS;MCO;WN;2101;MCO;BDL | DE ANGELIS VENETO | RIMINI | IT | | 21051 | 134154944@KACHIPYTEL.COM |
| 48IL8H | | 12/30/2020 OB | 12/30/2020 WN;1087;ATL;BWI;WN;1561;BWI;DTW | LAKE DENNIS | IN | | US | 15973 | 134156627@KACHIPYTEL.COM |
| 48OXQT | | 12/30/2020 OB | 12/31/2020 WN;2855;PDX;LAS;WN;3781;LAS;AUS | ESTRADASIDE | RI | | US | 34460 | 134156748@KACHIPYTEL.COM |
| 48YA3I | | 12/30/2020 OB | 1/2/2021 WN;1965;MDW;AUS;WN;1928;AUS;DAL | WESTSHIRE | IL | | US | 35569 | 134157606@KACHIPYTEL.COM |
| 48ZVFK | | 12/30/2020 OB | 12/31/2020 WN;2855;PDX;LAS;WN;3781;LAS;AUS | PETERSONVIEW | IN | | US | 39384 | 134157551@KACHIPYTEL.COM |
| 4EU9OG | | 12/30/2020 OB | 12/31/2020 WN;55;IAD;ATL;WN;3082;ATL;MCO | DAVISSHIRE | CO | | US | 12648 | 134180574@KACHIPYTEL.COM |
| 4EV45K | | 12/30/2020 OB | 1/4/2021 WN;984;ATL;BWI | NORTH CYNTHIA | ND | | US | 90793 | 134180574@KACHIPYTEL.COM |
| 4EWSSP | | 12/30/2020 OB | 1/8/2021 WN;2744;ATL;RDU;WN;6113;RDU;TPA | JASONSIDE | KS | | US | 62324 | 134180783@KACHIPYTEL.COM |
| 4F8VLT | | 12/30/2020 OB | 1/11/2021 WN;3294;MIA;BWI;WN;3559;BWI;PIT | SMITHLAND | CT | | US | 28757 | 134182059@KACHIPYTEL.COM |
| 4FA5Q8 | | 12/30/2020 OB | 12/31/2020 WN;55;IAD;ATL;WN;3082;ATL;MCO | CHRISTIANTON | LA | | US | 34910 | 134182587@KACHIPYTEL.COM |
| 4G8FVO | | 12/30/2020 OB | 12/31/2020 WN;4720;DTW;DEN;WN;4986;DEN;MSP | MIGUELTOWN | PA | | US | 82005 | 134186701@KACHIPYTEL.COM |
| 4GDHV8 | | 12/30/2020 OB | 12/30/2020 WN;107;SEA;SMF;WN;1457;SMF;LAS | WRIGHTTOWN | NC | | US | 17468 | 134186745@KACHIPYTEL.COM |
| 4H9742 | | 12/30/2020 OB | 12/31/2020 WN;4572;PHX;BWI;WN;3551;BWI;CVG | ALLENBURGH | CO | | US | 29961 | 134190760@KACHIPYTEL.COM |
| 4HRLXJ | | 12/30/2020 OB | 1/5/2021 WN;4469;TPA;MDW;WN;457;MDW;ATL | NEW MEGHAN | KY | | US | 11167 | 134193455@KACHIPYTEL.COM |
| 4IPO2G | | 12/30/2020 OB | 1/2/2021 WN;923;PHX;BWI;WN;373;BWI;CVG | DORISLAND | PA | | US | 83477 | 134198515@KACHIPYTEL.COM |
| 4IY39O | | 12/30/2020 OB | 1/2/2021 WN;923;PHX;BWI;WN;373;BWI;CVG | SOUTH ROBERT | IA | | US | 77741 | 134199461@KACHIPYTEL.COM |
| 4J3HB5 | | 12/30/2020 OB | 12/31/2020 WN;6716;FLL;DEN;WN;3259;DEN;SJC | MONTOYAPORT | HI | | US | 64603 | 134200506@KACHIPYTEL.COM |
| 4JB7OA | | 12/30/2020 OB | 1/4/2021 WN;984;ATL;BWI;WN;1199;BWI;FLL | ANDREABURGH | OK | | US | 94713 | 134202178@KACHIPYTEL.COM |
| 4JB7OA | | 12/30/2020 OB | 1/4/2021 WN;984;ATL;BWI;WN;1199;BWI;FLL | ANDREABURGH | OK | | US | 94713 | 134202178@KACHIPYTEL.COM |
| 4JBWOY | | 12/30/2020 OB | 12/31/2020 WN;1925;PHX;LAS;WN;4864;LAS;OAK | OLSONLAND | TX | | US | 61858 | 134201859@KACHIPYTEL.COM |
| 4JH4KI | | 12/30/2020 OB | 1/4/2021 WN;984;ATL;BWI;WN;1199;BWI;FLL | KENDRASTAD | MO | | US | 12370 | 134202706@KACHIPYTEL.COM |
| 4JLNAW | | 12/30/2020 OB | 1/1/2021 WN;384;BOI;DEN;WN;1002;DEN;LAX | DAVISTOWN | ND | | US | 26712 | 134203069@KACHIPYTEL.COM |
| 4JUQTW | | 12/30/2020 OB | 1/14/2021 WN;360;ATL;BWI | ERICSIDE | MA | | US | 79264 | 134204367@KACHIPYTEL.COM |
| 4KFVKX | | 12/30/2020 OB | 1/4/2021 WN;585;LAS;SLC;WN;235;SLC;LAX | NICOLESHIRE | AL | | US | 69126 | 134204648@KACHIPYTEL.COM |
| 4KHIFU | | 12/30/2020 OB | 1/5/2021 WN;1162;STL;DEN;WN;241;DEN;RDU | G KRASNOYARSHCK | BASHKORTOSTAN RESPUBLIKA | RU | | 41410 | 134207524@KACHIPYTEL.COM |
| 4KHIFU | | 12/30/2020 OB | 1/5/2021 WN;1162;STL;DEN;WN;241;DEN;RDU | G KRASNOYARSHCK | BASHKORTOSTAN RESPUBLIKA | RU | | 41410 | 134207524@KACHIPYTEL.COM |
| 4KHIFU | | 12/30/2020 OB | 1/5/2021 WN;1162;STL;DEN;WN;241;DEN;RDU | G KRASNOYARSHCK | BASHKORTOSTAN RESPUBLIKA | RU | | 41410 | 134207524@KACHIPYTEL.COM |
| 4KKHRH | | 12/30/2020 OB | 1/15/2021 WN;800;PHX;AUS;WN;4065;AUS;LGB | PORT RUTHFORT | MI | | US | 27990 | 134207425@KACHIPYTEL.COM |
| 4KLSEF | | 12/30/2020 OB | 1/17/2021 WN;2705;AUS;PHX;WN;3373;PHX;LGB | GONZALEZFORT | TN | | US | 83316 | 134207425@KACHIPYTEL.COM |
| 4L4C82 | | 12/30/2020 OB | 1/15/2021 WN;2931;AUS;BNA;WN;5006;BNA;DAL | ANDERSONTON | CA | | US | 48924 | 134210175@KACHIPYTEL.COM |
| 4LRP4Z | | 12/30/2020 OB | 1/18/2021 WN;3191;FLL;BWI;WN;1923;BWI;BOS | ARIELVILLE | MS | | US | 37304 | 134212419@KACHIPYTEL.COM |
| 4LXTGN | | 12/30/2020 OB | 3/21/2021 WN;1049;LAX;HOU;WN;742;HOU;MSY | SMITHFURT | CA | | US | 71009 | 134213090@KACHIPYTEL.COM |
| 4M4JWS | | 12/30/2020 OB | 12/31/2020 WN;3239;BWI;LAS;WN;4325;LAS;GEG | NEW JEFFERYBURG | VT | | US | 17371 | 134214344@KACHIPYTEL.COM |
| 4M5HFF | | 12/30/2020 OB | 1/2/2021 WN;2296;LAS;BWI;WN;36;BWI;BDL | EAST NATALIEVIEW | OH | | US | 71932 | 134214344@KACHIPYTEL.COM |
| 4MAZZQ | | 12/30/2020 OB | 1/6/2021 WN;1204;DAL;MSY | SOUTH AMY | RI | | US | 37738 | 134215049@KACHIPYTEL.COM |
| 4MBQBD | | 12/31/2020 OB | 12/31/2020 WN;4743;RDU;ATL;WN;2246;ATL;STL | LAKE KELLYTON | VT | | US | 25105 | 134216408@KACHIPYTEL.COM |
| 4MKVE4 | | 12/30/2020 OB | 12/31/2020 WN;4131;MIA;HOU;WN;2516;HOU;MCO | EAST TREVOR | MD | | US | 73215 | 134215103@KACHIPYTEL.COM |
| 4MNIWR | | 12/30/2020 OB | 1/2/2021 WN;3388;ATL;HOU;WN;2576;HOU;FLL | JACKSONTON | WV | | US | 10942 | 134215466@KACHIPYTEL.COM |
| 4MOUYD | | 12/30/2020 OB | 1/2/2021 WN;1542;LAS;OAK;WN;1935;OAK;LAX | FLORESBURY | GA | | US | 79137 | 134215588@KACHIPYTEL.COM |
| 4MWYAX | | 12/30/2020 OB | 12/31/2020 WN;2863;FLL;DEN;WN;3259;DEN;SJC | WEST REGINACHESTER | KY | | US | 50885 | 134216522@KACHIPYTEL.COM |
| 4MY7F9 | | 12/30/2020 OB | 12/31/2020 WN;4743;RDU;ATL;WN;2246;ATL;STL | NORTH JOSEPH | NH | | US | 93703 | 134216577@KACHIPYTEL.COM |
| 4N947L | | 12/30/2020 OB | 1/3/2021 WN;2230;TPA;BWI;WN;3732;BWI;ORF | RODRIGUEZVIEW | MA | | US | 30307 | 134217413@KACHIPYTEL.COM |
| 4NAFQV | | 12/30/2020 OB | 12/31/2020 WN;4035;MDW;DEN;WN;479;DEN;HDN | JESSICABOROUGH | NE | | US | 76022 | 134217688@KACHIPYTEL.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4NDQ9H | 12/30/2020 OB | 1/3/2021 WN;4009;ATL;HOU;WN;3485;HOU;MIA | VILLANUEVAPORT | AL | US | 96881 | 134218018@KACHIPYTEL.COM |
| 4NOE26 | 12/30/2020 OB | 12/31/2020 WN;4743;RDU;ATL;WN;2246;ATL;STL | NEW EMMASHIRE | HI | US | 76307 | 134218010@KACHIPYTEL.COM |
| 4NUUXP | 12/30/2020 OB | 12/31/2020 WN;55;IAD;ATL;WN;3082;ATL;MCO | MCLAUGHLINSHIRE | IN | US | 37885 | 134219549@KACHIPYTEL.COM |
| 4NXTQV | 12/30/2020 OB | 1/4/2021 WN;1087;ATL;BWI;WN;331;BWI;MIA | NEW JESSICA | TX | US | 30087 | 134219569@KACHIPYTEL.COM |
| 228QMO | 12/31/2020 OB | 12/31/2020 WN;430;ATL;PHX | EAST LORI | PA | US | 21758 | 134252261@KACHIPYTEL.COM |
| 228QMO | 12/31/2020 OB | 1/1/2021 WN;3026;PHX;OKC | EAST LORI | PA | US | 21758 | 134252261@KACHIPYTEL.COM |
| 229C64 | 12/31/2020 OB | 12/31/2020 WN;2528;AUS;HOU | ALYSSAFORT | ME | US | 84957 | 134251986@KACHIPYTEL.COM |
| 22LWMS | 12/31/2020 OB | 1/1/2021 WN;2208;TPA;MDW;WN;4792;MDW;CVG | CHRISTINEBOROUGH | ME | US | 53074 | 134253383@KACHIPYTEL.COM |
| 22W2HI | 12/31/2020 OB | 2/4/2021 WN;2622;STL;TPA;WN;1642;TPA;IND | EAST DIANAVIEW | KY | US | 39095 | 134254559@KACHIPYTEL.COM |
| 22WV8R | 12/31/2020 OB | 1/5/2021 WN;244;ATL;MDW;WN;658;MDW;TPA | PARKBURGH | ND | US | 64877 | 134254461@KACHIPYTEL.COM |
| 23VHLN | 12/31/2020 OB | 1/1/2021 WN;3343;LGA;ATL;WN;2228;ATL;MCO | KYLESTAD | NY | US | 42619 | 134258080@KACHIPYTEL.COM |
| 245SBW | 12/31/2020 OB | 1/5/2021 WN;984;ATL;BWI;WN;1199;BWI;FLL | LAKE AMY | SC | US | 16939 | 134259779@KACHIPYTEL.COM |
| 24CRLJ | 12/31/2020 OB | 1/4/2021 WN;468;DEN;BNA;WN;6924;BNA;STL | RITASIDE | TN | US | 64800 | 134259818@KACHIPYTEL.COM |
| 24CSOM | 12/31/2020 OB | 1/1/2021 WN;2042;ATL;HOU;WN;3212;HOU;TPA | PORT LEONARD | GA | US | 66399 | 134259939@KACHIPYTEL.COM |
| 24CSOM | 12/31/2020 OB | 1/1/2021 WN;2042;ATL;HOU;WN;3212;HOU;TPA | PORT LEONARD | GA | US | 66399 | 134259939@KACHIPYTEL.COM |
| 24QKKE | 12/31/2020 OB | 1/4/2021 WN;561;DCA;BNA | NORTH MICHAEL | CA | US | 74361 | 134261204@KACHIPYTEL.COM |
| 24R4Y5 | 12/31/2020 OB | 1/15/2021 WN;2346;MCI;ATL | NEW BIANCA | OH | US | 22987 | 134261776@KACHIPYTEL.COM |
| 24REL4 | 12/31/2020 OB | 1/10/2021 WN;184;CLE;PHX;WN;425;PHX;LGB | DAVIDBURGH | MD | US | 23673 | 134262040@KACHIPYTEL.COM |
| 252VH6 | 12/31/2020 OB | 1/2/2021 WN;1738;ATL;PIT;WN;955;PIT;BNA | EAST CURTIS | HI | US | 73301 | 134262612@KACHIPYTEL.COM |
| 25EPMM | 12/31/2020 OB | 1/1/2021 WN;4287;LAX;SMF | EAST KELSEYTOWN | CO | US | 44629 | 134263448@KACHIPYTEL.COM |
| 25KOUH | 12/31/2020 OB | 1/1/2021 WN;346;SJU;BWI | JENNIFERTON | RI | US | 61767 | 134261142@KACHIPYTEL.COM |
| 25VBB9 | 12/31/2020 OB | 1/2/2021 WN;1456;HOU;MDW;WN;6003;MDW;MEM | NORRISBERG | TX | US | 93082 | 134266209@KACHIPYTEL.COM |
| 262Q93 | 12/31/2020 OB | 12/31/2020 WN;2703;SEA;PHX;WN;2478;PHX;ABQ | SOUTH KELLY | ME | US | 62793 | 134267221@KACHIPYTEL.COM |
| 264IT5 | 12/31/2020 OB | 1/5/2021 WN;244;ATL;MDW;WN;658;MDW;TPA | WEST MICHAELTON | CT | US | 93843 | 134271199@KACHIPYTEL.COM |
| 2665SH | 12/31/2020 OB | 1/5/2021 WN;1008;ATL;BWI;WN;749;BWI;MCO | JENNIFERCHESTER | ND | US | 79897 | 134267089@KACHIPYTEL.COM |
| 2665SH | 12/31/2020 OB | 1/5/2021 WN;1008;ATL;BWI;WN;749;BWI;MCO | JENNIFERCHESTER | ND | US | 79897 | 134267089@KACHIPYTEL.COM |
| 269ULW | 12/31/2020 OB | 1/5/2021 WN;1143;DEN;STL | NORTH COLTONPORT | IL | US | 4929 | 134268167@KACHIPYTEL.COM |
| 26E3G | 12/31/2020 OB | 1/5/2021 WN;258;BUR;DEN | EAST GREGORY | NC | US | 31774 | 134268167@KACHIPYTEL.COM |
| 26EPWY | 12/31/2020 OB | 1/21/2021 WN;5007;STL;PHX;WN;2572;PHX;BUR | LAKE ASHLEY | WI | US | 85318 | 134268167@KACHIPYTEL.COM |
| 26LLEH | 12/31/2020 OB | 12/31/2020 WN;312;ATL;MDW;WN;4491;MDW;DTW | SNOWTON | AL | US | 90038 | 134269751@KACHIPYTEL.COM |
| 26M9T3 | 12/31/2020 OB | 1/3/2021 WN;1800;MSY;RDU;WN;2797;RDU;FLL | BONNIESIDE | NH | US | 8378 | 134269718@KACHIPYTEL.COM |
| 26O4Z2 | 12/31/2020 OB | 1/10/2021 WN;456;MDW;DAL | PORT GAILHAVEN | FL | US | 72947 | 134269861@KACHIPYTEL.COM |
| 26TF53 | 12/31/2020 OB | 1/2/2021 WN;1738;ATL;PIT | SMITHBURY | SD | US | 67381 | 134270774@KACHIPYTEL.COM |
| 26V7S4 | 12/31/2020 OB | 1/5/2021 WN;536;DTW;BWI;WN;651;BWI;ATL | TIFFANYSIDE | KS | US | 65755 | 134270906@KACHIPYTEL.COM |
| 26V7S4 | 12/31/2020 OB | 1/5/2021 WN;536;DTW;BWI;WN;651;BWI;ATL | TIFFANYSIDE | KS | US | 65755 | 134270906@KACHIPYTEL.COM |
| 26Zl6T | 12/31/2020 OB | 1/1/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | NORTH NICHOLAS | MI | US | 6331 | 134271412@KACHIPYTEL.COM |
| 279E3E | 12/31/2020 OB | 1/19/2021 WN;2531;LAS;BWI;WN;3111;BWI;BOS | JASONBERG | MD | US | 34451 | 134272813@KACHIPYTEL.COM |
| 279E3E | 12/31/2020 OB | 1/19/2021 WN;2531;LAS;BWI;WN;3111;BWI;BOS | JASONBERG | MD | US | 34451 | 134272813@KACHIPYTEL.COM |
| 27C6VE | 12/31/2020 OB | 1/3/2021 WN;1870;FLL;BWI;WN;4475;BWI;MSY | SOUTH PENNY | MD | US | 98128 | 134272534@KACHIPYTEL.COM |
| 27VTYF | 12/31/2020 OB | 1/3/2021 WN;1850;AUS;BWI;WN;331;BWI;MIA | EAST MARTINFURT | NJ | US | 36845 | 134275108@KACHIPYTEL.COM |
| 27WMKA | 12/31/2020 OB | 1/4/2021 WN;782;MSP;MDW;WN;1048;MDW;PHX | TRANSTAD | HI | US | 34612 | 134275878@KACHIPYTEL.COM |
| 27ZAY6 | 12/31/2020 OB | 1/4/2021 WN;156;LGA;ATL | LAKE TARATON | IN | US | 15180 | 134275848@KACHIPYTEL.COM |
| 27ZAY6 | 12/31/2020 OB | 1/4/2021 WN;156;LGA;ATL | LAKE TARATON | IN | US | 15180 | 134275848@KACHIPYTEL.COM |
| 27ZAY6 | 12/31/2020 OB | 1/4/2021 WN;156;LGA;ATL | LAKE TARATON | IN | US | 15180 | 134275848@KACHIPYTEL.COM |
| 28DP8G | 12/31/2020 OB | 1/2/2021 WN;31;BWI;HOU | AJMER | PUDUCHERRY | IN | 79431 | 134277836@KACHIPYTEL.COM |
| 28FGCC | 12/31/2020 OB | 1/1/2021 WN;4547;PHL;ATL;WN;2461;ATL;CMH | SOUTH MATTHEWSHIRE | NV | US | 95587 | 134277616@KACHIPYTEL.COM |
| 28K6P2 | 12/31/2020 OB | 1/1/2021 WN;2708;MDW;ATL;WN;2707;ATL;LGA | NORTH EMILY | CT | US | 54342 | 134278386@KACHIPYTEL.COM |
| 29S3OI | 12/31/2020 OB | 1/1/2021 WN;2208;TPA;MDW;WN;4792;MDW;CVG | NORTH JULIEBOROUGH | CO | US | 17123 | 134280190@KACHIPYTEL.COM |
| 29ERRU | 12/31/2020 OB | 1/3/2021 WN;2507;OAK;BWI;WN;3889;BWI;FLL | JONESTOWN | MI | US | 14250 | 134280795@KACHIPYTEL.COM |
| 29FIOC | 12/31/2020 OB | 1/28/2021 WN;6009;SAT;TPA;WN;3448;TPA;MSY | AVILAVILLE | OK | US | 41727 | 134280784@KACHIPYTEL.COM |
| 29FIOC | 12/31/2020 OB | 1/28/2021 WN;6009;SAT;TPA;WN;3448;TPA;MSY | AVILAVILLE | OK | US | 41727 | 134280784@KACHIPYTEL.COM |
| 29ISSA | 12/31/2020 OB | 1/12/2021 WN;3500;IND;BWI;WN;331;BWI;MIA | CROSSBOROUGH | VA | US | 91697 | 134280916@KACHIPYTEL.COM |
| 29NY53 | 12/31/2020 OB | 1/14/2021 WN;1654;TPA;STL;WN;3422;STL;LGA | ALLISONHAVEN | WY | US | 43365 | 134281708@KACHIPYTEL.COM |
| 29OIN2 | 12/31/2020 OB | 1/16/2021 WN;4389;STL;TPA;WN;2094;TPA;ATL | ERINMOUTH | NY | US | 65054 | 134281917@KACHIPYTEL.COM |
| 29OPMM | 12/31/2020 OB | 1/14/2021 WN;1654;TPA;STL;WN;3422;STL;LGA | STEPHANIEMOUTH | KS | US | 41533 | 134281741@KACHIPYTEL.COM |
| 29PO7O | 12/31/2020 OB | 1/1/2021 WN;2875;DAL;LAS;WN;4395;LAS;MAF | VIEJA COTE DIVOIRE | MICHOACAN DE OCAMPO | MX | 88815 | 134282027@KACHIPYTEL.COM |
| 29S4NV | 12/31/2020 OB | 1/4/2021 WN;843;LAX;BWI;WN;135;BWI;BUF | WEST MICHAEL | AZ | US | 3863 | 134281895@KACHIPYTEL.COM |
| 29UV6R | 12/31/2020 OB | 1/16/2021 WN;4389;STL;TPA;WN;2094;TPA;ATL | ATKINSTON | WV | US | 98772 | 134282148@KACHIPYTEL.COM |
| 29X8F9 | 12/31/2020 OB | 1/14/2021 WN;3993;MDW;MCO;WN;2438;MCO;FLL | SYLVIAVILLE | ME | US | 81398 | 134282753@KACHIPYTEL.COM |
| 2A3OOK | 12/31/2020 OB | 12/31/2020 WN;2638;SAT;LAS | LAKE LAURA | WY | US | 27888 | 134235024@KACHIPYTEL.COM |
| 2AVWF9 | 12/31/2020 OB | 1/4/2021 WN;631;ATL;BWI;WN;277;BWI;TPA | REYNOLDSBERG | AR | US | 84111 | 134283470@KACHIPYTEL.COM |
| 2AWQM6 | 12/31/2020 OB | 1/5/2021 WN;513;DEN;SMF;WN;709;SMF;SEA | LISATOWN | AR | US | 64054 | 134285129@KACHIPYTEL.COM |
| 2BJBH3 | 12/31/2020 OB | 1/1/2021 WN;3343;LGA;ATL;WN;2228;ATL;MCO | GLOVERBURGH | AZ | US | 29339 | 134286713@KACHIPYTEL.COM |
| 2C4EYE | 12/31/2020 OB | 1/1/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | NORTH ETHANVILLE | CT | US | 49838 | 134287802@KACHIPYTEL.COM |
| 2CD3EY | 12/31/2020 OB | 1/3/2021 WN;4504;OAK;BNA;WN;1674;BNA;MCO | TAMMYVILLE | UT | US | 83593 | 134288242@KACHIPYTEL.COM |
| 2CLIOS | 12/31/2020 OB | 1/1/2021 WN;6716;FLL;DEN;WN;3259;DEN;SJC | TAMMYTON | PA | US | 87980 | 134289122@KACHIPYTEL.COM |
| 4OC4YP | 12/31/2020 OB | 12/31/2020 WN;4743;RDU;ATL;WN;2246;ATL;STL | PORT KARLA | NH | US | 59325 | 134220669@KACHIPYTEL.COM |
| 4OH48P | 12/31/2020 OB | 1/4/2021 WN;631;ATL;BWI;WN;277;BWI;TPA | JEFFREYLAND | NM | US | 30248 | 134221351@KACHIPYTEL.COM |
| 4OJRJJ | 12/31/2020 OB | 12/31/2020 WN;3787;LGA;BNA;WN;3787;BNA;HOU | SOUTH WILLIAMSHIRE | MI | US | 12729 | 134221098@KACHIPYTEL.COM |
| 4OMWWG | 12/31/2020 OB | 1/4/2021 WN;941;ATL;MDW;WN;145;MDW;MCO | MICHELLEBOROUGH | WV | US | 81383 | 134221604@KACHIPYTEL.COM |
| 4OO7IO | 12/31/2020 OB | 12/31/2020 WN;6716;FLL;DEN | FRANKLINMOUTH | MA | US | 96165 | 134221747@KACHIPYTEL.COM |
| 4OP7T8 | 12/31/2020 OB | 12/31/2020 WN;5014;ATL;DEN;WN;4264;DEN;MSP | SAMANTHASHIRE | WA | US | 54239 | 134221769@KACHIPYTEL.COM |
| 4OPPAS | 12/31/2020 OB | 1/5/2021 WN;1352;ATL;HOU;WN;661;HOU;MIA | SOUTH JACOB | CO | US | 593 | 134221901@KACHIPYTEL.COM |
| 4OPPAS | 12/31/2020 OB | 1/5/2021 WN;1352;ATL;HOU;WN;661;HOU;MIA | SOUTH JACOB | CO | US | 593 | 134221901@KACHIPYTEL.COM |
| 4ORW6H | 12/31/2020 OB | 1/2/2021 WN;2001;DAL;BNA;WN;914;BNA;LGA | PHILIPBOROUGH | WI | US | 99798 | 134222231@KACHIPYTEL.COM |
| 4OVW6N | 12/31/2020 OB | 12/31/2020 WN;2304;GEG;LAS;WN;4072;LAS;BUR | STEVENBERG | AL | US | 26353 | 134222088@KACHIPYTEL.COM |
| 4OX565 | 12/31/2020 OB | 1/2/2021 WN;2001;DAL;BNA;WN;914;BNA;LGA | EAST CHERYL | MA | US | 52622 | 134222385@KACHIPYTEL.COM |
| 4PIUAQ | 12/31/2020 OB | 4/2/2021 WN;241;BDL;TPA | WEST DANIEL | KS | US | 42282 | 134237608@KACHIPYTEL.COM |
| 4PIUAQ | 12/31/2020 OB | 4/2/2021 WN;241;BDL;TPA | WEST DANIEL | KS | US | 42282 | 134237600@KACHIPYTEL.COM |
| 4PIUAQ | 12/31/2020 OB | 4/2/2021 WN;241;BDL;TPA | WEST DANIEL | KS | US | 42282 | 134237600@KACHIPYTEL.COM |
| 4PIUAQ | 12/31/2020 OB | 4/2/2021 WN;241;BDL;TPA | WEST DANIEL | KS | US | 42282 | 134237600@KACHIPYTEL.COM |
| 4PSMO8 | 12/31/2020 OB | 12/31/2020 WN;4572;PHX;BWI;WN;3551;BWI;CVG | HUNTERVILLE | SC | US | 13281 | 134224068@KACHIPYTEL.COM |
| 4PSRM8 | 12/31/2020 OB | 1/12/2021 WN;3927;MSP;DEN;WN;2770;DEN;PHX | MARIALAND | NE | US | 55792 | 134224640@KACHIPYTEL.COM |
| 4PTHPA | 12/31/2020 OB | 1/3/2021 WN;352;IND;HOU;WN;2490;HOU;OKC | DUKETON | VA | US | 12438 | 134224695@KACHIPYTEL.COM |
| 4PW4FU | 12/31/2020 OB | 1/4/2021 WN;1427;DTW;PHX;WN;1295;PHX;DEN | WEST BRIAN | ID | US | 59624 | 134224860@KACHIPYTEL.COM |
| 4PXC96 | 12/31/2020 OB | 1/10/2021 WN;5072;FLL;BWI;WN;1657;BWI;CLE | LAKE LAURABOROUGH | VT | US | 45284 | 134224849@KACHIPYTEL.COM |
| 4PXC96 | 12/31/2020 OB | 1/10/2021 WN;5072;FLL;BWI;WN;1657;BWI;CLE | LAKE LAURABOROUGH | VT | US | 45284 | 134224849@KACHIPYTEL.COM |
| 4Q7B9V | 12/31/2020 OB | 4/2/2021 WN;241;BDL;TPA | PORT NICOLEFURT | IA | US | 87414 | 134225311@KACHIPYTEL.COM |
| 4Q7B9V | 12/31/2020 OB | 4/2/2021 WN;241;BDL;TPA | PORT NICOLEFURT | IA | US | 87414 | 134225311@KACHIPYTEL.COM |
| 4QKQ2H | 12/31/2020 OB | 12/31/2020 WN;4941;PDX;LAS;WN;4827;LAS;SMF | NORTH MARYBERG | NM | US | 18558 | 134226323@KACHIPYTEL.COM |
| 4QKQ2H | 12/31/2020 OB | 12/31/2020 WN;4941;PDX;LAS;WN;4827;LAS;SMF | NORTH MARYBERG | NM | US | 18558 | 134226323@KACHIPYTEL.COM |
| 4QL3P2 | 12/31/2020 OB | 12/31/2020 WN;3959;ATL;TPA;WN;4727;TPA;STL | EAST PORT | NM | US | 80513 | 134226433@KACHIPYTEL.COM |
| 4QOMXL | 12/31/2020 OB | 1/11/2021 WN;1059;MSY;BWI | NEW RICHARDFORT | MA | US | 88474 | 134226389@KACHIPYTEL.COM |
| 4QOYYP | 12/31/2020 OB | 12/31/2020 WN;3338;TPA;HOU;WN;3065;HOU;JAX | PORT LARRYMOUTH | RI | US | 59725 | 134226433@KACHIPYTEL.COM |
| 4QVU87 | 12/31/2020 OB | 1/5/2021 WN;492;ONT;HOU;WN;1056;HOU;MIA | NEW THOMASVILLE | WA | US | 83760 | 134227148@KACHIPYTEL.COM |
| 4RLOGN | 12/31/2020 OB | 1/4/2021 WN;941;ATL;MDW | SOUTH JERRYCHESTER | CO | US | 86200 | 134228545@KACHIPYTEL.COM |
| 4ROL89 | 12/31/2020 OB | 1/8/2021 WN;3140;DTW;MDW;WN;3993;MDW;MCO | WEST MADISON | MA | US | 18614 | 134228633@KACHIPYTEL.COM |
| 4S32YY | 12/31/2020 OB | 1/2/2021 WN;1751;JAX;BWI;WN;878;BWI;PIT | EAST MATTHEW | NH | US | 78401 | 134291994@KACHIPYTEL.COM |
| 4S32YY | 12/31/2020 OB | 1/2/2021 WN;1751;JAX;BWI;WN;878;BWI;PIT | EAST MATTHEW | NH | US | 78401 | 134291994@KACHIPYTEL.COM |
| 4S75FB | 12/31/2020 OB | 12/31/2020 WN;3276;LAX;BNA;WN;2522;BNA;MCO | COOKBURY | WA | US | 25160 | 134293268@KACHIPYTEL.COM |
| 4S75FB | 12/31/2020 OB | 12/31/2020 WN;3276;LAX;BNA;WN;2522;BNA;MCO | COOKBURY | WA | US | 25160 | 134293268@KACHIPYTEL.COM |
| 4SD9AV | 12/31/2020 OB | 1/2/2021 WN;2247;OAK;BWI;WN;195;BWI;MCI | AMROHAA | HARYANA | IN | 14318 | 134229810@KACHIPYTEL.COM |
| 4SY3A6 | 12/31/2020 OB | 1/3/2021 WN;2054;MSP;MDW;WN;3320;MDW;PHX | CRAIGSHIRE | GA | US | 11196 | 134230657@KACHIPYTEL.COM |
| 4T2RL8 | 12/31/2020 OB | 1/3/2021 WN;4608;LAX;OAK | JEREMYCHESTER | SD | US | 40506 | 134230976@KACHIPYTEL.COM |
| 4T73FA | 12/31/2020 OB | 1/2/2021 WN;2033;HOU;PIT;WN;2041;PIT;BWI | SOUTH TRACEYSHIRE | OH | US | 85358 | 134231251@KACHIPYTEL.COM |
| 4TQ9J9 | 12/31/2020 OB | 2/8/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | CASTANEDAVIEW | MA | US | 91183 | 134232373@KACHIPYTEL.COM |
| 4U33UQ | 12/31/2020 OB | 1/19/2021 WN;3368;ATL;HOU;WN;661;HOU;MIA | NORTH AUSTIN | NM | US | 21632 | 134233066@KACHIPYTEL.COM |
| 4U7S3F | 12/31/2020 OB | 1/4/2021 WN;926;DEN;SMF;WN;1431;SMF;SEA | MULLENMOUTH | WA | US | 14712 | 134231999@KACHIPYTEL.COM |
| 4UOFFH | 12/31/2020 OB | 12/31/2020 WN;2855;PDX;LAS;WN;4780;LAS;BOI | EAST HEATHER | SC | US | 97904 | 134234221@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4UWIWA | 12/31/2020 OB | 1/8/2021 WN;4756;OAK;HOU;WN;2356;HOU;MDW | NORTH TIMOTHY | NV | US | 84483 134234540 | @KACHIPYTEL.COM |
| 4UWNO2 | 12/31/2020 OB | 1/8/2021 WN;4756;OAK;HOU;WN;2356;HOU;MDW | SIMMONSMOUTH | HI | US | 22548 134234551 | @KACHIPYTEL.COM |
| 4V2YND | 12/31/2020 OB | 12/31/2020 WN;2638;SAT;LAS;WN;3337;LAS;PDX | LAKE LAURA | WY | US | 27888 134235024 | @KACHIPYTEL.COM |
| 4V2YND | 12/31/2020 OB | 12/31/2020 WN;2638;SAT;LAS;WN;3337;LAS;PDX | LAKE LAURA | WY | US | 27888 134235024 | @KACHIPYTEL.COM |
| 4V2YND | 12/31/2020 OB | 12/31/2020 WN;2638;SAT;LAS;WN;3337;LAS;PDX | LAKE LAURA | WY | US | 27888 134235024 | @KACHIPYTEL.COM |
| 4V3B2A | 12/31/2020 OB | 1/8/2021 WN;4756;OAK;HOU | SAMUELBURY | GA | US | 30916 134234749 | @KACHIPYTEL.COM |
| 4VPISN | 12/31/2020 OB | 1/2/2021 WN;2007;LGA;ATL;WN;6006;ATL;RSW | GARCIASIDE | NH | US | 26313 134236399 | @KACHIPYTEL.COM |
| 4VYSVQ | 12/31/2020 OB | 12/31/2020 WN;2755;BWI;LAS;WN;3337;LAS;PDX | NEW WSYLCHESTER | NAJRAN | SA | 22275 134237070 | @KACHIPYTEL.COM |
| 4WC57O | 12/31/2020 OB | 1/1/2021 WN;4202;ATL;DEN | REEDSIDE | WV | US | 44223 134238247 | @KACHIPYTEL.COM |
| 4WGVAG | 12/31/2020 OB | 1/13/2021 WN;4838;SEA;SMF;WN;1493;SMF;LAS | NORTH MARYPORT | TN | US | 18876 134238984 | @KACHIPYTEL.COM |
| 4YFQPD | 12/31/2020 OB | 1/1/2021 WN;776;LAS;MDW;WN;4792;MDW;CVG | JAMESBURY | LA | US | 10097 134245716 | @KACHIPYTEL.COM |
| 4YVSHP | 12/31/2020 OB | 1/10/2021 WN;3294;MIA;BWI;WN;2593;BWI;BOS | BANKSTON | WV | US | 23112 134246761 | @KACHIPYTEL.COM |
| 4Z2QJA | 12/31/2020 OB | 1/3/2021 WN;1404;BNA;BWI;WN;102;BWI;MIA | EAST JULIEMOUTH | NJ | US | 1581 134247564 | @KACHIPYTEL.COM |
| 4Z753L | 12/31/2020 OB | 1/11/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | PORT DANIELHAVEN | NM | US | 4369 134248125 | @KACHIPYTEL.COM |
| 4ZDUSS | 12/31/2020 OB | 1/3/2021 WN;4504;LAX;OAK;WN;2177;OAK;BUF;WN;21 | NORTH TRAVISSTAD | CA | US | 37649 134248576 | @KACHIPYTEL.COM |
| 4ZEET2 | 12/31/2020 OB | 12/31/2020 WN;1148;OAK;LAX;WN;4933;LAX;PHX | NORTH EMILYMOUTH | WY | US | 26971 134248576 | @KACHIPYTEL.COM |
| 2CYU5V | 1/1/2021 OB | 1/5/2021 WN;967;MCO;MDW;WN;1366;MDW;ATL | NORTH TAYLORBERG | OK | US | 81183 134289859 | @KACHIPYTEL.COM |
| 2D2NQ7 | 1/1/2021 OB | 1/1/2021 WN;3343;LGA;ATL;WN;2228;ATL;MCO | ANDREWSIDE | IL | US | 81389 134289980 | @KACHIPYTEL.COM |
| 2ECBYA | 1/1/2021 OB | 1/6/2021 WN;692;MDW;BWI | BAKERVIEW | CT | US | 37868 134292433 | @KACHIPYTEL.COM |
| 2EH82I | 1/1/2021 OB | 1/4/2021 WN;121;GEG;LAS;WN;1544;LAS;ONT | LAKE ROBERTOFORT | CT | US | 58255 134292532 | @KACHIPYTEL.COM |
| 2ETJVC | 1/1/2021 OB | 1/4/2021 WN;2284;HOU;BWI;WN;331;BWI;MIA | ANGELAFORT | WY | US | 12559 134293368 | @KACHIPYTEL.COM |
| 2EVTKR | 1/1/2021 OB | 1/5/2021 WN;224;ATL;MDW | BELLSTAD | MO | US | 66356 134293132 | @KACHIPYTEL.COM |
| 2F3UPB | 1/1/2021 OB | 1/1/2021 WN;2931;AUS;BNA;WN;5006;BNA;DAL | ZUNIGASTAD | AL | US | 62024 134293654 | @KACHIPYTEL.COM |
| 2FGD9F | 1/1/2021 OB | 1/1/2021 WN;332;MIA;BWI;WN;4420;BWI;PWM | NORTH BRITTANY | MO | US | 67191 134294336 | @KACHIPYTEL.COM |
| 2GI4PC | 1/1/2021 OB | 1/4/2021 WN;1087;ATL;BWI;WN;331;BWI;MIA | NEW ANTHONY | ND | US | 8282 134296096 | @KACHIPYTEL.COM |
| 2GYHQR | 1/1/2021 OB | 1/1/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | WEST BILL | IL | US | 11582 134296514 | @KACHIPYTEL.COM |
| 2H8XLR | 1/1/2021 OB | 1/4/2021 WN;585;LAS;SLC;WN;235;SLC;LAX | WEST TROY | KY | US | 36875 134297152 | @KACHIPYTEL.COM |
| 2I2UQZ | 1/1/2021 OB | 1/1/2021 WN;4145;MIA;TPA;WN;2834;TPA;MKE | SOUTH LORIMOUTH | PA | US | 68930 134299693 | @KACHIPYTEL.COM |
| 2J9N4G | 1/1/2021 OB | 1/1/2021 WN;4145;MIA;TPA;WN;2834;TPA;MKE | CASEYSIDE | SC | US | 18338 134299693 | @KACHIPYTEL.COM |
| 2JXHUA | 1/1/2021 OB | 1/1/2021 WN;1646;CLE;BWI;WN;3111;BWI;BOS | EAST MATTHEW | GA | US | 69049 134301684 | @KACHIPYTEL.COM |
| 2JZT4I | 1/1/2021 OB | 1/1/2021 WN;3663;LAS;MDW;WN;2611;MDW;FLL | CARDENASBURY | NJ | US | 11077 134302014 | @KACHIPYTEL.COM |
| 2LCWB4 | 1/1/2021 OB | 1/4/2021 WN;1308;ATL;BWI | NORTH ALLISON | CA | US | 41645 134304489 | @KACHIPYTEL.COM |
| 2ODRZL | 1/1/2021 OB | 1/1/2021 WN;3121;ATL;MDW;WN;3388;MDW;MCO | JUANLAND | SC | US | 22621 134314972 | @KACHIPYTEL.COM |
| 2R7O4G | 1/1/2021 OB | 1/1/2021 WN;2002;ATL;BNA;WN;2522;BNA;MCO | COOPERTOWN | NV | US | 63688 134325312 | @KACHIPYTEL.COM |
| 2S5EOE | 1/1/2021 OB | 1/6/2021 WN;527;IND;BWI;WN;3369;BWI;CVG | NAN TOU XIAN | TAITUNG | TW | 32582 134332462 | @KACHIPYTEL.COM |
| 2ST1ZM | 1/1/2021 OB | 1/9/2021 WN;2249;BWI;IND;WN;6259;IND;ATL | HUESCA | TARRAGONA | ES | 39439 134332462 | @KACHIPYTEL.COM |
| 2T5C4I | 1/1/2021 OB | 1/4/2021 WN;660;MIA;BWI;WN;1351;BWI;RDU | CANDICEFURT | AK | US | 96131 134334189 | @KACHIPYTEL.COM |
| 2TV5QV | 1/1/2021 OB | 1/4/2021 WN;843;LAX;BWI;WN;135;BWI;BUF | JONESMOUTH | NH | US | 69113 134337181 | @KACHIPYTEL.COM |
| 2TWFEU | 1/1/2021 OB | 1/2/2021 WN;6928;SJU;BWI;WN;35;BWI;MCO | NORTH ADAM | NH | US | 43918 134337654 | @KACHIPYTEL.COM |
| 2TWFEU | 1/1/2021 OB | 1/2/2021 WN;6928;SJU;BWI;WN;35;BWI;MCO | NORTH ADAM | NH | US | 43918 134337654 | @KACHIPYTEL.COM |
| 2UNQQ2 | 1/1/2021 OB | 1/10/2021 WN;430;ATL;PHX;WN;425;PHX;LGB | MICHAELMOUTH | CT | US | 45624 134341911 | @KACHIPYTEL.COM |
| 2UNQQ2 | 1/1/2021 OB | 1/10/2021 WN;430;ATL;PHX;WN;425;PHX;LGB | MICHAELMOUTH | CT | US | 45624 134341911 | @KACHIPYTEL.COM |
| 2V7S93 | 1/1/2021 OB | 1/3/2021 WN;4212;MCO;BWI;WN;2653;BWI;GSP | NORTH RICHARDSHIRE | AZ | US | 85458 134344712 | @KACHIPYTEL.COM |
| 2V8I49 | 1/1/2021 OB | 1/3/2021 WN;3732;ORF;BNA | PORT DIANETOWN | OK | US | 76804 134344881 | @KACHIPYTEL.COM |
| 2V8I49 | 1/1/2021 OB | 1/4/2021 WN;773;BNA;ECP | PORT DIANETOWN | OK | US | 76804 134344881 | @KACHIPYTEL.COM |
| 2V8I49 | 1/1/2021 OB | 1/3/2021 WN;3732;ORF;BNA | PORT DIANETOWN | OK | US | 76804 134344881 | @KACHIPYTEL.COM |
| 2V8I49 | 1/1/2021 OB | 1/4/2021 WN;773;BNA;ECP | PORT DIANETOWN | OK | US | 76804 134344881 | @KACHIPYTEL.COM |
| 2VGIB2 | 1/1/2021 OB | 1/6/2021 WN;2813;LAX;MDW | NORTH ALVINHAVEN | NM | US | 69513 134345200 | @KACHIPYTEL.COM |
| 2VGIB2 | 1/1/2021 OB | 1/6/2021 WN;2813;LAX;MDW | NORTH ALVINHAVEN | NM | US | 69513 134345200 | @KACHIPYTEL.COM |
| 2W3ATS | 1/1/2021 OB | 1/24/2021 WN;477;PHX;MCI;WN;2800;MCI;DAL | PORT TIMOTHYBERG | MN | US | 38992 134347719 | @KACHIPYTEL.COM |
| 2WHZJS | 1/1/2021 OB | 1/2/2021 WN;2215;MIA;TPA;WN;1036;TPA;DAL;WN;103 | NORTH JOSEPH | NJ | US | 8718 134349875 | @KACHIPYTEL.COM |
| 2X6NP2 | 1/1/2021 OB | 1/4/2021 WN;746;JAX;BNA | NEW DENISEBOROUGH | LA | US | 13040 134351723 | @KACHIPYTEL.COM |
| 2XXUDV | 1/1/2021 OB | 1/2/2021 WN;2372;SEA;STL;WN;1882;STL;FLL | MICHELLEHAVEN | NY | US | 85897 134355144 | @KACHIPYTEL.COM |
| 2XYXBG | 1/1/2021 OB | 1/6/2021 WN;1421;ATL;BWI;WN;331;BWI;MIA | WEST TOMMY | GA | US | 8256 134355023 | @KACHIPYTEL.COM |
| 2YZ76M | 1/1/2021 OB | 3/21/2021 WN;1870;SJU;TPA;WN;1100;TPA;FLL | ASHLEYSTAD | RI | US | 21822 134355518 | @KACHIPYTEL.COM |
| 2YZ76M | 1/1/2021 OB | 3/21/2021 WN;1870;SJU;TPA;WN;1100;TPA;FLL | ASHLEYSTAD | RI | US | 21822 134355518 | @KACHIPYTEL.COM |
| 2YZ76M | 1/1/2021 OB | 3/21/2021 WN;1870;SJU;TPA;WN;1100;TPA;FLL | ASHLEYSTAD | RI | US | 21822 134355518 | @KACHIPYTEL.COM |
| 2YZ76M | 1/1/2021 OB | 3/21/2021 WN;1870;SJU;TPA;WN;1100;TPA;FLL | ASHLEYSTAD | RI | US | 21822 134355518 | @KACHIPYTEL.COM |
| 2YZ76M | 1/1/2021 OB | 3/21/2021 WN;1870;SJU;TPA;WN;1100;TPA;FLL | ASHLEYSTAD | RI | US | 21822 134355518 | @KACHIPYTEL.COM |
| 2YQBC9 | 1/1/2021 OB | 1/4/2021 WN;984;MDW;ATL | NORTH ANTONIOCHESTER | MS | US | 80073 134357333 | @KACHIPYTEL.COM |
| 2YUNU2 | 1/1/2021 OB | 1/5/2021 WN;264;ATL;MDW | NORTH KAYLASHIRE | MI | US | 86030 134357333 | @KACHIPYTEL.COM |
| 2YY8A8 | 1/1/2021 OB | 1/8/2021 WN;3170;PHX;HOU;WN;506;HOU;CVG | CLINECHESTER | OK | US | 49087 134357630 | @KACHIPYTEL.COM |
| 2YY8CH | 1/1/2021 OB | 1/4/2021 WN;984;ATL;BWI;WN;1199;BWI;FLL | MICHAELMOUTH | NV | US | 89102 134357663 | @KACHIPYTEL.COM |
| 2Z69TC | 1/1/2021 OB | 1/4/2021 WN;941;ATL;MDW;WN;6864;MDW;DTW | ALEXANDERHAVEN | NV | US | 14818 134357971 | @KACHIPYTEL.COM |
| 2Z95U3 | 1/1/2021 OB | 1/4/2021 WN;1087;ATL;BWI | AMANDASHIRE | HI | US | 56730 134358224 | @KACHIPYTEL.COM |
| 2ZGUGE | 1/2/2021 OB | 1/4/2021 WN;1196;IND;PHX;WN;526;PHX;SFO | NEW MARGARET | IA | US | 62921 134357894 | @KACHIPYTEL.COM |
| 2ZTVSM | 1/2/2021 OB | 1/4/2021 WN;516;SMF;HOU;WN;1802;HOU;MCO | ANGELALAND | KY | US | 49877 134359511 | @KACHIPYTEL.COM |
| 2ZTVSM | 1/2/2021 OB | 1/4/2021 WN;516;SMF;HOU;WN;1802;HOU;MCO | ANGELALAND | KY | US | 49877 134359511 | @KACHIPYTEL.COM |
| 2ZW47X | 1/2/2021 OB | 1/8/2021 WN;3199;BUF;BWI;WN;2510;BWI;BOS | NORTH TANYA | WV | US | 58365 134359874 | @KACHIPYTEL.COM |
| 32LKYR | 1/2/2021 OB | 1/4/2021 WN;1427;DTW;PHX;WN;1601;PHX;LAS | LAKE WILLIAM | VA | US | 55680 134361436 | @KACHIPYTEL.COM |
| 32OZUD | 1/2/2021 OB | 1/3/2021 WN;1831;LAX;SLC;WN;1812;SLC;LAS | EAST SETH | DE | US | 34600 134361689 | @KACHIPYTEL.COM |
| 32SGWX | 1/2/2021 OB | 1/3/2021 WN;2027;SAT;DEN;WN;4695;DEN;SJC | VIEJA ESPANA | COLIMA | MX | 46467 134362316 | @KACHIPYTEL.COM |
| 333FF3 | 1/2/2021 OB | 1/2/2021 WN;1407;PHX;STL;WN;2297;STL;TUL | NEW TIMOTHY | PA | US | 33259 134362701 | @KACHIPYTEL.COM |
| 339FON | 1/2/2021 OB | 1/4/2021 WN;156;LGA;ATL;WN;467;ATL;FLL | LAKE VICKIBOROUGH | OR | US | 61144 134361969 | @KACHIPYTEL.COM |
| 33MIMF | 1/2/2021 OB | 3/12/2021 WN;702;DTW;MDW;WN;1940;MDW;ATL | NORTH PATRICIA | UT | US | 78886 134363608 | @KACHIPYTEL.COM |
| 33NLA7 | 1/2/2021 OB | 1/5/2021 WN;692;MDW;BWI;WN;908;BWI;FLL | NEW SARAH | WA | US | 11099 134364065 | @KACHIPYTEL.COM |
| 33TVKN | 1/2/2021 OB | 1/6/2021 WN;313;BWI;MDW;WN;1366;MDW;ATL | PORT MICHAEL | AZ | US | 48822 134364307 | @KACHIPYTEL.COM |
| 33VDUR | 1/2/2021 OB | 1/5/2021 WN;1584;TPA;PHX | NORTH JOHNFURT | KY | US | 76015 134364516 | @KACHIPYTEL.COM |
| 345ACI | 1/2/2021 OB | 1/3/2021 WN;1810;PHX;HOU;WN;3485;HOU;MIA | LAKE COURTNEYBERG | IN | US | 23447 134365231 | @KACHIPYTEL.COM |
| 349XQD | 1/2/2021 OB | 1/2/2021 WN;1051;MIA;BWI | CRYSTALMOUTH | WA | US | 21472 134365253 | @KACHIPYTEL.COM |
| 34B56Z | 1/2/2021 OB | 1/18/2021 WN;600;AUS;TPA;WN;2288;TPA;MIA | LAKE CHRISTOPHER | NY | US | 64215 134365429 | @KACHIPYTEL.COM |
| 34STBG | 1/2/2021 OB | 1/2/2021 WN;2108;TPA;DCA;WN;297;DCA;AUS | MICHAELBURY | TN | US | 38045 134366342 | @KACHIPYTEL.COM |
| 34ULJQ | 1/2/2021 OB | 1/2/2021 WN;1819;CLT;DAL | LOVOSICE | LIBEREC | CZ | 76225 134366419 | @KACHIPYTEL.COM |
| 35CNR9 | 1/2/2021 OB | 1/6/2021 WN;1262;PHX;LAS;WN;348;LAS;LGB | SOUTH JASON | NH | US | 76440 134367090 | @KACHIPYTEL.COM |
| 35COEQ | 1/2/2021 OB | 1/6/2021 WN;1168;LAS;PHX;WN;1393;PHX;LAX | DOUGLASFORT | PA | US | 6894 134367090 | @KACHIPYTEL.COM |
| 35L9FM | 1/2/2021 OB | 1/4/2021 WN;314;MDW;BWI;WN;1245;BWI;BOS | EAST MEGAN | MA | US | 89179 134367728 | @KACHIPYTEL.COM |
| 35PM3A | 1/2/2021 OB | 1/8/2021 WN;791;ATL;HOU | NORTH LAURATOWN | NV | US | 70677 134367772 | @KACHIPYTEL.COM |
| 36CONG | 1/2/2021 OB | 1/5/2021 WN;224;ATL;MDW;WN;1011;MDW;MIA | PHAGHR | JHARKHAND | IN | 6178 134369499 | @KACHIPYTEL.COM |
| 36EPYA | 1/2/2021 OB | 1/2/2021 WN;4556;LAS;PHX;WN;1898;PHX;LGB | SOUTH ANTHONYSIDE | NV | US | 3105 134369741 | @KACHIPYTEL.COM |
| 36QP94 | 1/2/2021 OB | 1/2/2021 WN;2098;DAL;BWI;WN;1214;BWI;PWM | POCEONSI | GYEONGSANGBUKDO | KR | 7299 134370599 | @KACHIPYTEL.COM |
| 36QP94 | 1/2/2021 OB | 1/2/2021 WN;2098;DAL;BWI;WN;1214;BWI;PWM | POCEONSI | GYEONGSANGBUKDO | KR | 7299 134370599 | @KACHIPYTEL.COM |
| 36XO8D | 1/2/2021 OB | 1/4/2021 WN;153;ATL;HOU;WN;764;HOU;FLL | TINAHAVEN | IA | US | 67751 134371072 | @KACHIPYTEL.COM |
| 3739QB | 1/2/2021 OB | 1/2/2021 WN;2007;LGA;ATL;WN;1820;ATL;MCO | NICOLELAND | OH | US | 67317 134371105 | @KACHIPYTEL.COM |
| 37ALSO | 1/2/2021 OB | 1/2/2021 WN;1653;ATL;PHX | NEW KIMBERLYFORT | CO | US | 86174 134314900 | @KACHIPYTEL.COM |
| 37H9BS | 1/2/2021 OB | 1/9/2021 WN;2391;SAT;LAS;WN;1759;LAS;LGB | NORTH JOHNLAND | UT | US | 70791 134371424 | @KACHIPYTEL.COM |
| 38ASWA | 1/2/2021 OB | 1/5/2021 WN;984;ATL;BWI;WN;1199;BWI;FLL | TAYLORSHIRE | ND | US | 2192 134373041 | @KACHIPYTEL.COM |
| 396MCM | 1/2/2021 OB | 1/6/2021 WN;1058;MIA;BWI;WN;1475;BWI;CLE | CALDAS DA RAINHA | VISEU | PT | 71384 134374955 | @KACHIPYTEL.COM |
| 39EUQU | 1/2/2021 OB | 1/2/2021 WN;2179;MDW;ATL;WN;6913;ATL;MEM | NORTH JOHN | FL | US | 19191 134375005 | @KACHIPYTEL.COM |
| 39KO55 | 1/2/2021 OB | 1/2/2021 WN;1916;HOU;PHX;WN;2080;PHX;GEG | TINABURY | NE | US | 60156 134376330 | @KACHIPYTEL.COM |
| 39OE29 | 1/2/2021 OB | 1/2/2021 WN;1916;HOU;PHX;WN;2080;PHX;GEG | PORT EMILY | WI | US | 52603 134376330 | @KACHIPYTEL.COM |
| 3AE9FQ | 1/2/2021 OB | 1/3/2021 WN;4808;PHX;SMF;WN;4976;SMF;LAS | ROBBINSBOROUGH | ND | US | 61405 134378189 | @KACHIPYTEL.COM |
| 3E4E2P | 1/2/2021 OB | 1/6/2021 WN;277;BOS;BWI | ST KOMSOMOLSKNAAMURE | SARATOVSKAYA OBLAST | RU | 35740 134393105 | @KACHIPYTEL.COM |
| 3E4E2P | 1/2/2021 OB | 1/6/2021 WN;277;BOS;BWI | ST KOMSOMOLSKNAAMURE | SARATOVSKAYA OBLAST | RU | 35740 134393105 | @KACHIPYTEL.COM |
| 3ELHIA | 1/2/2021 OB | 1/9/2021 WN;1002;PHX;MDW;WN;1081;MDW;CLE | DAVIDTOWN | VT | US | 94997 134394810 | @KACHIPYTEL.COM |
| 3F3BXZ | 1/2/2021 OB | 1/27/2021 WN;2026;ATL;DEN;WN;4346;DEN;LAX | SMITHCHESTER | CT | US | 32348 134397078 | @KACHIPYTEL.COM |
| 3FIT7T | 1/2/2021 OB | 1/5/2021 WN;321;FLL;IND;WN;730;IND;ATL | PORT VALERIE | UT | US | 60459 134399089 | @KACHIPYTEL.COM |
| 3FV254 | 1/2/2021 OB | 2/8/2021 WN;3804;LGA;STL | NEW CARLABURY | SJAELLAND | DK | 20605 134400079 | @KACHIPYTEL.COM |
| 3FV254 | 1/2/2021 OB | 2/8/2021 WN;3804;LGA;STL | NEW CARLABURY | SJAELLAND | DK | 20605 134400079 | @KACHIPYTEL.COM |
| 3FV254 | 1/2/2021 OB | 2/8/2021 WN;3804;LGA;STL | NEW CARLABURY | SJAELLAND | DK | 20605 134400079 | @KACHIPYTEL.COM |

| Code | Date | Type | Date 2 | WN Codes | City | Region | Country | Phone/Email |
|---|---|---|---|---|---|---|---|---|
| 3GJ8U5 | 1/2/2021 | OB | 1/3/2021 | WN;1739;OMA;PHX;WN;4125;PHX;TUL | FRANKFURT | AZ | US | 98272 134403665@KACHIPYTEL.COM |
| 3GJTU2 | 1/2/2021 | OB | 1/3/2021 | WN;4930;LAS;BWI;WN;102;BWI;MIA | NICHOLASMOUTH | SD | US | 43658 134403115@KACHIPYTEL.COM |
| 3GWGKH | 1/2/2021 | OB | 1/7/2021 | WN;332;MIA;BWI;WN;1657;BWI;CLE | GEORGEBURGH | VT | US | 3635 134065304@KACHIPYTEL.COM |
| 3H9YT5 | 1/2/2021 | OB | 1/3/2021 | WN;3806;LAX;MDW;WN;4968;MDW;MCO | SOUTH PAULA | WV | US | 78820 134406965@KACHIPYTEL.COM |
| 3HAD6Z | 1/2/2021 | OB | 1/5/2021 | WN;1320;FLL;BWI | EAST JESSICAFURT | SREDNJOBOSANSKI KANTON | BA | 42991 134402532@KACHIPYTEL.COM |
| 3HATB8 | 1/2/2021 | OB | 1/3/2021 | WN;1998;ATL;BWI;WN;4229;BWI;MIA | LAMTOWN | MA | US | 63106 134406943@KACHIPYTEL.COM |
| 3HIWFL | 1/2/2021 | OB | 1/9/2021 | WN;4647;LAX;MDW;WN;4668;MDW;MCO | NEW ERIC | NC | US | 78984 134408021@KACHIPYTEL.COM |
| 3HNDHK | 1/2/2021 | OB | 1/3/2021 | WN;3926;DCA;STL;WN;3926;STL;HOU | SOUTH MANUELTOWN | UT | US | 48092 134408857@KACHIPYTEL.COM |
| 3IEIUC | 1/2/2021 | OB | 1/10/2021 | WN;3704;LAS;STL;WN;3301;STL;FLL | PORT SAMANTHA | MN | US | 8092 134411233@KACHIPYTEL.COM |
| 3IZRMP | 1/2/2021 | OB | 1/3/2021 | WN;3482;MIA;BWI;WN;4711;BWI;LAX | WEST MELISSA | ID | US | 34427 134414302@KACHIPYTEL.COM |
| 3I2CPG | 1/2/2021 | OB | 1/10/2021 | WN;3170;PHX;HOU;WN;506;HOU;CVG | P ARSENEV | SAMARASKAYA OBLAST | RU | 70422 134414225@KACHIPYTEL.COM |
| 3K4C4R | 1/2/2021 | OB | 1/4/2021 | WN;499;DTW;MDW;WN;457;MDW;ATL | HEATHERSTAD | MA | US | 97114 134420110@KACHIPYTEL.COM |
| 3K5FOB | 1/2/2021 | OB | 1/5/2021 | WN;1421;ATL;BWI | LAKE ZACHARYFORT | WI | US | 90440 134421023@KACHIPYTEL.COM |
| 3KJO6F | 1/2/2021 | OB | 1/12/2021 | WN;3714;LAX;BWI | SOUTH KIMBERLY | MD | US | 84797 134422222@KACHIPYTEL.COM |
| 3L8CWL | 1/2/2021 | OB | 1/7/2021 | WN;3368;ATL;HOU | SOUTH JAMIESHIRE | OK | US | 88072 134396053@KACHIPYTEL.COM |
| 3LDI4T | 1/2/2021 | OB | 1/4/2021 | WN;1125;LAS;OAK;WN;1130;OAK;LAX | JENNIFERVILLE | KS | US | 24657 134426633@KACHIPYTEL.COM |
| 3LEY3N | 1/2/2021 | OB | 1/8/2021 | WN;715;ATL;BWI;WN;102;BWI;MIA | NEW TIMOTHYBURGH | CA | US | 86176 134426237@KACHIPYTEL.COM |
| 3LFLCM | 1/2/2021 | OB | 1/5/2021 | WN;933;DTW;BWI;WN;242;BWI;BOS | WEST ANTHONY | IL | US | 6439 134426677@KACHIPYTEL.COM |
| 3M4263 | 1/2/2021 | OB | 1/5/2021 | WN;224;ATL;MDW;WN;1011;MDW;MIA | SCOTTHAVEN | TX | US | 88360 134429339@KACHIPYTEL.COM |
| 3MZIF6 | 1/2/2021 | OB | 1/7/2021 | WN;1990;ATL;BWI;WN;331;BWI;MIA | JODYFORT | CA | US | 16689 134432221@KACHIPYTEL.COM |
| 3N9SJL | 1/2/2021 | OB | 1/7/2021 | WN;206;IND;PHX;WN;4118;PHX;SFO | WEST SCOTTFURT | OK | US | 92153 134433354@KACHIPYTEL.COM |
| 3N9Y6Z | 1/2/2021 | OB | 1/10/2021 | WN;239;AUS;SJC;WN;2408;SJC;LGB | PORT SUSANHAVEN | ND | US | 8318 134438499@KACHIPYTEL.COM |
| 3N86AB | 1/2/2021 | OB | 1/6/2021 | WN;774;TPA;BWI | HARPERBURGH | MT | US | 25872 134433717@KACHIPYTEL.COM |
| 3NQAVX | 1/2/2021 | OB | 1/3/2021 | WN;3806;LAX;MDW;WN;4968;MDW;MCO | WOODBERG | NM | US | 45694 134435246@KACHIPYTEL.COM |
| 3O32O4 | 1/2/2021 | OB | 1/5/2021 | WN;984;ATL;BWI;WN;1199;BWI;FLL | JOSHUAFURT | WV | US | 93556 134436049@KACHIPYTEL.COM |
| 3OCTUM | 1/3/2021 | OB | 1/4/2021 | WN;154;HOU;ATL;WN;745;ATL;DAL | GARCIASIDE | CO | US | 31246 134436709@KACHIPYTEL.COM |
| 3OUFSS | 1/3/2021 | OB | 1/7/2021 | WN;1997;MCO;DEN;WN;1454;DEN;MSP | FIELDSHAVEN | ME | US | 50620 134438073@KACHIPYTEL.COM |
| 3OUFSS | 1/3/2021 | OB | 1/7/2021 | WN;1997;MCO;DEN;WN;1454;DEN;MSP | FIELDSHAVEN | ME | US | 50620 134438073@KACHIPYTEL.COM |
| 3OUFSS | 1/3/2021 | OB | 1/7/2021 | WN;1997;MCO;DEN;WN;1454;DEN;MSP | FIELDSHAVEN | ME | US | 50620 134438073@KACHIPYTEL.COM |
| 3P5PG9 | 1/3/2021 | OB | 1/7/2021 | WN;2466;DEN;SMF | LAKE BRIAN | CO | US | 40045 134438183@KACHIPYTEL.COM |
| 3P772W | 1/3/2021 | OB | 1/13/2021 | WN;3239;BWI;LAS;WN;2073;LAS;LGB | BARBARAMOUTH | AZ | US | 97543 134439096@KACHIPYTEL.COM |
| 3PN7RC | 1/3/2021 | OB | 1/6/2021 | WN;188;MDW;MCI;WN;225;MCI;FLL | LARRYTOWN | DE | US | 60958 134439701@KACHIPYTEL.COM |
| 3PPHTW | 1/3/2021 | OB | 1/9/2021 | WN;4662;ATL;AUS;WN;2454;AUS;MCO | DAVIDSTAD | SD | US | 11577 134432001@KACHIPYTEL.COM |
| 3QOWJO | 1/3/2021 | OB | 1/8/2021 | WN;1900;SEA;SMF;WN;4873;SMF;LAS | KEVINBURGH | NV | US | 80390 134442935@KACHIPYTEL.COM |
| 3R2YCT | 1/3/2021 | OB | 1/4/2021 | WN;709;HOU;SMF;WN;106;SMF;GEG | PORT JUANSTAD | DE | US | 68929 134433866@KACHIPYTEL.COM |
| 3R2YCT | 1/3/2021 | OB | 1/4/2021 | WN;709;HOU;SMF;WN;106;SMF;GEG | PORT JUANSTAD | DE | US | 68929 134433866@KACHIPYTEL.COM |
| 3R9CWR | 1/3/2021 | OB | 1/14/2021 | WN;4149;PHL;BNA;WN;2664;BNA;JAX | NICHOLASFORT | HI | US | 43200 134443947@KACHIPYTEL.COM |
| 3R8SZI | 1/3/2021 | OB | 1/3/2021 | WN;3806;LAX;MDW;WN;4968;MDW;MCO | CASEYBURGH | NH | US | 15204 134442999@KACHIPYTEL.COM |
| 3RC5MG | 1/3/2021 | OB | 1/30/2021 | WN;1464;BWI;MSY;WN;4376;MSY;MCO | MARKVIEW | NV | US | 23367 134443156@KACHIPYTEL.COM |
| 3RQPGU | 1/3/2021 | OB | 1/10/2021 | WN;4818;SAN;STL;WN;3301;STL;FLL | KNOXMOUTH | IA | US | 75107 134441615@KACHIPYTEL.COM |
| 3RZAAA | 1/3/2021 | OB | 1/3/2021 | WN;1859;ATL;PHX;WN;1567;PHX;LGB | WEST ADAM | WY | US | 72689 134445652@KACHIPYTEL.COM |
| 3RZWQ2 | 1/3/2021 | OB | 1/3/2021 | WN;1798;FLL;BNA;WN;3867;BNA;BWI | SARAHSTAD | MI | US | 6359 134446070@KACHIPYTEL.COM |
| 3S4IO4 | 1/3/2021 | OB | 1/7/2021 | WN;4287;LAX;SMF;WN;4873;SMF;LAS | PURBACH AM NEUSIEDLE | WIEN | AT | 58286 134446246@KACHIPYTEL.COM |
| 3S4IO4 | 1/3/2021 | OB | 1/7/2021 | WN;4287;LAX;SMF;WN;4873;SMF;LAS | PURBACH AM NEUSIEDLE | WIEN | AT | 58286 134446246@KACHIPYTEL.COM |
| 3S6FVW | 1/3/2021 | OB | 1/3/2021 | WN;1831;LAX;SLC;WN;1812;SLC;LAS | EAST ROBERT | IN | US | 51409 134459960@KACHIPYTEL.COM |
| 3S6FVW | 1/3/2021 | OB | 1/3/2021 | WN;1831;LAX;SLC;WN;1812;SLC;LAS | EAST ROBERT | IN | US | 51409 134459960@KACHIPYTEL.COM |
| 3SBBPN | 1/3/2021 | OB | 1/5/2021 | WN;143;ATL;MDW | NEW ROSSVILLE | LA | US | 1347 134468290@KACHIPYTEL.COM |
| 3SBW7W | 1/3/2021 | OB | 1/24/2021 | WN;3714;LAX;BWI;WN;102;BWI;MIA | MAYERMOUTH | MA | US | 46903 134464433@KACHIPYTEL.COM |
| 3SFO37 | 1/3/2021 | OB | 1/10/2021 | WN;4172;MCO;MDW;WN;2510;MDW;LAX | JACLYNBURY | NY | US | 34198 134447280@KACHIPYTEL.COM |
| 3SMROZ | 1/3/2021 | OB | 1/30/2021 | WN;2082;FLL;PHX;WN;2085;PHX;LAX | BARNBACH | WIEN | AT | 30304 134447720@KACHIPYTEL.COM |
| 3SYBAN | 1/3/2021 | OB | 1/5/2021 | WN;510;FLL;MDW;WN;1116;MDW;ATL | GUNZENHAUSEN | BRANDENBURG | DE | 39843 134448457@KACHIPYTEL.COM |
| 3TJVH7 | 1/3/2021 | OB | 1/4/2021 | WN;585;LAS;SLC;WN;235;SLC;LAX | SAN MARIA ELENA DE L | CHIHUAHUA | MX | 64623 134449733@KACHIPYTEL.COM |
| 3UNM5Q | 1/3/2021 | OB | 1/3/2021 | WN;1668;ROC;MCO;WN;2096;MCO;PVD | MARTOWNI | VAYOC JOR | AM | 23962 134451273@KACHIPYTEL.COM |
| 3VGDP6 | 1/3/2021 | OB | 1/4/2021 | WN;962;LAS;OAK;WN;1387;OAK;LAX | SOUTH JOSEPHMOUTH | NE | US | 92051 134453176@KACHIPYTEL.COM |
| 3WS8SW | 1/3/2021 | OB | 1/5/2021 | WN;2008;LAX;SMF;WN;1457;SMF;LAS | LOPEZMOUTH | VT | US | 59179 134455718@KACHIPYTEL.COM |
| 3WS5V3 | 1/3/2021 | OB | 1/3/2021 | WN;3806;LAX;MDW;WN;4968;MDW;MCO | MCPHERSONTON | NV | US | 54113 134454672@KACHIPYTEL.COM |
| 3YFRBI | 1/3/2021 | OB | 1/3/2021 | WN;3018;LAS;MDW;WN;2802;MDW;FLL | DUNNMOUTH | LA | US | 15494 134461382@KACHIPYTEL.COM |
| 3YKFBH | 1/3/2021 | OB | 1/6/2021 | WN;1051;MIA;BWI;WN;2285;BWI;CLE | ISAACCHESTER | WA | US | 45966 134462328@KACHIPYTEL.COM |
| 3ZI84H | 1/3/2021 | OB | 1/3/2021 | WN;2081;ATL;DCA | LAKE MICHAELBOROUGH | OH | US | 17650 133991385@KACHIPYTEL.COM |
| 3ZMOLW | 1/3/2021 | OB | 1/4/2021 | WN;802;LAS;BWI;WN;3369;BWI;CVG | KEVINBOROUGH | AZ | US | 1488 134466167@KACHIPYTEL.COM |
| 3ZUK87 | 1/3/2021 | OB | 1/3/2021 | WN;1058;MIA;BWI;WN;1809;BWI;ATL | NORTH HOLLY | KS | US | 93317 134467432@KACHIPYTEL.COM |
| 42IRQT | 1/3/2021 | OB | 1/7/2021 | WN;1385;SAN;OAK | BUCKHAVEN | KS | US | 59891 134469841@KACHIPYTEL.COM |
| 42YMBW | 1/3/2021 | OB | 1/3/2021 | WN;1866;DTW;MDW;WN;2049;MDW;BOS | EAST THOMAS | OK | US | 17875 134471975@KACHIPYTEL.COM |
| 43GD9L | 1/3/2021 | OB | 1/6/2021 | WN;161;SEA;SMF;WN;1224;SMF;DEN | WEST LISA | IN | US | 17053 134474956@KACHIPYTEL.COM |
| 44TOKQ | 1/3/2021 | OB | 1/4/2021 | WN;660;MIA;BWI;WN;1351;BWI;RDU | SOUTH CHAD | ID | US | 17525 134481188@KACHIPYTEL.COM |
| 45F3TE | 1/3/2021 | OB | 1/7/2021 | WN;6004;LGA;TPA | G VILIUISK | KURGANSKAYA OBLAST | RU | 26685 134483833@KACHIPYTEL.COM |
| 45F3TE | 1/3/2021 | OB | 1/8/2021 | WN;4143;TPA;MIA | G VILIUISK | KURGANSKAYA OBLAST | RU | 26685 134483833@KACHIPYTEL.COM |
| 45F3TE | 1/3/2021 | OB | 1/7/2021 | WN;6004;LGA;TPA | G VILIUISK | KURGANSKAYA OBLAST | RU | 26685 134483833@KACHIPYTEL.COM |
| 45F3TE | 1/3/2021 | OB | 1/8/2021 | WN;4143;TPA;MIA | G VILIUISK | KURGANSKAYA OBLAST | RU | 26685 134483833@KACHIPYTEL.COM |
| 45U9G8 | 1/3/2021 | OB | 1/4/2021 | WN;166;ATL;TPA;WN;395;TPA;BWI | STEVENSHAVEN | AZ | US | 95663 134486627@KACHIPYTEL.COM |
| 46D7ZC | 1/3/2021 | OB | 1/6/2021 | WN;821;MSP;MDW;WN;464;MDW;PHX | SMITHBOROUGH | MT | US | 94890 134492145@KACHIPYTEL.COM |
| 474GDI | 1/3/2021 | OB | 1/4/2021 | WN;3362;DAL;MDW | NEW JUSTIN | KY | US | 26490 134492413@KACHIPYTEL.COM |
| 474GDI | 1/3/2021 | OB | 1/4/2021 | WN;3362;DAL;MDW | NEW JUSTIN | KY | US | 26490 134492413@KACHIPYTEL.COM |
| 47AENN | 1/3/2021 | OB | 1/11/2021 | WN;2307;BOI;DEN | NORTH STEPHANIEBERG | CA | US | 16828 132626747.15287B9@KACHIPYTEL.COM |
| 47BBKC | 1/3/2021 | OB | 1/5/2021 | WN;510;FLL;MDW;WN;1116;MDW;ATL | S SERAFIMOVICH | KURSKAYA OBLAST | RU | 4378 134493766@KACHIPYTEL.COM |
| 47CCKH | 1/3/2021 | OB | 4/19/2021 | WN;1805;AUA;BWI;WN;2520;BWI;MIA | NORTH VICTORIAFURT | IN | US | 27856 134494074@KACHIPYTEL.COM |
| 47LV8Y | 1/3/2021 | OB | 1/9/2021 | WN;3466;ATL;HOU;WN;2890;HOU;MIA | SUSANTOWN | MS | US | 1293 134495944@KACHIPYTEL.COM |
| 47NM89 | 1/3/2021 | OB | 1/10/2021 | WN;2609;HOU;ATL;WN;5067;ATL;MCO | MORGANSHIRE | AR | US | 1420 134495941@KACHIPYTEL.COM |
| 47ZAX7 | 1/3/2021 | OB | 1/6/2021 | WN;2008;LAX;SMF;WN;1457;SMF;LAS | DAVIDSHIRE | FL | US | 85650 134497209@KACHIPYTEL.COM |
| 484HS4 | 1/3/2021 | OB | 1/5/2021 | WN;321;FLL;IND | NEW JEREMY | VT | US | 5226 134497649@KACHIPYTEL.COM |
| 484HS4 | 1/3/2021 | OB | 1/5/2021 | WN;321;FLL;IND;WN;730;IND;ATL | NEW JEREMY | VT | US | 5226 134497649@KACHIPYTEL.COM |
| 48HWET | 1/3/2021 | OB | 1/5/2021 | WN;510;FLL;MDW;WN;1116;MDW;ATL | NUNEZTON | HI | US | 93943 134500839@KACHIPYTEL.COM |
| 48NGKQ | 1/3/2021 | OB | 1/10/2021 | WN;3704;LAS;STL | ANDREACHESTER | NJ | US | 4994 134501763@KACHIPYTEL.COM |
| 48O6TA | 1/3/2021 | OB | 1/4/2021 | WN;835;LAX;STL;WN;1442;STL;MCO | MICHAELVIEW | AL | US | 1523 134501488@KACHIPYTEL.COM |
| 48O6TA | 1/3/2021 | OB | 1/4/2021 | WN;835;LAX;STL;WN;1442;STL;MCO | MICHAELVIEW | AL | US | 1523 134501488@KACHIPYTEL.COM |
| 4926WB | 1/3/2021 | OB | 1/4/2021 | WN;984;ATL;BWI;WN;1199;BWI;FLL | WEST KIMBERLY | MA | US | 76252 134503226@KACHIPYTEL.COM |
| 49NMXX | 1/3/2021 | OB | 1/6/2021 | WN;1014;MIA;MDW;WN;2172;MDW;LGA | NORTH WILLIAM | WA | US | 30401 134506471@KACHIPYTEL.COM |
| 49TN8S | 1/3/2021 | OB | 1/13/2021 | WN;3343;ATL;STL;WN;3422;STL;LGA | BECKERCHESTER | WY | US | 89287 134507351@KACHIPYTEL.COM |
| 49XT2R | 1/3/2021 | OB | 1/4/2021 | WN;1125;LAS;OAK;WN;1130;OAK;LAX | WEST SCOTTFORT | WV | US | 45247 134507571@KACHIPYTEL.COM |
| 4ACBH6 | 1/3/2021 | OB | 1/9/2021 | WN;6055;DCA;TPA;WN;2894;TPA;ATL | ROBERTSTON | AL BUHAYRAH | EG | 64583 134509507@KACHIPYTEL.COM |
| 4AD9I2 | 1/3/2021 | OB | 1/8/2021 | WN;953;ATL;BNA | EAST VIRGINIA | MS | US | 21014 134509826@KACHIPYTEL.COM |
| 4AFTPH | 1/3/2021 | OB | 1/9/2021 | WN;4574;LAX;OAK;WN;4819;OAK;LAS | NEW JENNIFER | CT | US | 18594 134509738@KACHIPYTEL.COM |
| 4AO2EZ | 1/3/2021 | OB | 1/9/2021 | WN;3001;ATL;MDW | PORT KENNETH | NM | US | 48115 134510387@KACHIPYTEL.COM |
| 4B2HNT | 1/3/2021 | OB | 1/8/2021 | WN;2046;ATL;HOU;WN;2723;HOU;MIA | FITZPATRICKFORT | ID | US | 94871 134512224@KACHIPYTEL.COM |
| 4B4RKW | 1/3/2021 | OB | 1/11/2021 | WN;715;ATL;BWI;WN;102;BWI;MIA | PORT KENDRA | TX | US | 72479 134507659@KACHIPYTEL.COM |
| 4B4RKW | 1/3/2021 | OB | 1/11/2021 | WN;715;ATL;BWI;WN;102;BWI;MIA | PORT KENDRA | TX | US | 72479 134507659@KACHIPYTEL.COM |
| 4B74WY | 1/3/2021 | OB | 1/26/2021 | WN;346;SJU;BWI | COSTA DO OESTE | ACRE | BR | 94467 134512972@KACHIPYTEL.COM |
| 4B74WY | 1/3/2021 | OB | 1/26/2021 | WN;346;SJU;BWI | COSTA DO OESTE | ACRE | BR | 94467 134512972@KACHIPYTEL.COM |
| 4B74WY | 1/3/2021 | OB | 1/26/2021 | WN;346;SJU;BWI | COSTA DO OESTE | ACRE | BR | 94467 134512972@KACHIPYTEL.COM |
| 4B74WY | 1/3/2021 | OB | 1/26/2021 | WN;346;SJU;BWI | COSTA DO OESTE | ACRE | BR | 94467 134512972@KACHIPYTEL.COM |
| 4B9EUR | 1/3/2021 | OB | 1/9/2021 | WN;3001;ATL;MDW | SILVABOROUGH | MT | US | 53175 134512730@KACHIPYTEL.COM |
| 4BNXY9 | 1/3/2021 | OB | 1/4/2021 | WN;1014;MIA;MDW;WN;353;MDW;MEM | WEST JULIA | NY | US | 74446 134514589@KACHIPYTEL.COM |
| 4BXQIR | 1/3/2021 | OB | 1/5/2021 | WN;135;ATL;STL;WN;634;STL;TPA | NEW RICHARDMOUTH | MS | US | 66560 134515480@KACHIPYTEL.COM |
| 4C5ROY | 1/3/2021 | OB | 1/12/2021 | WN;164;LGA;STL;WN;1481;STL;OKC | WEST KELLYVIEW | MS | US | 32425 134519009@KACHIPYTEL.COM |
| 4C5ROY | 1/3/2021 | OB | 1/12/2021 | WN;164;LGA;STL;WN;1481;STL;OKC | WEST KELLYVIEW | MS | US | 32425 134519009@KACHIPYTEL.COM |
| 4C7FKS | 1/3/2021 | OB | 1/4/2021 | WN;138;LAS;DEN;WN;996;DEN;CVG | JOHNSONSTAD | KS | US | 60460 134516107@KACHIPYTEL.COM |
| 4CAA4O | 1/3/2021 | OB | 1/11/2021 | WN;715;ATL;BWI;WN;102;BWI;MIA | CITRKIUUTT | HIMACHAL PRADESH | IN | 62590 134516426@KACHIPYTEL.COM |
| 4CJ8R5 | 1/3/2021 | OB | 1/6/2021 | WN;1008;ATL;BWI;WN;749;BWI;MCO | PORT MARKBURY | WY | US | 36567 134517240@KACHIPYTEL.COM |
| 4CJ8R5 | 1/3/2021 | OB | 1/6/2021 | WN;1008;ATL;BWI;WN;749;BWI;MCO | PORT MARKBURY | WY | US | 36567 134517240@KACHIPYTEL.COM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4CPYMS | 1/3/2021 OB | 1/4/2021 WN;1583;ATL;HOU;WN;1056;HOU;MIA | ZHANGCHESTER | GA | US | 38812 134517933@KACHIPYTEL.COM |
| 4D6XIB | 1/4/2021 OB | 1/4/2021 WN;962;LAS;OAK;WN;1387;OAK;LAX | ADAMSFORT | TX | US | 24663 134518989@KACHIPYTEL.COM |
| 4DEMNO | 1/4/2021 OB | 1/6/2021 WN;1014;MIA;MDW;WN;2172;MDW;LGA | JOSHUAPORT | SD | US | 67268 134519695@KACHIPYTEL.COM |
| 4DIS8L | 1/4/2021 OB | 1/7/2021 WN;4572;BWI;ATL;WN;1966;ATL;DEN | VALETTEDAN | ISERE | FR | 70768 134519869@KACHIPYTEL.COM |
| 4DJROE | 1/4/2021 OB | 1/5/2021 WN;984;ATL;BWI;WN;1199;BWI;FLL | THIERRYSURDUPONT | PAYSDELALOIRE | FR | 91528 134519869@KACHIPYTEL.COM |
| 4DRBIN | 1/4/2021 OB | 1/5/2021 WN;941;ATL;MDW;WN;1427;MDW;DTW | BILLYPORT | VT | US | 57119 134520584@KACHIPYTEL.COM |
| 4E4G3M | 1/4/2021 OB | 1/6/2021 WN;460;PHX;SMF;WN;1084;SMF;LGB | GARRETTVIEW | KS | US | 75436 134521783@KACHIPYTEL.COM |
| 4EBJ3C | 1/4/2021 OB | 1/4/2021 WN;657;HOU;MDW;WN;6708;MDW;STL | WINTERSWIJK HUPPEL | LIMBURG | NL | 77875 134522267@KACHIPYTEL.COM |
| 4EV4KD | 1/4/2021 OB | 1/30/2021 WN;3727;STL;ATL;WN;4537;ATL;IND | PEARSONTON | AZ | US | 65098 134524093@KACHIPYTEL.COM |
| 4EWFJK | 1/4/2021 OB | 1/8/2021 WN;1394;RSW;MDW;WN;3262;MDW;PHL | EAST DENISEVILLE | MS | US | 93548 134524159@KACHIPYTEL.COM |
| 4GOGK5 | 1/4/2021 OB | 1/4/2021 WN;1053;DAL;MCI;WN;189;MCI;MDW | NEW JUSTIN | KY | US | 26490 134492413@KACHIPYTEL.COM |
| 4GUITP | 1/4/2021 OB | 1/4/2021 WN;112;ATL;PHX;WN;1196;PHX;GEG | RHODESBURY | NH | US | 90651 134529516@KACHIPYTEL.COM |
| 4HDRV7 | 1/4/2021 OB | 1/5/2021 WN;1196;IND;PHX;WN;6265;PHX;MSP | JOHNSONCHESTER | OK | US | 51930 134530297@KACHIPYTEL.COM |
| 4HM7TY | 1/4/2021 OB | 1/5/2021 WN;346;SJU;BWI;WN;749;BWI;MCO | SOUTH RENEEMOUTH | NH | US | 19901 134530814@KACHIPYTEL.COM |
| 4I6N5Y | 1/4/2021 OB | 1/4/2021 WN;574;GEG;LAS | DAVIDMOUTH | MO | US | 19967 134531595@KACHIPYTEL.COM |
| 4JA5QA | 1/4/2021 OB | 1/4/2021 WN;1246;PHX;DAL | SOUTH DAVID | VT | US | 59479 134534125@KACHIPYTEL.COM |
| 4JBUGX | 1/4/2021 OB | 1/4/2021 WN;1397;DAL;BWI | LAKE JAMESSHIRE | OH | US | 39071 134534125@KACHIPYTEL.COM |
| 4LU67B | 1/4/2021 OB | 1/5/2021 WN;941;ATL;MDW;WN;1427;MDW;DTW | KIMPORT | LA | US | 55173 134541770@KACHIPYTEL.COM |
| 4OOFYW | 1/4/2021 OB | 1/6/2021 WN;660;MIA;BWI;WN;1136;BWI;MCO | WEST JONATHANPORT | UT | US | 87569 134553573@KACHIPYTEL.COM |
| 4OTDSQ | 1/4/2021 OB | 1/22/2021 WN;3804;LGA;STL;WN;5072;STL;FLL | VAUGHNSTAD | TX | US | 43858 134556598@KACHIPYTEL.COM |
| 4PJG5W | 1/4/2021 OB | 1/5/2021 WN;962;LAS;OAK;WN;1387;OAK;LAX | CYNTHIACHESTER | KY | US | 21843 134560679@KACHIPYTEL.COM |
| 4PSBF3 | 1/4/2021 OB | 1/8/2021 WN;4196;MSP;MDW;WN;3611;MDW;PHX | DIANESTAD | KY | US | 75988 134563451@KACHIPYTEL.COM |
| 4QVXIT | 1/4/2021 OB | 1/5/2021 WN;941;ATL;MDW;WN;1427;MDW;DTW | PORT TIFFANYLAND | NM | US | 15929 134571217@KACHIPYTEL.COM |
| 4ROXAG | 1/4/2021 OB | 1/15/2021 WN;1528;DEN;AUS | NEW WILLIAM | SD | US | 51633 134575760@KACHIPYTEL.COM |
| 4RTNF6 | 1/4/2021 OB | 1/22/2021 WN;2135;AUS;PHX;WN;4608;PHX;LAX | ROBERTSONPORT | MN | US | 77621 134576827@KACHIPYTEL.COM |
| 4S7BU2 | 1/4/2021 OB | 1/25/2021 WN;4973;BNA;DCA;WN;2644;DCA;MDW | BRITTANYSIDE | ID | US | 57997 134580688@KACHIPYTEL.COM |
| 4SBYV7 | 1/4/2021 OB | 1/18/2021 WN;1909;DCA;BNA;WN;3959;BNA;ATL | ANDREWMOUTH | UT | US | 69221 134580688@KACHIPYTEL.COM |
| 4SCCS7 | 1/4/2021 OB | 1/7/2021 WN;2220;MDW;BNA;WN;2438;BNA;MCO;WN;PORT AMBERFORT | OK | US | 88780 134581920@KACHIPYTEL.COM |
| 4SJMC2 | 1/4/2021 OB | 1/19/2021 WN;3804;LGA;STL;WN;4994;STL;MCO | LA CORUNA | CADIZ | ES | 17884 134583064@KACHIPYTEL.COM |
| 4SLUG6 | 1/4/2021 OB | 1/19/2021 WN;3804;LGA;STL;WN;4993;STL;MCO | MELILLA | LLEIDA | ES | 33025 134582624@KACHIPYTEL.COM |
| 4SUUAO | 1/4/2021 OB | 1/16/2021 WN;1513;RIC;ATL;WN;2829;ATL;FLL | CRAIGMOUTH | MO | US | 36626 134584571@KACHIPYTEL.COM |
| 4T6T2B | 1/4/2021 OB | 1/5/2021 WN;952;MCO;BWI;WN;142;BWI;MIA | WATSONBOROUGH | MO | US | 32648 134585583@KACHIPYTEL.COM |
| 4U88XP | 1/4/2021 OB | 1/5/2021 WN;941;ATL;MDW;WN;1427;MDW;DTW | EAST DANIELLESTAD | UT | US | 87683 134595307@KACHIPYTEL.COM |
| 4UGL9M | 1/4/2021 OB | 1/9/2021 WN;545;BNA;DEN;WN;2911;DEN;MCI | GARCIALAND | OK | US | 23101 134595516@KACHIPYTEL.COM |
| 4UJIQT | 1/4/2021 OB | 1/18/2021 WN;3343;ATL;STL;WN;3422;STL;LGA | KELSEYCHESTER | MS | US | 39695 134595659@KACHIPYTEL.COM |
| 4UJIQT | 1/4/2021 OB | 1/18/2021 WN;3343;ATL;STL;WN;3422;STL;LGA | KELSEYCHESTER | MS | US | 39695 134595659@KACHIPYTEL.COM |
| 4UQ76Q | 1/4/2021 OB | 1/4/2021 WN;2008;LAX;SMF;WN;1457;SMF;LAS | WEST HEATHERVILLE | MA | US | 15629 134598442@KACHIPYTEL.COM |
| 4URFZB | 1/4/2021 OB | 1/10/2021 WN;3633;LAS;ATL;WN;2746;ATL;FLL | KORNWERDERZAND | NOORDHOLLAND | NL | 69817 134598728@KACHIPYTEL.COM |
| 4URSVM | 1/4/2021 OB | 1/8/2021 WN;4042;FLL;BWI | MARQUEZFURT | CT | US | 32565 134598310@KACHIPYTEL.COM |
| 4V7F4S | 1/4/2021 OB | 1/10/2021 WN;4608;LAX;OAK;WN;4862;OAK;LAS | NORTH REGINALDSIDE | VT | US | 58640 134601038@KACHIPYTEL.COM |
| 4WO3H6 | 1/4/2021 OB | 1/8/2021 WN;3203;RDU;BNA;WN;2773;BNA;DEN;WN;2 TAYLORVIEW | MS | US | 6882 134610630@KACHIPYTEL.COM |
| 4WWJV9 | 1/4/2021 OB | 1/6/2021 WN;1490;LAS;SMF;WN;503;SMF;LAX | CARROLLFORT | NH | US | 61478 134613864@KACHIPYTEL.COM |
| 4X34VC | 1/4/2021 OB | 1/5/2021 WN;765;MKE;BWI;WN;331;BWI;MIA | PORT ELIZABETHMOUTH | WY | US | 40567 134613809@KACHIPYTEL.COM |
| 4XRTXP | 1/4/2021 OB | 1/13/2021 WN;2438;CLE;BNA;WN;3276;BNA;FLL | PORT ROBIN | OK | US | 77547 134617593@KACHIPYTEL.COM |
| 4XUVJM | 1/4/2021 OB | 1/5/2021 WN;984;ATL;BWI;WN;1199;BWI;FLL | WEST TYLER | VT | US | 99163 134617890@KACHIPYTEL.COM |
| 4YDZM5 | 1/4/2021 OB | 1/24/2021 WN;2246;ATL;STL;WN;3301;STL;FLL | RIVASMOUTH | MS | US | 48256 134620728@KACHIPYTEL.COM |
| 4YDZM5 | 1/4/2021 OB | 1/24/2021 WN;2246;ATL;STL;WN;3301;STL;FLL | RIVASMOUTH | MS | US | 48256 134620728@KACHIPYTEL.COM |
| 4YDZM5 | 1/4/2021 OB | 1/24/2021 WN;2246;ATL;STL;WN;3301;STL;FLL | RIVASMOUTH | MS | US | 48256 134620728@KACHIPYTEL.COM |
| 4YGWJX | 1/4/2021 OB | 1/5/2021 WN;843;LAX;BWI;WN;940;BWI;BDL | FORDHAVEN | NY | US | 74959 134620618@KACHIPYTEL.COM |
| 4YN4IP | 1/4/2021 OB | 1/5/2021 WN;524;CVG;MDW;WN;1048;MDW;PHX | SOUTH KURT | ASWAN | EG | 72868 134622037@KACHIPYTEL.COM |
| 4YNGBV | 1/4/2021 OB | 1/12/2021 WN;2739;SAT;DEN | LAKE ADRIANFORT | CT | US | 66893 134621575@KACHIPYTEL.COM |
| 4YOMM6 | 1/4/2021 OB | 1/5/2021 WN;984;ATL;BWI;WN;1199;BWI;FLL | EDWINVILLE | GA | US | 70845 134623466@KACHIPYTEL.COM |
| 4YPUU4 | 1/4/2021 OB | 1/5/2021 WN;631;ATL;BWI;WN;142;BWI;MIA | KARENBURGH | TX | US | 32464 134621960@KACHIPYTEL.COM |
| 4YVGOS | 1/4/2021 OB | 1/17/2021 WN;3714;LAX;BWI | LOPEZSIDE | MS | US | 16735 134622884@KACHIPYTEL.COM |
| 4YVNBU | 1/4/2021 OB | 1/5/2021 WN;395;TPA;BWI;WN;1197;BWI;ATL | LAKE STEPHENTON | GA | US | 69057 134622950@KACHIPYTEL.COM |
| 4YVNBU | 1/4/2021 OB | 1/5/2021 WN;395;TPA;BWI;WN;1197;BWI;ATL | LAKE STEPHENTON | GA | US | 69057 134622950@KACHIPYTEL.COM |
| 4YVNBU | 1/4/2021 OB | 1/5/2021 WN;395;TPA;BWI;WN;1197;BWI;ATL | LAKE STEPHENTON | GA | US | 69057 134622950@KACHIPYTEL.COM |
| 22AGY5 | 1/5/2021 OB | 1/5/2021 WN;1591;AUS;OAK;WN;714;OAK;PDX | MARTHABERG | OR | US | 24012 134627020@KACHIPYTEL.COM |
| 229MCT | 1/5/2021 OB | 1/19/2021 WN;2234;LAX;STL | ELIZABETHSIDE | NJ | US | 70006 134627691@KACHIPYTEL.COM |
| 229MCT | 1/5/2021 OB | 1/19/2021 WN;2234;LAX;STL | ELIZABETHSIDE | NJ | US | 70006 134627691@KACHIPYTEL.COM |
| 22E7W5 | 1/5/2021 OB | 1/5/2021 WN;1266;LAX;OAK | AYALABERG | CA | US | 64471 134627801@KACHIPYTEL.COM |
| 22WM67 | 1/5/2021 OB | 1/7/2021 WN;2770;MCO;DEN | SAWYERFURT | IA | US | 61671 134629704@KACHIPYTEL.COM |
| 22X7BN | 1/5/2021 OB | 1/5/2021 WN;631;ATL;BWI | OLIVERMOUTH | DE | US | 24246 134629462@KACHIPYTEL.COM |
| 23DMD9 | 1/5/2021 OB | 1/10/2021 WN;3601;PIT;BWI;WN;102;BWI;MIA | LEACHCHESTER | MI | US | 69150 134631123@KACHIPYTEL.COM |
| 23F7R3 | 1/5/2021 OB | 1/5/2021 WN;984;ATL;BWI | NEW KELSEY | NM | US | 95338 134631464@KACHIPYTEL.COM |
| 24GU8A | 1/5/2021 OB | 1/8/2021 WN;3276;LAX;BNA;WN;2522;BNA;MCO | NORTH ANTHONY | WA | US | 24013 134634390@KACHIPYTEL.COM |
| 24TH8I | 1/5/2021 OB | 1/8/2021 WN;3644;HOU;BWI | WEST JAMES | LA | US | 93013 134635039@KACHIPYTEL.COM |
| 24Y7ZD | 1/5/2021 OB | 1/6/2021 WN;1066;MCO;PHX;WN;1252;PHX;OAK | JASONVIEW | HI | US | 55332 134635809@KACHIPYTEL.COM |
| 2549UX | 1/5/2021 OB | 1/6/2021 WN;923;PHX;BWI;WN;373;BWI;CVG | PORT JENNIFERSTAD | MO | US | 45920 134635941@KACHIPYTEL.COM |
| 25E8J8 | 1/5/2021 OB | 1/5/2021 WN;224;ATL;MDW;WN;1011;MDW;MIA | PORT KERRYPORT | MT | US | 38892 134636623@KACHIPYTEL.COM |
| 25QPEM | 1/5/2021 OB | 1/8/2021 WN;2606;DAL;TPA;WN;6012;TPA;SDF | HOWARDLAND | TN | US | 70074 134637988@KACHIPYTEL.COM |
| 25VH6A | 1/5/2021 OB | 1/10/2021 WN;2434;TPA;ATL | KATHLEENVILLE | NV | US | 62706 134637988@KACHIPYTEL.COM |
| 263U8E | 1/5/2021 OB | 1/6/2021 WN;1170;PHX;BNA;WN;350;BNA;CLE | WEST ANA | TN | US | 73888 134638383@KACHIPYTEL.COM |
| 263U8E | 1/5/2021 OB | 1/6/2021 WN;1170;PHX;BNA;WN;350;BNA;CLE | WEST ANA | TN | US | 73888 134638383@KACHIPYTEL.COM |
| 265XA3 | 1/5/2021 OB | 1/7/2021 WN;3085;DEN;MCO;WN;2548;MCO;BWI | SOUTH PETEFORT | MIDTJYLLAND | DK | 63377 134638724@KACHIPYTEL.COM |
| 26GKMX | 1/5/2021 OB | 1/5/2021 WN;494;ATL;MSY | EAST CINDY | MI | US | 99691 134639517@KACHIPYTEL.COM |
| 28RM43 | 1/5/2021 OB | 1/5/2021 WN;802;LAS;BWI;WN;3369;BWI;CVG | LAKE BARBARA | CO | US | 71851 134646028@KACHIPYTEL.COM |
| 28Z3N7 | 1/5/2021 OB | 1/11/2021 WN;3254;AUS;ATL;WN;3082;ATL;MCO | JEFFERSONBURY | MN | US | 25247 134646501@KACHIPYTEL.COM |
| 29GIRG | 1/5/2021 OB | 1/9/2021 WN;4738;DEN;SMF | WEST TINABURY | MI | US | 86914 134647810@KACHIPYTEL.COM |
| 29V7GU | 1/5/2021 OB | 1/10/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | NORTH MICHELLE | SD | US | 17852 134649427@KACHIPYTEL.COM |
| 2BGAAV | 1/5/2021 OB | 1/10/2021 WN;2531;LAS;BWI | EAST ANGELA | NV | US | 80253 134625645@KACHIPYTEL.COM |
| 2BIJKT | 1/5/2021 OB | 1/8/2021 WN;3239;BWI;LAS;WN;1900;LAS;SEA | KIMTON | SC | US | 1544 134652545@KACHIPYTEL.COM |
| 2BQFF9 | 1/5/2021 OB | 1/5/2021 WN;1433;PDX;PHX;WN;1382;PHX;ABQ | MCDONALDSHIRE | MN | US | 45250 134650991@KACHIPYTEL.COM |
| 2DH66JJ | 1/5/2021 OB | 1/5/2021 WN;2008;LAX;SMF | SAN OSWALDO DE LA MO | MORELOS | MX | 15885 134694690@KACHIPYTEL.COM |
| 2EGDK2 | 1/5/2021 OB | 1/14/2021 WN;1909;DCA;BNA;WN;2438;BNA;MCO | LAKE ANGELABOROUGH | KS | US | 29684 134674931@KACHIPYTEL.COM |
| 2EQQCY | 1/5/2021 OB | 1/15/2021 WN;470;CLE;BWI;WN;102;BWI;MIA | NEW AARONBURY | DE | US | 28604 134673345@KACHIPYTEL.COM |
| 2EYDGR | 1/5/2021 OB | 1/7/2021 WN;4187;MSY;DEN;WN;2098;DEN;LAX | NORTH JANETBURGH | AK | US | 85169 134785555@KACHIPYTEL.COM |
| 2EYDGR | 1/5/2021 OB | 1/7/2021 WN;4187;MSY;DEN;WN;2098;DEN;LAX | NORTH JANETBURGH | AK | US | 85169 134785555@KACHIPYTEL.COM |
| 2FGVE3 | 1/5/2021 OB | 1/11/2021 WN;3804;LGA;STL;WN;5072;STL;FLL | EAST JEANMOUTH | MI | US | 64634 134682207@KACHIPYTEL.COM |
| 2GUJ3M | 1/5/2021 OB | 1/24/2021 WN;3254;AUS;ATL;WN;3803;ATL;MSY | BETHCHESTER | NM | US | 55541 134692118@KACHIPYTEL.COM |
| 2HNNBF | 1/5/2021 OB | 1/10/2021 WN;2044;DCA;MDW;WN;2987;MDW;ATL | STEPHENSHIRE | NH | US | 40046 134698201@KACHIPYTEL.COM |
| 2HNO7Q | 1/5/2021 OB | 1/8/2021 WN;4022;MDW;BWI;WN;4727;BWI;FLL | PORT JOSESIDE | MS | US | 56109 134698201@KACHIPYTEL.COM |
| 2HTVPY | 1/10/2021 WN;2699;SLC;DEN | | PAULMOUTH | IL | US | 71060 134698234@KACHIPYTEL.COM |
| 2HTVPY | 1/10/2021 WN;3927;DEN;LAX | | PAULMOUTH | IL | US | 71060 134698234@KACHIPYTEL.COM |
| 2HTVPY | 1/10/2021 WN;6233;LAS;SLC | | PAULMOUTH | IL | US | 71060 134698234@KACHIPYTEL.COM |
| 2HU7JA | 1/10/2021 WN;2699;SLC;DEN | | RAMIREZPORT | MO | US | 83501 134698234@KACHIPYTEL.COM |
| 2HU7JA | 1/10/2021 WN;3927;DEN;LAX | | RAMIREZPORT | MO | US | 83501 134698234@KACHIPYTEL.COM |
| 2HU7JA | 1/10/2021 WN;6233;LAS;SLC | | RAMIREZPORT | MO | US | 83501 134698234@KACHIPYTEL.COM |
| 2HWJOI | 1/6/2021 WN;2389;ATL;BWI | | BISHOPBERG | OH | US | 21645 134699246@KACHIPYTEL.COM |
| 2HWJOI | 1/6/2021 WN;2389;ATL;BWI | | BISHOPBERG | OH | US | 21645 134699246@KACHIPYTEL.COM |
| 2IL8UW | 1/10/2021 WN;3276;LAX;BNA;WN;2522;BNA;MCO | | ZHONG XU | HYOGO | JP | 83652 134703679@KACHIPYTEL.COM |
| 2I2HDL | 1/12/2021 WN;3487;SLC;DAL;WN;2934;DAL;PHX | | KLKH KIZHI | OMSKAYA OBLAST | RU | 61736 134706374@KACHIPYTEL.COM |
| 2JNZRZ | 1/13/2021 WN;1638;TUL;DAL;WN;482;DAL;PHX | | RIOSBOROUGH | CT | US | 75123 134711192@KACHIPYTEL.COM |
| 2JP4K7 | 1/7/2021 WN;3787;LGA;BNA;WN;3188;BNA;MCO | | SOUTH SUZANNEBURY | ID | US | 73069 134712105@KACHIPYTEL.COM |
| 2JP4K7 | 1/7/2021 WN;3787;LGA;BNA;WN;3188;BNA;MCO | | SOUTH SUZANNEBURY | ID | US | 73069 134712105@KACHIPYTEL.COM |
| 2JQ3RQ | 1/6/2021 WN;631;ATL;BWI;WN;6803;BWI;SJU | | GARCIABURY | GA | US | 40090 134711544@KACHIPYTEL.COM |
| 2JSZSI | 1/13/2021 WN;3422;LGA;DEN;WN;2606;DEN;PHX | | PARKERSIDE | FL | US | 11540 134712083@KACHIPYTEL.COM |
| 2KE4DH | 1/6/2021 WN;1170;PHX;BNA | | NORTH NILMOUTH | ALBERTA | CA | 71759 134715790@KACHIPYTEL.COM |
| 2KEMUN | 1/5/2021 OB | 1/9/2021 WN;6228;RSW;MDW;WN;4555;MDW;LGA | DIAZLAND | AR | US | 34770 134716516@KACHIPYTEL.COM |

| Record | Order Date | Dir | Travel Date & Segments | Name | State | Region | Country | Ref | Email |
|---|---|---|---|---|---|---|---|---|---|
| 2KEMUN | 1/5/2021 | OB | 1/9/2021 WN;6228;RSW;MDW;WN;4555;MDW;LGA | DIAZLAND | AR | KEPULAUAN RIAU | US | 34770 | 134716516@KACHIPYTEL.COM |
| 2LKEVQ | 1/5/2021 | OB | 1/9/2021 WN;1019;SJU;TPA | TUAL | | RIAU ISLANDS | ID | 50963 | 134723172@KACHIPYTEL.COM |
| 2LUZHK | 1/5/2021 | OB | 1/11/2021 WN;1490;LAS;SMF;WN;4877;SMF;LGB | HAYNESHAVEN | KS | | US | 40117 | 134725371@KACHIPYTEL.COM |
| 2MY3H4 | 1/5/2021 | OB | 1/6/2021 WN;1421;ATL;BWI;WN;1561;BWI;DTW | TRANTOWN | IN | | US | 14600 | 134731762@KACHIPYTEL.COM |
| 2N2VDA | 1/5/2021 | OB | 1/10/2021 WN;3429;LAS;DEN;WN;3927;DEN;LAX | EAST DENISEBURGH | NM | | US | 95711 | 134732257@KACHIPYTEL.COM |
| 2NC27H | 1/5/2021 | OB | 1/6/2021 WN;1366;RSW;MDW;WN;821;MDW;BOS | NEW ROBERTVILLE | WY | | US | 589 | 134733676@KACHIPYTEL.COM |
| 2NQSV5 | 1/5/2021 | OB | 1/6/2021 WN;1051;MIA;BWI;WN;1054;BWI;MCO | ASHLEYTON | NV | | US | 91604 | 134735304@KACHIPYTEL.COM |
| 2NZ5W8 | 1/5/2021 | OB | 1/21/2021 WN;184;CLE;PHX;WN;3972;PHX;LAX | ROBERTCHESTER | MS | | US | 71662 | 134736745@KACHIPYTEL.COM |
| 2O6KCH | 1/5/2021 | OB | 1/9/2021 WN;4943;PHX;SMF;WN;1493;SMF;LAS | ROYFURT | HI | | US | 42318 | 134737350@KACHIPYTEL.COM |
| 2OZASL | 1/6/2021 | OB | 1/12/2021 WN;2770;CMH;MCO;WN;986;MCO;PIT;WN;98 | CAROLINESIDE | MS | | US | 65323 | 134740122@KACHIPYTEL.COM |
| 2P5PMJ | 1/6/2021 | OB | 1/9/2021 WN;4530;TPA;MCI;WN;3511;MCI;MCO;WN;35 | HENSONMOUTH | AK | | US | 7723 | 134740551@KACHIPYTEL.COM |
| 2P6BCP | 1/6/2021 | OB | 1/7/2021 WN;3075;MIA;BWI | WEST MARTIN | PA | | US | 24678 | 134740507@KACHIPYTEL.COM |
| 2P6BCP | 1/6/2021 | OB | 1/7/2021 WN;3075;MIA;BWI | WEST MARTIN | PA | | US | 24678 | 134740507@KACHIPYTEL.COM |
| 2PCDFK | 1/6/2021 | OB | 1/6/2021 WN;1051;MIA;BWI;WN;6803;BWI;SJU | NEW STEPHANIE | AR | | US | 39102 | 134741365@KACHIPYTEL.COM |
| 2PDVJT | 1/6/2021 | OB | 1/13/2021 WN;4838;SEA;SMF;WN;4839;SMF;PHX | NEW GEORGE | DE | | US | 99375 | 134741167@KACHIPYTEL.COM |
| 2PXKIW | 1/6/2021 | OB | 1/20/2021 WN;346;SJU;BWI | KOTA ADMINISTRASI JA | | SUMATERA | ID | 49302 | 134741860@KACHIPYTEL.COM |
| 2PWWV4 | 1/6/2021 | OB | 1/15/2021 WN;2692;BWI;RDU;WN;205;RDU;MDW | SMITHMOUTH | CO | | US | 53975 | 134742410@KACHIPYTEL.COM |
| 2Q3FGR | 1/6/2021 | OB | 1/17/2021 WN;2006;RDU;BWI;WN;3559;BWI;PIT | NEW RICHARDTOWN | LA | | US | 71723 | 134742410@KACHIPYTEL.COM |
| 2Q94BZ | 1/6/2021 | OB | 1/14/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | EAST SUEBOROUGH | WV | | US | 93878 | 134743818@KACHIPYTEL.COM |
| 2Q8J89 | 1/6/2021 | OB | 1/6/2021 WN;909;LAS;BNA;WN;1053;BNA;LGA | WILLIAMFORT | ND | | US | 18400 | 134744148@KACHIPYTEL.COM |
| 2QFCD3 | 1/6/2021 | OB | 1/9/2021 WN;5237;BNA;LAS;WN;4482;LAS;LGB | ROBERTATON | GA | | US | 39041 | 134744148@KACHIPYTEL.COM |
| 2QJOBP | 1/6/2021 | OB | 3/16/2021 WN;496;MIA;BNA;WN;172;BNA;TPA | RHODESMOUTH | SD | | US | 67137 | 134746548@KACHIPYTEL.COM |
| 2QJOBP | 1/6/2021 | OB | 3/16/2021 WN;496;MIA;BNA;WN;172;BNA;TPA | RHODESMOUTH | SD | | US | 67137 | 134746548@KACHIPYTEL.COM |
| 2QTBCY | 1/6/2021 | OB | 1/29/2021 WN;2764;CMH;DAL | PORT LISAFURT | WA | | US | 45606 | 134745303@KACHIPYTEL.COM |
| 2R8S8J | 1/6/2021 | OB | 1/12/2021 WN;2753;DCA;MDW;WN;2753;MDW;OAK;WN | MICHELEMOUTH | IA | | US | 64576 | 134741173@KACHIPYTEL.COM |
| 2R94RH | 1/6/2021 | OB | 1/6/2021 WN;289;DAL;MDW;WN;1006;MDW;MEM | YOUNGBURGH | WA | | US | 20646 | 134747140@KACHIPYTEL.COM |
| 2RJMZ4 | 1/6/2021 | OB | 1/11/2021 WN;938;TPA;IND;WN;3490;IND;ATL | CAMPBELLMOUTH | RI | | US | 44230 | 134747910@KACHIPYTEL.COM |
| 2RJMZ4 | 1/6/2021 | OB | 1/11/2021 WN;938;TPA;IND;WN;3490;IND;ATL | CAMPBELLMOUTH | RI | | US | 44230 | 134747910@KACHIPYTEL.COM |
| 2RJMZ4 | 1/6/2021 | OB | 1/11/2021 WN;938;TPA;IND;WN;3490;IND;ATL | CAMPBELLMOUTH | RI | | US | 44230 | 134747910@KACHIPYTEL.COM |
| 2RJMZ4 | 1/6/2021 | OB | 1/11/2021 WN;938;TPA;IND;WN;3490;IND;ATL | CAMPBELLMOUTH | RI | | US | 44230 | 134747910@KACHIPYTEL.COM |
| 2RJMZ4 | 1/6/2021 | OB | 1/11/2021 WN;938;TPA;IND;WN;3490;IND;ATL | CAMPBELLMOUTH | RI | | US | 44230 | 134747910@KACHIPYTEL.COM |
| 2RT2J2 | 1/6/2021 | OB | 1/6/2021 WN;289;DAL;MDW;WN;1006;MDW;MEM | LAKE LINDABURGH | HI | | US | 17455 | 134747107@KACHIPYTEL.COM |
| 2SX5GE | 1/6/2021 | OB | 1/11/2021 WN;2246;ATL;STL | EDWARDSBURGH | TX | | US | 15618 | 134752211@KACHIPYTEL.COM |
| 2T27VK | 1/6/2021 | OB | 1/13/2021 WN;186;LAX;DEN;WN;746;DEN;ATL | NICOLETON | WV | | US | 50978 | 134752563@KACHIPYTEL.COM |
| 2T5N8H | 1/6/2021 | OB | 1/13/2021 WN;3804;LGA;STL;WN;212;STL;PHX | SOUTH SUSANBOROUGH | TN | | US | 49808 | 134752673@KACHIPYTEL.COM |
| 2T94BR | 1/6/2021 | OB | 1/10/2021 WN;1962;MCO;MDW;WN;3262;MDW;PHL | NEW JOHN | HI | | US | 4925 | 134752739@KACHIPYTEL.COM |
| 2T94BR | 1/6/2021 | OB | 1/10/2021 WN;1962;MCO;MDW;WN;3262;MDW;PHL | NEW JOHN | HI | | US | 4925 | 134752739@KACHIPYTEL.COM |
| 2U8CZS | 1/6/2021 | OB | 1/6/2021 WN;1421;ATL;BWI;WN;1561;BWI;DTW | LORIPORT | NE | | US | 73911 | 134756237@KACHIPYTEL.COM |
| 2UE8PB | 1/6/2021 | OB | 1/26/2021 WN;4720;DTW;DEN;WN;4720;DEN;SAN;WN;4 | KEVINTON | IL | | US | 85851 | 134756677@KACHIPYTEL.COM |
| 2UF6LY | 1/6/2021 | OB | 1/15/2021 WN;2883;LAS;ELP;WN;4945;ELP;PHX | WALTERSFURT | UT | | US | 82217 | 134756017@KACHIPYTEL.COM |
| 2V8GDH | 1/6/2021 | OB | 1/7/2021 WN;2234;LAX;STL;WN;3301;STL;FLL | STOKESSTAD | KS | | US | 9863 | 134758778@KACHIPYTEL.COM |
| 2VFD9Q | 1/6/2021 | OB | 1/16/2021 WN;4151;SEA;SMF;WN;4066;SMF;DEN | NEW NICOLESTAD | KY | | US | 2204 | 134709559@KACHIPYTEL.COM |
| 2WLFRI | 1/6/2021 | OB | 1/11/2021 WN;4743;ATL;AUS;WN;417;AUS;DEN | LOPEZFURT | OH | | US | 13700 | 134763475@KACHIPYTEL.COM |
| 2XVK27 | 1/6/2021 | OB | 1/7/2021 WN;1265;LAX;PHX;WN;1478;PHX;LAS | LAKE JESSICA | CA | | US | 2817 | 134768788@KACHIPYTEL.COM |
| 32BFK7 | 1/6/2021 | OB | 1/8/2021 WN;1534;LAS;SMF;WN;3035;SMF;LAX | EAST LISATON | MS | | US | 73263 | 134778963@KACHIPYTEL.COM |
| 32QSCG | 1/6/2021 | OB | 1/6/2021 WN;1583;ATL;HOU;WN;1056;HOU;MIA | VANESSATON | NC | | US | 92092 | 134782219@KACHIPYTEL.COM |
| 34R92D | 1/6/2021 | OB | 1/10/2021 WN;3075;MIA;BWI | WEST JAIME | PA | | US | 46993 | 134793923@KACHIPYTEL.COM |
| 35EYK6 | 1/6/2021 | OB | 1/7/2021 WN;3787;LGA;BNA;WN;3188;BNA;MCO | BRYANTVIEW | KY | | US | 16398 | 134798818@KACHIPYTEL.COM |
| 35HT49 | 1/6/2021 | OB | 1/30/2021 WN;23;BWI;HOU;WN;4550;HOU;BHM | EAST ASHLEYLAND | NY | | US | 52580 | 134799698@KACHIPYTEL.COM |
| 36I9YV | 1/6/2021 | OB | 1/6/2021 WN;277;BOS;BWI | ST KOMSOMOLSKNAAMURE | | SARATOVSKAYA OBLAST | RU | 35740 | 134393105@KACHIPYTEL.COM |
| 36M923 | 1/6/2021 | OB | 1/13/2021 WN;4849;STL;HOU;WN;2114;HOU;PNS | OTTIUUR | | SIKKIM | IN | 3552 | 134800981@KACHIPYTEL.COM |
| 36PYNY | 1/6/2021 | OB | 1/16/2021 WN;3349;BNA;MDW | EAST LINDA | AZ | | US | 28498 | 134809642@KACHIPYTEL.COM |
| 37GPUO | 1/6/2021 | OB | 1/17/2021 WN;1059;MSY;BWI;WN;102;BWI;MIA | LARRYBERG | WY | | US | 74274 | 134814537@KACHIPYTEL.COM |
| 37GPUO | 1/6/2021 | OB | 1/17/2021 WN;1059;MSY;BWI;WN;102;BWI;MIA | LARRYBERG | WY | | US | 74274 | 134814537@KACHIPYTEL.COM |
| 37YQQH | 1/6/2021 | OB | 2/23/2021 WN;5018;TPA;DAL;WN;2330;DAL;MSY | SERRANOBURY | WY | | US | 5505 | 134819817@KACHIPYTEL.COM |
| 37YQQH | 1/6/2021 | OB | 2/23/2021 WN;5018;TPA;DAL;WN;2330;DAL;MSY | SERRANOBURY | WY | | US | 5505 | 134819817@KACHIPYTEL.COM |
| 383P34 | 1/6/2021 | OB | 2/16/2021 WN;2606;DAL;TPA;WN;4279;TPA;MIA | NORTH DONNAMOUTH | NY | | US | 20934 | 134819817@KACHIPYTEL.COM |
| 383P34 | 1/6/2021 | OB | 2/16/2021 WN;2606;DAL;TPA;WN;4279;TPA;MIA | NORTH DONNAMOUTH | NY | | US | 20934 | 134819817@KACHIPYTEL.COM |
| 38EZDP | 1/6/2021 | OB | 1/11/2021 WN;2234;LAX;STL | DANATON | RI | | US | 72606 | 134825053@KACHIPYTEL.COM |
| 38EZDP | 1/6/2021 | OB | 1/12/2021 WN;2234;LAX;STL;WN;1325;STL;MCO | DANATON | RI | | US | 72606 | 134825053@KACHIPYTEL.COM |
| 38GNK9 | 1/6/2021 | OB | 1/16/2021 WN;3820;LAX;BWI;WN;2749;BWI;CLE | EAST JUSTINSTAD | SD | | US | 45684 | 134824404@KACHIPYTEL.COM |
| 38GNK9 | 1/6/2021 | OB | 1/16/2021 WN;3820;LAX;BWI;WN;2749;BWI;CLE | EAST JUSTINSTAD | SD | | US | 45684 | 134824404@KACHIPYTEL.COM |
| 38LZ2B | 1/6/2021 | OB | 1/13/2021 WN;3294;MIA;BWI;WN;1657;BWI;CLE | LAALBNDII | | GANDAKI | NP | 96214 | 134826033@KACHIPYTEL.COM |
| 39J63U | 1/6/2021 | OB | 1/16/2021 WN;4658;PHL;MCO;WN;3783;MCO;MCI | LEBLANCSTAD | WV | | US | 14793 | 134825111@KACHIPYTEL.COM |
| 39J63U | 1/6/2021 | OB | 1/16/2021 WN;4658;PHL;MCO;WN;3783;MCO;MCI | LEBLANCSTAD | WV | | US | 14793 | 134825111@KACHIPYTEL.COM |
| 39JFG3 | 1/6/2021 | OB | 1/8/2021 WN;2622;STL;TPA;WN;1642;TPA;IND | NORTH PATRICIAHAVEN | MI | | US | 73827 | 134833809@KACHIPYTEL.COM |
| 39MB89 | 1/6/2021 | OB | 1/18/2021 WN;3343;ATL;STL | LAURASTAD | ID | | US | 71808 | 134833109@KACHIPYTEL.COM |
| 39VHSF | 1/6/2021 | OB | 1/11/2021 WN;5013;TPA;BNA | JASONFORT | OH | | US | 64803 | 134833537@KACHIPYTEL.COM |
| 39XV6H | 1/6/2021 | OB | 1/13/2021 WN;3959;BNA;ATL;WN;3959;ATL;TPA;WN;228 | BENJAMINVIEW | MD | | US | 94804 | 134833729@KACHIPYTEL.COM |
| 3A7G4Y | 1/6/2021 | OB | 1/16/2021 WN;3434;LGA;BNA;WN;2494;BNA;FLL | NEW MICHAELCHESTER | | AL WADI AL JADID | EG | 48038 | 134837934@KACHIPYTEL.COM |
| 3AAIZF | 1/6/2021 | OB | 1/10/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | JACKSONTON | HI | | US | 55389 | 134838539@KACHIPYTEL.COM |
| 3ADAFL | 1/6/2021 | OB | 3/16/2021 WN;496;MIA;BNA;WN;172;BNA;TPA | TREVORSIDE | KS | | US | 28445 | 134839672@KACHIPYTEL.COM |
| 3AG9RJ | 1/6/2021 | OB | 1/10/2021 WN;4745;RDU;BWI | BHAAGLPUR | | HIMACHAL PRADESH | IN | 21311 | 134840431@KACHIPYTEL.COM |
| 3ALMVU | 1/6/2021 | OB | 3/18/2021 WN;1839;MCO;MDW;WN;1839;MDW;LAX | SOUTH JOHN | SC | | US | 66845 | 134840882@KACHIPYTEL.COM |
| 3ALMVU | 1/6/2021 | OB | 3/18/2021 WN;1839;MCO;MDW;WN;1839;MDW;LAX | SOUTH JOHN | SC | | US | 66845 | 134840882@KACHIPYTEL.COM |
| 3AUEUM | 1/6/2021 | OB | 1/21/2021 WN;3792;LGA;MDW | JAMESBERG | OH | | US | 63790 | 134823678@KACHIPYTEL.COM |
| 3AXYNO | 1/6/2021 | OB | 1/17/2021 WN;3714;LAX;BWI;WN;1657;BWI;CLE | TERRELLMOUTH | CO | | US | 17846 | 134843157@KACHIPYTEL.COM |
| 3BVUTB | 1/6/2021 | OB | 2/18/2021 WN;3276;LAX;BNA;WN;2522;BNA;MCO | PORT STEPHANIE | ME | | US | 59307 | 134847350@KACHIPYTEL.COM |
| 3CCSO5 | 1/6/2021 | OB | 1/9/2021 WN;2551;MCO;MDW;WN;4555;MDW;LGA | DANIELFURT | SD | | US | 36052 | 134849242@KACHIPYTEL.COM |
| 3COSPM | 1/6/2021 | OB | 1/22/2021 WN;4751;RIC;ATL;WN;4207;ATL;FLL | NORTH KRYSTALMOUTH | MI | | US | 85739 | 134851101@KACHIPYTEL.COM |
| 3CP5YC | 1/6/2021 | OB | 1/23/2021 WN;2964;IND;DEN;WN;62;DEN;STL | ROBERTBURY | WV | | US | 58594 | 134850909@KACHIPYTEL.COM |
| 3CQJXJ | 1/6/2021 | OB | 1/7/2021 WN;456;MDW;DAL | RONALDTOWN | AK | | US | 98137 | 134850496@KACHIPYTEL.COM |
| 3D6G4Z | 1/6/2021 | OB | 1/7/2021 WN;3276;LAX;BNA;WN;4226;BNA;RDU | PORT DILLON | SC | | US | 61667 | 134853147@KACHIPYTEL.COM |
| 3D7CP4 | 1/6/2021 | OB | 1/15/2021 WN;4364;OKC;LAS | NORTH MARKSIDE | NC | | US | 24011 | 136438183 153083@KACHIPYTEL.COM |
| 3D7OO8 | 1/6/2021 | OB | 1/18/2021 WN;3792;LGA;MDW;WN;4042;MDW;FLL | MILLERTOWN | VA | | US | 6640 | 134852839@KACHIPYTEL.COM |
| 3DA9IX | 1/6/2021 | OB | 1/7/2021 WN;938;TPA;IND | BARTLETTFORT | IA | | US | 5939 | 134852861@KACHIPYTEL.COM |
| 3DQ3LT | 1/7/2021 | OB | 1/8/2021 WN;2083;AUS;BWI;WN;4727;BWI;FLL | VEGABERG | MD | | US | 35092 | 134854720@KACHIPYTEL.COM |
| 3E32J2 | 1/7/2021 | OB | 1/31/2021 WN;800;PHX;AUS;WN;4065;AUS;LGB | DAWNBURY | ND | | US | 86297 | 134856293@KACHIPYTEL.COM |
| 3E32J2 | 1/7/2021 | OB | 1/31/2021 WN;800;PHX;AUS;WN;4065;AUS;LGB | DAWNBURY | ND | | US | 86297 | 134856293@KACHIPYTEL.COM |
| 3E3FJ5 | 1/7/2021 | OB | 1/29/2021 WN;2705;AUS;PHX;WN;3373;PHX;LGB | WILLIAMPORT | WV | | US | 41486 | 134862938@KACHIPYTEL.COM |
| 3E3FJ5 | 1/7/2021 | OB | 1/29/2021 WN;2705;AUS;PHX;WN;3373;PHX;LGB | WILLIAMPORT | WV | | US | 41486 | 134862938@KACHIPYTEL.COM |
| 3E4WQA | 1/7/2021 | OB | 1/14/2021 WN;3993;MDW;MCO;WN;2438;MCO;FLL | NEW BREANNAFORT | WI | | US | 40800 | 134865679@KACHIPYTEL.COM |
| 3EEGRG | 1/7/2021 | OB | 1/11/2021 WN;1059;MSY;BWI | TRISTANBOROUGH | AR | | US | 86110 | 134857558@KACHIPYTEL.COM |
| 3EHGMA | 1/7/2021 | OB | 1/10/2021 WN;3262;FLL;MDW | DARIJAFURT | | KLAIPEDOS APSKRITIS | LT | 11964 | 134857483@KACHIPYTEL.COM |
| 3EV5DP | 1/7/2021 | OB | 1/7/2021 WN;3927;MDW;MSP;WN;3927;MSP;DEN;WN; | NORTH CLAUDIA | WA | | US | 95865 | 134858867@KACHIPYTEL.COM |
| 3EXPLE | 1/7/2021 | OB | 1/7/2021 WN;2443;MCO;MDW | SOUTH BRANDON | UT | | US | 62874 | 134591099@KACHIPYTEL.COM |
| 3F2CM2 | 1/7/2021 | OB | 3/18/2021 WN;2086;MCI;PHX;WN;1877;PHX;LAX | JACKSTAD | OR | | US | 57707 | 134859593@KACHIPYTEL.COM |
| 3F3MRH | 1/7/2021 | OB | 1/15/2021 WN;3993;MDW;MCO;WN;2438;MCO;FLL | SOUTH REBECCAVILLE | LA | | US | 12351 | 134859483@KACHIPYTEL.COM |
| 3FDDOF | 1/7/2021 | OB | 1/13/2021 WN;1541;SFO;SAN | MARTINVIEW | DE | | US | 47997 | 134860775@KACHIPYTEL.COM |
| 3FEEIH | 1/7/2021 | OB | 1/9/2021 WN;4738;DEN;SMF;WN;3099;SMF;SEA | PORTERSIDE | CT | | US | 75694 | 134860385@KACHIPYTEL.COM |
| 3FEEIH | 1/7/2021 | OB | 1/9/2021 WN;4738;DEN;SMF;WN;3099;SMF;SEA | PORTERSIDE | CT | | US | 75694 | 134860385@KACHIPYTEL.COM |
| 3FIOB5 | 1/7/2021 | OB | 1/7/2021 WN;3176;RDU;MDW;WN;2558;MDW;BOS | SOUTH ASHLEY | OK | | US | 70979 | 134861265@KACHIPYTEL.COM |
| 3FVABW | 1/7/2021 | OB | 1/8/2021 WN;3264;LAX;DEN;WN;3907;DEN;LAS | CHARLESBURY | CA | | US | 46070 | 134862750@KACHIPYTEL.COM |
| 3FVABW | 1/7/2021 | OB | 1/8/2021 WN;3264;LAX;DEN;WN;3907;DEN;LAS | CHARLESBURY | CA | | US | 46070 | 134862750@KACHIPYTEL.COM |
| 3GBTDI | 1/7/2021 | OB | 1/15/2021 WN;4246;FLL;BNA;WN;2151;BNA;CLE | WHITESHIRE | WA | | US | 50979 | 134863487@KACHIPYTEL.COM |
| 3GBTDI | 1/7/2021 | OB | 1/15/2021 WN;4246;FLL;BNA;WN;2151;BNA;CLE | WHITESHIRE | WA | | US | 50979 | 134863487@KACHIPYTEL.COM |
| 3GNFWC | 1/7/2021 | OB | 1/22/2021 WN;715;ATL;BWI;WN;3933;BWI;DTW | EAST RHONDA | NH | | US | 28739 | 134865038@KACHIPYTEL.COM |
| 3GNFWC | 1/7/2021 | OB | 1/22/2021 WN;715;ATL;BWI;WN;3933;BWI;DTW | EAST RHONDA | NH | | US | 28739 | 134865038@KACHIPYTEL.COM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3GPBGU | 1/7/2021 | OB | 1/15/2021 WN;2838;MCO;STL;WN;310;STL;CLT | PORT GERALDVIEW | UT | | US | 9273 | 134865049@KACHIPYTEL.COM |
| 3GPBGU | 1/7/2021 | OB | 1/15/2021 WN;2838;MCO;STL;WN;310;STL;CLT | PORT GERALDVIEW | UT | | US | 9273 | 134865049@KACHIPYTEL.COM |
| 3GPNT7 | 1/7/2021 | OB | 1/11/2021 WN;3121;ATL;MDW | POTTSFURT | LA | | US | 27861 | 134865148@KACHIPYTEL.COM |
| 3GS9I8 | 1/7/2021 | OB | 1/8/2021 WN;3062;FLL;HOU;WN;568;HOU;MDW | NEW DANIELLETOWN | NJ | | US | 33286 | 134864950@KACHIPYTEL.COM |
| 3GV8VZ | 1/7/2021 | OB | 1/8/2021 WN;3062;FLL;HOU;WN;568;HOU;MDW | NUEVA REPUBLICA CHEC | CHIHUAHUA | MX | US | 52529 | 134865357@KACHIPYTEL.COM |
| 3GV8VZ | 1/7/2021 | OB | 1/8/2021 WN;3062;FLL;HOU;WN;568;HOU;MDW | NUEVA REPUBLICA CHEC | CHIHUAHUA | MX | US | 52529 | 134865357@KACHIPYTEL.COM |
| 3H6BHR | 1/7/2021 | OB | 1/10/2021 WN;4836;SEA;OAK;WN;4757;OAK;LAS | DERRICKMOUTH | ID | | US | 44989 | 134866710@KACHIPYTEL.COM |
| 3HF4A4 | 1/7/2021 | OB | 1/18/2021 WN;764;CVG;HOU;WN;3294;HOU;MIA | LEONARDTON | WY | | US | 79256 | 134867678@KACHIPYTEL.COM |
| 3HMMFB | 1/7/2021 | OB | 1/10/2021 WN;4836;SEA;OAK;WN;4757;OAK;LAS | NEW AMANDA | ME | | US | 51212 | 134868217@KACHIPYTEL.COM |
| 3I2GI2 | 1/7/2021 | OB | 1/9/2021 WN;3664;LAS;STL;WN;5118;STL;FLL | NEW ADAMFORT | DE | | US | 86641 | 134869162@KACHIPYTEL.COM |
| 3I2GI2 | 1/7/2021 | OB | 1/9/2021 WN;3664;LAS;STL;WN;5118;STL;FLL | NEW ADAMFORT | DE | | US | 86641 | 134869162@KACHIPYTEL.COM |
| 3I2GI2 | 1/7/2021 | OB | 1/9/2021 WN;3664;LAS;STL;WN;5118;STL;FLL | NEW ADAMFORT | DE | | US | 86641 | 134869262@KACHIPYTEL.COM |
| 3IBKWQ | 1/7/2021 | OB | 1/8/2021 WN;4838;SEA;SMF;WN;1493;SMF;LAS | NORTH JOSHUASHIRE | SD | | US | 74578 | 134870263@KACHIPYTEL.COM |
| 3IBKWQ | 1/7/2021 | OB | 1/8/2021 WN;4838;SEA;SMF;WN;1493;SMF;LAS | NORTH JOSHUASHIRE | SD | | US | 74578 | 134870263@KACHIPYTEL.COM |
| 3IHMIO | 1/7/2021 | OB | 1/18/2021 WN;4969;ATL;DCA;WN;2044;DCA;MDW | NEW DYLANPORT | LA | | US | 77366 | 134870747@KACHIPYTEL.COM |
| 3IK6PN | 1/7/2021 | OB | 1/12/2021 WN;2104;HOU;PHX;WN;1478;PHX;LAS;WN;14 | WEST ANGELASHIRE | AZ | | US | 66713 | 134870802@KACHIPYTEL.COM |
| 3IM65R | 1/7/2021 | OB | 1/18/2021 WN;3170;PHX;HOU;WN;1640;HOU;FLL | MARTINEZBURY | ME | | US | 46845 | 134870802@KACHIPYTEL.COM |
| 3JBW8C | 1/7/2021 | OB | 1/14/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | ASHLEYVIEW | ND | | US | 75003 | 134872804@KACHIPYTEL.COM |
| 3JDUE9 | 1/7/2021 | OB | 1/17/2021 WN;2537;PHX;DEN;WN;1454;DEN;MSP | LAKE HANNAHBURGH | KS | | US | 59723 | 134873002@KACHIPYTEL.COM |
| 3JFMSU | 1/7/2021 | OB | 4/19/2021 WN;790;MCI;PHX | WEST KARLTON | NM | | US | 38540 | 134873750@KACHIPYTEL.COM |
| 3JI8EY | 1/7/2021 | OB | 4/15/2021 WN;3431;PHX;MCI | NORTH BARBARA | KS | | US | 38540 | 134873750@KACHIPYTEL.COM |
| 3JM43T | 1/7/2021 | OB | 1/13/2021 WN;2744;ATL;RDU;WN;6113;RDU;TPA | MICHAELBOROUGH | FL | | US | 52752 | 134874069@KACHIPYTEL.COM |
| 3K9PIN | 1/7/2021 | OB | 1/7/2021 WN;2573;ONT;PHX;WN;4539;PHX;SLC | WILLIAMSBERG | NY | | US | 8876 | 134877028@KACHIPYTEL.COM |
| 3NWCZF | 1/7/2021 | OB | 1/7/2021 WN;3264;LAX;DEN;WN;3907;DEN;LAS | PORT RYANBOROUGH | WA | | US | 96657 | 134894958@KACHIPYTEL.COM |
| 3OAMNQ | 1/7/2021 | OB | 1/8/2021 WN;3343;STL;LAS;WN;2905;LAS;RDU | LAKE OLIVIAVIEW | MS | | US | 23531 | 134896707@KACHIPYTEL.COM |
| 3OCYZQ | 1/7/2021 | OB | 1/8/2021 WN;3343;STL;LAS;WN;2905;LAS;OKC | EAST CHRISTINA | SC | | US | 25274 | 134896597@KACHIPYTEL.COM |
| 3OEGN2 | 1/7/2021 | OB | 1/11/2021 WN;3704;LAS;STL;WN;3301;STL;FLL | DIAZLAND | MI | | US | 8239 | 134896597@KACHIPYTEL.COM |
| 3OFZLR | 1/7/2021 | OB | 1/11/2021 WN;3704;LAS;STL;WN;3301;STL;FLL | ALLENVIEW | VA | | US | 76830 | 134896707@KACHIPYTEL.COM |
| 3PFPFU | 1/7/2021 | OB | 1/9/2021 WN;43;RDU;BNA;WN;2885;BNA;BOS | JOHNTOWN | SC | | US | 57532 | 134901888@KACHIPYTEL.COM |
| 3PI2WS | 1/7/2021 | OB | 1/15/2021 WN;3276;LAX;BNA;WN;4766;BNA;PHL | LAKE MICHAEL | TX | | US | 79324 | 133423620@KACHIPYTEL.COM |
| 3QH44B | 1/7/2021 | OB | 1/14/2021 WN;3134;DTW;BWI;WN;4749;BWI;TPA | WILLIAMSTAD | IA | | US | 98594 | 134909060@KACHIPYTEL.COM |
| 3QH44B | 1/7/2021 | OB | 1/14/2021 WN;3134;DTW;BWI;WN;4749;BWI;TPA | WILLIAMSTAD | IA | | US | 98594 | 134909060@KACHIPYTEL.COM |
| 3RU7K2 | 1/7/2021 | OB | 1/16/2021 WN;1399;RDU;LAS;WN;4580;LAS;AUS | BRANDIVIEW | TN | | US | 51532 | 134917992@KACHIPYTEL.COM |
| 3T856I | 1/7/2021 | OB | 1/17/2021 WN;2744;ATL;RDU | PORT MARCOBURGH | MI | | US | 40134 | 134926957@KACHIPYTEL.COM |
| 3TCYKY | 1/7/2021 | OB | 1/15/2021 WN;3134;DTW;BWI;WN;2546;BWI;MCO | TATEVILLE | AR | | US | 11779 | 134927980@KACHIPYTEL.COM |
| 3TCYKY | 1/7/2021 | OB | 1/15/2021 WN;3134;DTW;BWI;WN;2546;BWI;MCO | TATEVILLE | AR | | US | 11779 | 134927980@KACHIPYTEL.COM |
| 3TCYKY | 1/7/2021 | OB | 1/15/2021 WN;3134;DTW;BWI;WN;2546;BWI;MCO | TATEVILLE | AR | | US | 11779 | 134927980@KACHIPYTEL.COM |
| 3TCYKY | 1/7/2021 | OB | 1/15/2021 WN;3134;DTW;BWI;WN;2546;BWI;MCO | TATEVILLE | AR | | US | 11779 | 134927980@KACHIPYTEL.COM |
| 3TMGN8 | 1/7/2021 | OB | 1/29/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | SCOTTSIDE | IA | | US | 71474 | 134928819@KACHIPYTEL.COM |
| 3TT8DC | 1/7/2021 | OB | 1/11/2021 WN;2577;MIA;HOU;WN;2567;HOU;MSY | ZHONG YANG QU | EHIME | JP | | 65473 | 134929487@KACHIPYTEL.COM |
| 3TWZSJ | 1/7/2021 | OB | 1/7/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | NUEVA SERBIA | QUERETARO | MX | | 43338 | 134931093@KACHIPYTEL.COM |
| 3UXZI7 | 1/7/2021 | OB | 1/8/2021 WN;2247;CLT;BWI;WN;1923;BWI;BOS | RACHAELHAVEN | OK | | US | 33960 | 134936461@KACHIPYTEL.COM |
| 3VMWX5 | 1/7/2021 | OB | 1/11/2021 WN;2051;ATL;MDW;WN;2508;MDW;TPA | BENNETTSIDE | CA | | US | 41774 | 134940443@KACHIPYTEL.COM |
| 3VQ7R5 | 1/7/2021 | OB | 1/31/2021 WN;1852;HOU;PHX;WN;4583;PHX;SAT | SOUTH AMY | FL | | US | 74400 | 134941114@KACHIPYTEL.COM |
| 3VTMMC | 1/7/2021 | OB | 1/21/2021 WN;3170;PHX;HOU;WN;506;HOU;CVG | EAST JOHNHAVEN | CT | | US | 61805 | 134941114@KACHIPYTEL.COM |
| 3VV23O | 1/7/2021 | OB | 1/9/2021 WN;1685;ATL;PHX | EAST JOHN | RI | | US | 36855 | 134941444@KACHIPYTEL.COM |
| 3W9OET | 1/7/2021 | OB | 1/28/2021 WN;2619;HOU;DEN | JACOBMOUTH | MS | | US | 46937 | 134943270@KACHIPYTEL.COM |
| 3WGV6A | 1/7/2021 | OB | 1/12/2021 WN;3226;FLL;HOU | NORTH LUKAS | KLAIPEDOS APSKRITIS | LT | | 78656 | 134944623@KACHIPYTEL.COM |
| 3WL26U | 1/7/2021 | OB | 3/2/2021 WN;2374;TPA;BWI;WN;102;BWI;MIA | SOUTH CHRISTOPHER | ND | | US | 70758 | 134945019@KACHIPYTEL.COM |
| 3WL26U | 1/7/2021 | OB | 3/2/2021 WN;2374;TPA;BWI;WN;102;BWI;MIA | SOUTH CHRISTOPHER | ND | | US | 70758 | 134945019@KACHIPYTEL.COM |
| 3WL26U | 1/7/2021 | OB | 3/2/2021 WN;2374;TPA;BWI;WN;102;BWI;MIA | SOUTH CHRISTOPHER | ND | | US | 70758 | 134945019@KACHIPYTEL.COM |
| 3WM948 | 1/7/2021 | OB | 4/19/2021 WN;1805;AUA;BWI;WN;240;BWI;FLL | WEST BRITTANYSIDE | OK | | US | 16097 | 134945899@KACHIPYTEL.COM |
| 3WREDC | 1/7/2021 | OB | 1/8/2021 WN;2234;LAX;STL;WN;1325;STL;MCO | PORT CHRISTINEBURY | WV | | US | 49901 | 134946867@KACHIPYTEL.COM |
| 3WZYJ2 | 1/7/2021 | OB | 1/9/2021 WN;2747;PHL;BNA;WN;3434;BNA;MCO | FLORESBURY | OR | | US | 63566 | 134948561@KACHIPYTEL.COM |
| 3X8OGL | 1/7/2021 | OB | 1/10/2021 WN;3091;DEN;MCO;WN;286;MCO;RSW | MOORESHIRE | CA | | US | 61680 | 134949628@KACHIPYTEL.COM |
| 3XKWAD | 1/7/2021 | OB | 1/22/2021 WN;2234;LAX;STL;WN;3301;STL;FLL | SOUTH NATHAN | PA | | US | 1378 | 134950695@KACHIPYTEL.COM |
| 3XLYWN | 1/7/2021 | OB | 1/17/2021 WN;2744;ATL;RDU | NORTH GREGORYBURGH | PA | | US | 7657 | 134951410@KACHIPYTEL.COM |
| 3XPR9T | 1/7/2021 | OB | 1/8/2021 WN;455;DCA;ATL;WN;4115;ATL;MSY;WN;4115 | NEW MATTHEW | AL | | US | 78984 | 134948473@KACHIPYTEL.COM |
| 3XQ9ZV | 1/7/2021 | OB | 1/15/2021 WN;2028;AUS;LAS;WN;3239;LAS;LAX | JEFFERYURT | ME | | US | 15044 | 134951927@KACHIPYTEL.COM |
| 3Y2PLL | 1/7/2021 | OB | 1/9/2021 WN;1641;ATL;DAL;WN;2885;DAL;BNA;WN;28 | NEW PATRICK | SD | | US | 81613 | 134952895@KACHIPYTEL.COM |
| 3Y3EGK | 1/7/2021 | OB | 1/20/2021 WN;4971;DCA;BNA | BLACKBURGH | MS | | US | 48045 | 134953665@KACHIPYTEL.COM |
| 3Y459W | 1/7/2021 | OB | 1/17/2021 WN;6016;BNA;DCA | ANGELICAFURT | MO | | US | 68192 | 134953324@KACHIPYTEL.COM |
| 3YKAIM | 1/7/2021 | OB | 1/19/2021 WN;2246;ATL;STL;WN;427;STL;TPA | ASHLEYVILLE | PA | | US | 30605 | 134955656@KACHIPYTEL.COM |
| 3Z8SKJ | 1/7/2021 | OB | 1/18/2021 WN;3959;TPA;BWI;WN;3111;BWI;BOS | SONIASHIRE | TX | | US | 82768 | 134957779@KACHIPYTEL.COM |
| 3ZJSST | 1/7/2021 | OB | 1/17/2021 WN;2744;ATL;RDU | KRISTAHAVEN | NC | | US | 6941 | 134958890@KACHIPYTEL.COM |
| 3ZNJND | 1/7/2021 | OB | 1/8/2021 WN;3343;LGA;ATL;WN;2744;ATL;RDU | ZHANG JIA GANG XIAN | SHANXI SHENG | CN | | 82287 | 134959286@KACHIPYTEL.COM |
| 428ALF | 1/8/2021 | OB | 1/10/2021 WN;2863;MDW;FLL | WEST DANIEL | MO | | US | 48176 | 134960826@KACHIPYTEL.COM |
| 42S8S8 | 1/8/2021 | OB | 1/12/2021 WN;2969;DCA;STL;WN;2622;STL;TPA | NEW NICHOLASSHIRE | SD | | US | 29693 | 134961651@KACHIPYTEL.COM |
| 42TLW3 | 1/8/2021 | OB | 2/7/2021 WN;3704;LAS;STL;WN;3301;STL;FLL | CLARKFURT | CO | | US | 99764 | 134961827@KACHIPYTEL.COM |
| 42U7NQ | 1/8/2021 | OB | 1/19/2021 WN;2531;LAS;BWI | BROWNTOWN | IA | | US | 20896 | 134962080@KACHIPYTEL.COM |
| 43BCXS | 1/8/2021 | OB | 1/10/2021 WN;2438;CLE;BNA;WN;3276;BNA;FLL | PORT JESSICASIDE | WY | | US | 24907 | 134963799@KACHIPYTEL.COM |
| 43CUBU | 1/8/2021 | OB | 1/10/2021 WN;3633;LAS;ATL;WN;2746;ATL;FLL | GARCIABERG | VA | | US | 16293 | 134963180@KACHIPYTEL.COM |
| 43CY62 | 1/8/2021 | OB | 1/10/2021 WN;3633;LAS;ATL;WN;2746;ATL;FLL | NORTH PATRICK | NC | | US | 85525 | 134963499@KACHIPYTEL.COM |
| 43QCSM | 1/8/2021 | OB | 1/8/2021 WN;2046;ATL;HOU;WN;2723;HOU;MIA | HENDERSONMOUTH | KS | | US | 27361 | 134964566@KACHIPYTEL.COM |
| 43QUBI | 1/8/2021 | OB | 1/8/2021 WN;2046;ATL;HOU;WN;2723;HOU;MIA | VILLARREALSHIRE | OK | | US | 13859 | 134964467@KACHIPYTEL.COM |
| 43WK2S | 1/8/2021 | OB | 2/5/2021 WN;2838;MCO;STL;WN;310;STL;CLT | RODGERSVILLE | TX | | US | 51052 | 134964643@KACHIPYTEL.COM |
| 445SDN | 1/8/2021 | OB | 1/13/2021 WN;3239;BWI;LAS;WN;1900;LAS;SEA | GOODMANMOUTH | IN | | US | 11721 | 134964984@KACHIPYTEL.COM |
| 446ZCZ | 1/8/2021 | OB | 1/16/2021 WN;4109;LAS;BWI;WN;1087;BWI;BOS | MICHELLSTON | MT | | US | 92726 | 134964984@KACHIPYTEL.COM |
| 459U2X | 1/8/2021 | OB | 1/20/2021 WN;157;SLC;OAK | INGRAMMOUTH | ME | | US | 18596 | 134967800@KACHIPYTEL.COM |
| 45A48I | 1/8/2021 | OB | 1/11/2021 WN;2606;TPA;DEN;WN;2606;DEN;PHX | PORT CHRISTOPHER | TX | | US | 12145 | 134967778@KACHIPYTEL.COM |
| 462FRP | 1/8/2021 | OB | 1/11/2021 WN;4145;MIA;TPA;WN;6007;TPA;PHL | PORT TONYA | MI | | US | 98697 | 134970099@KACHIPYTEL.COM |
| 465UQT | 1/8/2021 | OB | 1/15/2021 WN;2580;RIC;MCO;WN;2438;MCO;FLL | EAST VICTORIA | ID | | US | 37416 | 134970561@KACHIPYTEL.COM |
| 46AAPV | 1/8/2021 | OB | 1/15/2021 WN;2580;RIC;MCO;WN;2438;MCO;FLL | RONALDTOWN | KS | | US | 58154 | 134970539@KACHIPYTEL.COM |
| 46LGR3 | 1/8/2021 | OB | 1/20/2021 WN;157;SLC;OAK;WN;4166;OAK;LGB | PHILLIPTON | NY | | US | 6077 | 134971672@KACHIPYTEL.COM |
| 46LGR3 | 1/8/2021 | OB | 1/20/2021 WN;157;SLC;OAK;WN;4166;OAK;LGB | PHILLIPTON | NY | | US | 6077 | 134971672@KACHIPYTEL.COM |
| 46V2GG | 1/8/2021 | OB | 1/18/2021 WN;2708;LGA;MDW;WN;4172;MDW;DAL | LAKE LESLIEPORT | AR | | US | 43154 | 134972354@KACHIPYTEL.COM |
| 46V2GG | 1/8/2021 | OB | 1/18/2021 WN;2708;LGA;MDW;WN;4172;MDW;DAL | LAKE LESLIEPORT | AR | | US | 43154 | 134972354@KACHIPYTEL.COM |
| 46V2GG | 1/8/2021 | OB | 1/18/2021 WN;2708;LGA;MDW;WN;4172;MDW;DAL | LAKE LESLIEPORT | AR | | US | 43154 | 134972354@KACHIPYTEL.COM |
| 476QTL | 1/8/2021 | OB | 1/9/2021 WN;3450;MDW;ATL | SHIELDSTON | UT | | US | 94783 | 134972706@KACHIPYTEL.COM |
| 476QTL | 1/8/2021 | OB | 1/9/2021 WN;3450;MDW;ATL | SHIELDSTON | UT | | US | 94783 | 134972706@KACHIPYTEL.COM |
| 47DCDO | 1/8/2021 | OB | 1/13/2021 WN;2744;ATL;RDU | KELLYMOUTH | AR | | US | 65792 | 134974015@KACHIPYTEL.COM |
| 49AKX4 | 1/8/2021 | OB | 1/10/2021 WN;2234;LAX;STL;WN;3301;STL;FLL | AMRPUR | BIHAR | IN | | 8374 | 134977738@KACHIPYTEL.COM |
| 49BDOE | 1/8/2021 | OB | 1/11/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | SOUTH JEFFERY | MS | | US | 45592 | 134977557@KACHIPYTEL.COM |
| 49IANW | 1/8/2021 | OB | 2/1/2021 WN;1017;HOU;SNA;WN;2999;SNA;LAS | NEW ALEXANDER | MI | | US | 52552 | 134978459@KACHIPYTEL.COM |
| 49KAHT | 1/8/2021 | OB | 1/28/2021 WN;686;SNA;HOU;WN;553;HOU;ELP | TRAVISPORT | TN | | US | 16714 | 134978459@KACHIPYTEL.COM |
| 41A3Y2 | 1/8/2021 | OB | 1/17/2021 WN;4172;MCO;MDW;WN;2510;MDW;LAX | JUSTINHAVEN | NV | | US | 7539 | 135024505@KACHIPYTEL.COM |
| 4JANM7 | 1/8/2021 | OB | 1/14/2021 WN;4727;FLL;TPA;WN;4858;TPA;MDW | BRANDIBERG | VA | | US | 12738 | 135017190@KACHIPYTEL.COM |
| 4JB2D2 | 1/8/2021 | OB | 1/12/2021 WN;3338;MDW;TPA;WN;2288;TPA;MIA | MONTOYASIDE | DE | | US | 40933 | 135016189@KACHIPYTEL.COM |
| 4JB4ZK | 1/8/2021 | OB | 1/9/2021 WN;2670;STL;MCO;WN;1715;MCO;MEM | ANDERSONSIDE | KY | | US | 35034 | 135027739@KACHIPYTEL.COM |
| 4JBESE | 1/8/2021 | OB | 1/11/2021 WN;3233;TPA;FLL;WN;1438;FLL;ATL;WN;1438 | EAST DEBORAH | AZ | | US | 25179 | 135017190@KACHIPYTEL.COM |
| 4JBL4B | 1/8/2021 | OB | 1/17/2021 WN;1394;RSW;MDW;WN;3167;MDW;MSP | LAKE CHRISTOPHERSHIRE | AK | | US | 35784 | 135027849@KACHIPYTEL.COM |
| 4JBQA7 | 1/8/2021 | OB | 1/13/2021 WN;4015;MCO;STL | MURILLOBERG | KY | | US | 9275 | 135027739@KACHIPYTEL.COM |
| 4JC74D | 1/8/2021 | OB | 2/27/2021 WN;3186;LBB;DAL;WN;9;DAL;HOU | VINCENTMOUTH | IN | | US | 918 | 135018730@KACHIPYTEL.COM |
| 4JC74D | 1/8/2021 | OB | 2/27/2021 WN;3186;LBB;DAL;WN;9;DAL;HOU | VINCENTMOUTH | IN | | US | 918 | 135018730@KACHIPYTEL.COM |
| 4JC74D | 1/8/2021 | OB | 2/27/2021 WN;3186;LBB;DAL;WN;9;DAL;HOU | VINCENTMOUTH | IN | | US | 918 | 135018730@KACHIPYTEL.COM |
| 4JC74D | 1/8/2021 | OB | 2/27/2021 WN;3186;LBB;DAL;WN;9;DAL;HOU | VINCENTMOUTH | IN | | US | 918 | 135018730@KACHIPYTEL.COM |
| 4JCKBZ | 1/8/2021 | OB | 1/13/2021 WN;1900;SEA;SMF | LAKE ADAMBURGH | NE | | US | 89850 | 135022921@KACHIPYTEL.COM |
| 4JCONF | 1/8/2021 | OB | 1/11/2021 WN;157;SLC;OAK;WN;1148;OAK;LAX | MCDOWELLLAND | OH | | US | 82959 | 135025011@KACHIPYTEL.COM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4JDA8E | 1/8/2021 OB | 1/17/2021 WN;2083;AUS;BWI;WN;331;BWI;MIA | BARRETTTOWN | GA | US | 61291 | 135027387@KACHIPYTEL.COM |
| 4JLGDM | 1/8/2021 OB | 1/23/2021 WN;1715;MEM;MDW;WN;4080;MDW;DAL | CRYSTALHAVEN | ND | US | 23041 | 135020589@KACHIPYTEL.COM |
| 4JRCON | 1/8/2021 OB | 1/17/2021 WN;2838;MCO;STL;WN;310;STL;CLT | WEST NATALIE | UT | US | 2696 | 135013604@KACHIPYTEL.COM |
| 4JRCON | 1/8/2021 OB | 1/17/2021 WN;2838;MCO;STL;WN;310;STL;CLT | WEST NATALIE | UT | US | 2696 | 135013604@KACHIPYTEL.COM |
| 4K6ELP | 1/8/2021 OB | 1/11/2021 WN;1922;SJD;PHX;WN;1557;PHX;SNA | SAN ARIADNA LOS BAJO | SINALOA | MX | 28159 | 135031974@KACHIPYTEL.COM |
| 4KCKOP | 1/8/2021 OB | 1/9/2021 WN;3716;HOU;BWI | NEW MATTHEW | SC | US | 77389 | 135032986@KACHIPYTEL.COM |
| 4KR9EX | 1/8/2021 OB | 1/9/2021 WN;1685;ATL;PHX;WN;6268;PHX;MSP | PERRYTON | ME | US | 9041 | 135035373@KACHIPYTEL.COM |
| 4KRG8F | 1/8/2021 OB | 1/20/2021 WN;2268;BNA;HOU | WEST DONNASHIRE | SD | US | 57326 | 135030753@KACHIPYTEL.COM |
| 4KRG8F | 1/8/2021 OB | 1/20/2021 WN;2268;BNA;HOU | WEST DONNASHIRE | SD | US | 57326 | 135030753@KACHIPYTEL.COM |
| 4KS8W9 | 1/8/2021 OB | 1/17/2021 WN;1394;RSW;MDW | CLARKEBURGH | FL | US | 13191 | 135027849@KACHIPYTEL.COM |
| 4KSS7D | 1/8/2021 OB | 1/9/2021 WN;3087;LAS;OAK;WN;2655;OAK;LGB | DANIELVIEW | IN | US | 69153 | 135036022@KACHIPYTEL.COM |
| 4KTETA | 1/8/2021 OB | 1/19/2021 WN;6113;RDU;TPA;WN;2288;TPA;MIA | EAST VERONICATON | HULWAN | EG | 24947 | 135035857@KACHIPYTEL.COM |
| 4L3Y6V | 1/8/2021 OB | 1/11/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | LEWISTON | NJ | US | 77996 | 135036968@KACHIPYTEL.COM |
| 4M5JJ4 | 1/8/2021 OB | 2/3/2021 WN;2135;AUS;PHX;WN;4608;PHX;LAX | EAST VALERIE | WA | US | 27091 | 135041621@KACHIPYTEL.COM |
| 4M5ZK6 | 1/8/2021 OB | 1/13/2021 WN;1980;SFO;DEN;WN;4264;DEN;MSP | BENJAMINBURY | NM | US | 20997 | 135041830@KACHIPYTEL.COM |
| 4MNR98 | 1/8/2021 OB | 1/11/2021 WN;2044;DCA;MDW;WN;3339;MDW;TPA | SOUTH SHELLEYBURY | OH | US | 37199 | 135044910@KACHIPYTEL.COM |
| 4MRW5R | 1/8/2021 OB | 1/9/2021 WN;957;MDW;BWI;WN;3541;BWI;MIA | CHAVEZHAVEN | MN | US | 90792 | 135044910@KACHIPYTEL.COM |
| 4NCHCY | 1/8/2021 OB | 1/9/2021 WN;1269;ONT;LAS;WN;6208;LAS;SLC | NORTH NICHOLAS | MI | US | 34098 | 135047726@KACHIPYTEL.COM |
| 4O8NQY | 1/8/2021 OB | 1/12/2021 WN;845;MSP;MDW | ERINFORT | DE | US | 77710 | 135050223@KACHIPYTEL.COM |
| 4OM794 | 1/8/2021 OB | 1/12/2021 WN;3324;MEM;MDW;WN;845;MDW;AUS | NEW MAURICEMOUTH | SC | US | 14236 | 135051576@KACHIPYTEL.COM |
| 4OWS89 | 1/8/2021 OB | 1/10/2021 WN;456;MDW;DAL | JASONTOWN | CO | US | 72160 | 135052753@KACHIPYTEL.COM |
| 23PA2J | 1/9/2021 OB | 1/9/2021 WN;3450;MDW;ATL | SHIELDSTON | UT | US | 94783 | 134972706@KACHIPYTEL.COM |
| 23Y57N | 1/9/2021 OB | 5/26/2021 WN;204;AUS;LAS;WN;961;LAS;LAX | WEST HEATHERMOUTH | MA | US | 24766 | 135088843@KACHIPYTEL.COM |
| 23YCYN | 1/9/2021 OB | 1/12/2021 WN;4364;OKC;LAS;WN;1900;LAS;SEA | WEST RICARDO | WA | US | 85979 | 135088679@KACHIPYTEL.COM |
| 24OVCK | 1/9/2021 OB | 1/16/2021 WN;4026;RSW;MDW | SOUTH JOSEPHLAND | ID | US | 45242 | 135091495@KACHIPYTEL.COM |
| 24OVCK | 1/9/2021 OB | 1/16/2021 WN;4026;RSW;MDW | SOUTH JOSEPHLAND | ID | US | 45242 | 135091495@KACHIPYTEL.COM |
| 26WAH2 | 1/9/2021 OB | 2/13/2021 WN;1529;BOI;DEN | DOUGLASBERG | WY | US | 37760 | 135101956@KACHIPYTEL.COM |
| 26WAH2 | 1/9/2021 OB | 2/13/2021 WN;1529;BOI;DEN | DOUGLASBERG | WY | US | 37760 | 135101956@KACHIPYTEL.COM |
| 2757Z8 | 1/9/2021 OB | 1/13/2021 WN;3292;FLL;STL;WN;3422;STL;LGA | HARDINPORT | HI | US | 1013 | 135102682@KACHIPYTEL.COM |
| 27AL9X | 1/9/2021 OB | 1/10/2021 WN;1782;PHX;ATL;WN;3803;ATL;MSY | SOUTH DAWN | WY | US | 2938 | 135102902@KACHIPYTEL.COM |
| 27PKLC | 1/9/2021 OB | 1/10/2021 WN;4686;MSY;MDW | PORT SARAHTON | OR | US | 89428 | 135105388@KACHIPYTEL.COM |
| 28Y742 | 1/9/2021 OB | 1/12/2021 WN;2051;ATL;MDW;WN;2508;MDW;TPA | SOUTH ROBERTBOROUGH | PA | US | 64128 | 135111625@KACHIPYTEL.COM |
| 28YY78 | 1/9/2021 OB | 1/15/2021 WN;4115;ATL;MSY | NEW SCOTTMOUTH | MA | US | 32144 | 135111768@KACHIPYTEL.COM |
| 29KE5Q | 1/9/2021 OB | 1/30/2021 WN;3425;PHL;MDW;WN;3083;MDW;LAS | BEI NAN | TAIPEI | TW | 75070 | 135114793@KACHIPYTEL.COM |
| 29KE5Q | 1/9/2021 OB | 1/30/2021 WN;3425;PHL;MDW;WN;3083;MDW;LAS | BEI NAN | TAIPEI | TW | 75070 | 135114793@KACHIPYTEL.COM |
| 29RMAZ | 1/9/2021 OB | 1/14/2021 WN;5067;ATL;MCO | TAYLORFURT | NM | US | 53843 | 135115178@KACHIPYTEL.COM |
| 29RMAZ | 1/9/2021 OB | 1/14/2021 WN;5067;ATL;MCO | TAYLORFURT | NM | US | 53843 | 135115178@KACHIPYTEL.COM |
| 29UTGN | 1/9/2021 OB | 3/19/2021 WN;417;SDF;DEN;WN;1377;DEN;DAL | JASONBERG | MA | US | 62861 | 133792450 153282@KACHIPYTEL.COM |
| 29XW84 | 1/9/2021 OB | 1/14/2021 WN;559;LAX;DAL | SOUTH JOSEPORT | NH | US | 54680 | 135116443@KACHIPYTEL.COM |
| 2AT87X | 1/9/2021 OB | 1/17/2021 WN;2744;ATL;RDU;WN;6113;RDU;TPA | EAST MEGANFURT | MS | US | 18062 | 135119149@KACHIPYTEL.COM |
| 2AU3HV | 1/9/2021 OB | 1/11/2021 WN;1461;PHL;MDW;WN;3388;MDW;MCO | NORTH CASEY | HI | US | 52883 | 135118951@KACHIPYTEL.COM |
| 2B5FVA | 1/9/2021 OB | 1/18/2021 WN;4551;PHL;BNA | PORT MONICA | PA | US | 80851 | 135120590@KACHIPYTEL.COM |
| 2BOONE | 1/9/2021 OB | 1/13/2021 WN;4547;PHL;ATL | WEST CASEY | KY | US | 6370 | 135123350@KACHIPYTEL.COM |
| 2C38VL | 1/9/2021 OB | 1/10/2021 WN;3343;LGA;ATL;WN;3343;ATL;STL | P SEMLIACHIKI | MOSKOVSKAYA OBLAST | RU | 65607 | 135123351@KACHIPYTEL.COM |
| 2CC97H | 1/9/2021 OB | 1/10/2021 WN;239;AUS;SJC;WN;2408;SJC;LGB | NEW GINA | PA | US | 28627 | 135124044@KACHIPYTEL.COM |
| 2CQPA3 | 1/9/2021 OB | 2/5/2021 WN;417;BNA;AUS;WN;4065;AUS;LGB | SOUTH TIMOTHYBURGH | AL | US | 52990 | 135125738@KACHIPYTEL.COM |
| 2CS2NC | 1/9/2021 OB | 2/7/2021 WN;2077;AUS;BNA | MASSEYHAVEN | WV | US | 82052 | 135125815@KACHIPYTEL.COM |
| 4P97UV | 1/9/2021 OB | 1/12/2021 WN;2042;ATL;HOU;WN;3294;HOU;MIA | LAKE SARA | OK | US | 17768 | 135054128@KACHIPYTEL.COM |
| 4Q4G9V | 1/9/2021 OB | 1/9/2021 WN;4134;ATL;BWI;WN;2181;BWI;DTW | KARATOWN | MT | US | 44400 | 135056064@KACHIPYTEL.COM |
| 4Q9OMK | 1/9/2021 OB | 1/9/2021 WN;3801;PHL;ATL;WN;2206;ATL;MCO | KAYLATOWN | IA | US | 11816 | 135055580@KACHIPYTEL.COM |
| 4QKVWC | 1/9/2021 OB | 1/11/2021 WN;3796;MDW;ATL | SOSASTAD | OK | US | 13385 | 135057692@KACHIPYTEL.COM |
| 4QL8GT | 1/9/2021 OB | 1/10/2021 WN;1267;MDW;HOU;WN;2723;HOU;MIA | JOHNSONBERG | IA | US | 26971 | 135057494@KACHIPYTEL.COM |
| 4QVSW4 | 1/9/2021 OB | 1/14/2021 WN;3343;LGA;ATL;WN;3948;ATL;FLL | WEST SARAHBURGH | NY | US | 8156 | 135058330@KACHIPYTEL.COM |
| 4R4LVC | 1/9/2021 OB | 1/13/2021 WN;1569;LAS;SNA | JULIABOROUGH | NE | US | 43775 | 135058836@KACHIPYTEL.COM |
| 4RFB3V | 1/9/2021 OB | 1/9/2021 WN;3801;PHL;ATL;WN;2206;ATL;MCO | HANNAHSHIRE | NY | US | 61713 | 135059773@KACHIPYTEL.COM |
| 4RGEA2 | 1/9/2021 OB | 1/17/2021 WN;1210;PHX;SMF;WN;1154;SMF;SEA | MCKENZIEHAVEN | NC | US | 61693 | 135059672@KACHIPYTEL.COM |
| 4S2DD7 | 1/9/2021 OB | 1/9/2021 WN;3801;PHL;ATL | LAKE MARTINBURGH | KY | US | 22994 | 135061124@KACHIPYTEL.COM |
| 4S4HLY | 1/9/2021 OB | 1/9/2021 WN;4712;MCO;CMH;WN;4712;CMH;LAS;WN;1 | EAST RITA | SHETLAND ISLANDS | GB | 40956 | 135061047@KACHIPYTEL.COM |
| 4S83V4 | 1/9/2021 OB | 2/28/2021 WN;1059;MSY;BWI;WN;1878;BWI;TPA | ANGELFURT | NY | US | 54165 | 135061575@KACHIPYTEL.COM |
| 4S83V4 | 1/9/2021 OB | 2/28/2021 WN;1059;MSY;BWI;WN;1878;BWI;TPA | ANGELFURT | NY | US | 54165 | 135061575@KACHIPYTEL.COM |
| 4SBKQC | 1/9/2021 OB | 1/12/2021 WN;2470;DAL;SAT;WN;1597;SAT;HOU;WN;15 | EAST ROBERTTON | NV | US | 42485 | 135061718@KACHIPYTEL.COM |
| 4SE9EW | 1/9/2021 OB | 1/9/2021 WN;4635;PHX;MDW;WN;3057;MDW;CVG | WEST WENDY | NE | US | 16396 | 135061839@KACHIPYTEL.COM |
| 4SHT85 | 1/9/2021 OB | 1/30/2021 WN;3574;BNA;PHX | PORT MONICA | KY | US | 82607 | 135062334@KACHIPYTEL.COM |
| 4SHT85 | 1/9/2021 OB | 1/30/2021 WN;3574;BNA;PHX | PORT MONICA | KY | US | 82607 | 135062334@KACHIPYTEL.COM |
| 4SHT85 | 1/9/2021 OB | 1/30/2021 WN;3574;BNA;PHX | PORT MONICA | KY | US | 82607 | 135062334@KACHIPYTEL.COM |
| 4SJ33W | 1/9/2021 OB | 2/28/2021 WN;1059;MSY;BWI;WN;1878;BWI;TPA | SNYDERTON | CO | US | 43485 | 135061905@KACHIPYTEL.COM |
| 4SQG87 | 1/9/2021 OB | 1/13/2021 WN;791;IAD;ATL;WN;2346;ATL;TPA | HOLLYPORT | KS | US | 92936 | 135062796@KACHIPYTEL.COM |
| 4SUOTK | 1/9/2021 OB | 1/9/2021 WN;4134;ATL;BWI;WN;2181;BWI;DTW | WEST BRENT | OH | US | 23602 | 135062796@KACHIPYTEL.COM |
| 4T2K2O | 1/9/2021 OB | 1/11/2021 WN;3989;MCO;MDW | WEST KEITH | SC | US | 11766 | 135063401@KACHIPYTEL.COM |
| 4T5JD9 | 1/9/2021 OB | 1/14/2021 WN;170;MCO;DEN;WN;3927;DEN;LAX | BRYCEHAVEN | HI | US | 52761 | 135063346@KACHIPYTEL.COM |
| 4TD8FN | 1/9/2021 OB | 1/22/2021 WN;4720;DTW;DEN;WN;2728;DEN;MSY | LAKE RUSSELL | OR | US | 77917 | 135063973@KACHIPYTEL.COM |
| 4TIV73 | 1/9/2021 OB | 1/17/2021 WN;2744;ATL;RDU;WN;6113;RDU;TPA | GATESBURY | UT | US | 20689 | 135064347@KACHIPYTEL.COM |
| 4TIV73 | 1/9/2021 OB | 1/17/2021 WN;2744;ATL;RDU;WN;6113;RDU;TPA | GATESBURY | UT | US | 20689 | 135064347@KACHIPYTEL.COM |
| 4TO4TJ | 1/9/2021 OB | 1/9/2021 WN;1513;RIC;ATL;WN;2099;ATL;MCO | STANLEYBURY | AK | US | 84970 | 135064611@KACHIPYTEL.COM |
| 4TRBNW | 1/9/2021 OB | 1/10/2021 WN;3640;LAS;DEN;WN;3927;DEN;LAX | SOUTH SAMANTHAMOUTH | IN | US | 51555 | 135064875@KACHIPYTEL.COM |
| 4UIMBX | 1/9/2021 OB | 1/10/2021 WN;2863;MDW;FLL | STEPHANIEFORT | GA | US | 36909 | 135066525@KACHIPYTEL.COM |
| 4UKHQA | 1/9/2021 OB | 1/9/2021 WN;4741;PHX;LAS;WN;4045;LAS;SEA | THORNTONBERG | WV | US | 87297 | 135066688@KACHIPYTEL.COM |
| 4V6HHK | 1/9/2021 OB | 1/9/2021 WN;1677;LGA;ATL | JENNIFERFURT | CT | US | 9462 | 135067790@KACHIPYTEL.COM |
| 4VDDO3 | 1/9/2021 OB | 1/12/2021 WN;4813;ONT;SMF | PEREZTOWN | CT | US | 24000 | 135080843@KACHIPYTEL.COM |
| 4VEJHX | 1/9/2021 OB | 1/12/2021 WN;170;MCO;DEN;WN;3927;DEN;LAX | RUBENVILLE | SC | US | 77871 | 135067922@KACHIPYTEL.COM |
| 4VKF8U | 1/9/2021 OB | 1/20/2021 WN;4115;ATL;MSY | PARKSHIRE | NH | US | 5866 | 135069198@KACHIPYTEL.COM |
| 4YD9EP | 1/9/2021 OB | 1/9/2021 WN;2981;RNO;LAS | KINGBURY | NJ | US | 77778 | 135079414@KACHIPYTEL.COM |
| 4ZFJAG | 1/9/2021 OB | 1/17/2021 WN;6281;ATL;IND;WN;1296;IND;DEN | GREENHAVEN | WOLVERHAMPTON | GB | 24415 | 135079890@KACHIPYTEL.COM |
| 2FM8TA | 1/10/2021 OB | 1/10/2021 WN;3240;FLL;MCO;WN;2631;MCO;PHL | DAVIDBURY | MS | US | 69506 | 135132668@KACHIPYTEL.COM |
| 2GMG7C | 1/10/2021 OB | 1/15/2021 WN;3134;DTW;BWI;WN;1448;BWI;LAX | KENNETHMOUTH | MT | US | 33996 | 135134604@KACHIPYTEL.COM |
| 2GS4A2 | 1/10/2021 OB | 1/24/2021 WN;475;MCI;PHX;WN;3927;PHX;DAL | LOPEZBERG | OH | US | 58977 | 135134780@KACHIPYTEL.COM |
| 2GS4A2 | 1/10/2021 OB | 1/24/2021 WN;475;MCI;PHX;WN;3927;PHX;DAL | LOPEZBERG | OH | US | 58977 | 135134780@KACHIPYTEL.COM |
| 2GS4A2 | 1/10/2021 OB | 1/24/2021 WN;475;MCI;PHX;WN;3927;PHX;DAL | LOPEZBERG | OH | US | 58977 | 135134780@KACHIPYTEL.COM |
| 2GS4A2 | 1/10/2021 OB | 1/24/2021 WN;475;MCI;PHX;WN;3927;PHX;DAL | LOPEZBERG | OH | US | 58977 | 135134780@KACHIPYTEL.COM |
| 2GS4A2 | 1/10/2021 OB | 1/24/2021 WN;475;MCI;PHX;WN;3927;PHX;DAL | LOPEZBERG | OH | US | 58977 | 135134780@KACHIPYTEL.COM |
| 2GS4A2 | 1/10/2021 OB | 1/24/2021 WN;475;MCI;PHX;WN;3927;PHX;DAL | LOPEZBERG | OH | US | 58977 | 135134780@KACHIPYTEL.COM |
| 2HC72S | 1/10/2021 OB | 4/5/2021 WN;2182;STL;HOU;WN;407;HOU;OKC | MEGANVIEW | MN | US | 30000 | 135135781@KACHIPYTEL.COM |
| 2HC72S | 1/10/2021 OB | 4/5/2021 WN;2182;STL;HOU;WN;407;HOU;OKC | MEGANVIEW | MN | US | 30000 | 135135781@KACHIPYTEL.COM |
| 2HVJLJ | 1/10/2021 OB | 1/11/2021 WN;4031;MDW;DAL;WN;1438;DAL;FLL | SARAHFURT | ID | US | 20652 | 135137145@KACHIPYTEL.COM |
| 2HVJLJ | 1/10/2021 OB | 1/11/2021 WN;4031;MDW;DAL;WN;1438;DAL;FLL | SARAHFURT | ID | US | 20652 | 135137145@KACHIPYTEL.COM |
| 2HYR4S | 1/10/2021 OB | 1/11/2021 WN;1461;PHL;MDW;WN;3388;MDW;MCO | SOUTH RANDALL | TX | US | 14223 | 135137332@KACHIPYTEL.COM |
| 2IALRP | 1/10/2021 OB | 1/11/2021 WN;4015;MCO;STL;WN;4818;STL;DCA | EAST DORIS | AZ | US | 31969 | 135137926@KACHIPYTEL.COM |
| 2IGEHM | 1/10/2021 OB | 1/10/2021 WN;5072;FLL;BWI;WN;5016;BWI;AUS | RODRIGUEZMOUTH | CT | US | 30242 | 135138267@KACHIPYTEL.COM |
| 2II3E7 | 1/10/2021 OB | 1/10/2021 WN;3642;LAS;HOU;WN;661;HOU;MIA | LAKE CHRISTINA | VA | US | 92974 | 135138454@KACHIPYTEL.COM |
| 2JEG34 | 1/10/2021 OB | 1/13/2021 WN;2234;DTW;STL;WN;1325;STL;MDW | EAST JESSICAVILLE | KY | US | 50271 | 135140092@KACHIPYTEL.COM |
| 2JLTXT | 1/10/2021 OB | 1/13/2021 WN;4522;PDX;MDW;WN;3262;MDW;PHL | MATTHEWTON | NJ | US | 49193 | 135140654@KACHIPYTEL.COM |
| 2JVBPA | 1/10/2021 OB | 1/17/2021 WN;4172;MCO;MDW | ROGERSCHESTER | DE | US | 81528 | 135141336@KACHIPYTEL.COM |
| 2JYY2Y | 1/10/2021 OB | 1/24/2021 WN;2193;CLT;MDW;WN;3388;MDW;MCO | SCHULTZVILLE | UT | US | 22537 | 135141325@KACHIPYTEL.COM |
| 2JZEXN | 1/10/2021 OB | 1/14/2021 WN;3993;MDW;MCO | PORT BRANDONFURT | NC | US | 6844 | 135141363@KACHIPYTEL.COM |
| 2K27FI | 1/10/2021 OB | 1/10/2021 WN;3429;LAS;DEN;WN;6245;DEN;STL | BATESFURT | WY | US | 16428 | 135141501@KACHIPYTEL.COM |
| 2M2VZB | 1/10/2021 OB | 1/22/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | EAST KODCHAPORN | SA KAEO | TH | 87144 | 135141109@KACHIPYTEL.COM |
| 2MZW6E | 1/10/2021 OB | 1/10/2021 WN;1667;SLC;PHX;WN;425;PHX;LGB | PORT ZACHARY | WV | US | 41878 | 135142659@KACHIPYTEL.COM |
| 2P9VHN | 1/10/2021 OB | 1/18/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | STEPHENSMOUTH | NM | US | 97347 | 135155603@KACHIPYTEL.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2RW5ZA | 1/10/2021 OB | 1/16/2021 WN;1625;FLL;DAL | NORTH DOUGLASHAVEN | NE | US | 66317 | 135165063@KACHIPYTEL.COM |
| 2RZ7X3 | 1/10/2021 OB | 1/26/2021 WN;2611;DAL;MDW;WN;4910;MDW;LGA | RUSSELLTON | MO | US | 9901 | 135165118@KACHIPYTEL.COM |
| 2S9B3G | 1/10/2021 OB | 1/15/2021 WN;3;DAL;HOU | BRADLEYPORT | MD | US | 99282 | 135166702@KACHIPYTEL.COM |
| 2S9HRF | 1/10/2021 OB | 1/13/2021 WN;1533;ATL;DAL;WN;1438;DAL;FLL | PORT BRENDA | IL | US | 15713 | 135166702@KACHIPYTEL.COM |
| 2S9TPH | 1/10/2021 OB | 3/25/2021 WN;833;CLE;DEN;WN;324;DEN;LGB | NORTH WILLIAMLAND | IL | US | 94035 | 135166878@KACHIPYTEL.COM |
| 2SHXEU | 1/10/2021 OB | 1/11/2021 WN;3685;LAS;PHX;WN;2722;PHX;LGB | KARENMOUTH | CO | US | 16266 | 135167802@KACHIPYTEL.COM |
| 2SIZQL | 1/10/2021 OB | 1/11/2021 WN;157;SLC;OAK;WN;1148;OAK;LAX | MONTANARI NELLEMILIA | LECCE | IT | 52061 | 135168660@KACHIPYTEL.COM |
| 2SIZQL | 1/10/2021 OB | 1/11/2021 WN;157;SLC;OAK;WN;1148;OAK;LAX | MONTANARI NELLEMILIA | LECCE | IT | 52061 | 135168660@KACHIPYTEL.COM |
| 2SOD9F | 1/10/2021 OB | 1/13/2021 WN;4702;PIT;TPA;WN;4143;TPA;MIA | KENDRALAND | KS | US | 82741 | 135169342@KACHIPYTEL.COM |
| 2SYURT | 1/10/2021 OB | 1/12/2021 WN;1125;LAS;OAK;WN;4899;OAK;LGB | EAST LAURATON | WV | US | 76262 | 135169826@KACHIPYTEL.COM |
| 2T7XE9 | 1/10/2021 OB | 3/25/2021 WN;833;CLE;DEN;WN;324;DEN;LGB | CHRISTOPHERTON | GA | US | 37577 | 135170772@KACHIPYTEL.COM |
| 2TK9MC | 1/10/2021 OB | 1/11/2021 WN;3115;MDW;ATL;WN;2746;ATL;FLL | BULLOCKPORT | ID | US | 55765 | 135172939@KACHIPYTEL.COM |
| 2TY9YL | 1/10/2021 OB | 1/19/2021 WN;3468;BOI;DEN;WN;2369;DEN;LGB | SOUTH DAVIDVILLE | MD | US | 93918 | 135173863@KACHIPYTEL.COM |
| 2TYDXD | 1/10/2021 OB | 1/11/2021 WN;3115;MDW;ATL;WN;2746;ATL;FLL | EAST COLIN | WV | US | 98748 | 135173984@KACHIPYTEL.COM |
| 2UET9M | 1/10/2021 OB | 1/11/2021 WN;1962;MCO;MDW;WN;3262;MDW;PHL | WALLERBURY | KS | US | 60784 | 135177031@KACHIPYTEL.COM |
| 2UJWVB | 1/10/2021 OB | 1/12/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | NORTH DENNIS | NC | US | 70640 | 135177086@KACHIPYTEL.COM |
| 2V8OQ5 | 1/10/2021 OB | 1/22/2021 WN;4936;LAX;HOU;WN;2723;HOU;MIA | WEST JASON | TX | US | 55771 | 135180529@KACHIPYTEL.COM |
| 2VD9HZ | 1/10/2021 OB | 1/13/2021 WN;2466;DEN;SMF;WN;4842;SMF;SEA | KATIEVIEW | SC | US | 49739 | 135181134@KACHIPYTEL.COM |
| 2VKOPQ | 1/10/2021 OB | 1/11/2021 WN;876;MCO;DAL;WN;2044;DAL;OCA | GLORIABURY | MA | US | 46467 | 135181926@KACHIPYTEL.COM |
| 2VQIIF | 1/10/2021 OB | 1/14/2021 WN;220;SMF;DEN;WN;3943;DEN;BOS | EMILYTON | UT | US | 68479 | 135182773@KACHIPYTEL.COM |
| 2VXJCT | 1/10/2021 OB | 2/18/2021 WN;391;STL;LAS;WN;1017;LAS;SAN | CHRISTOPHERTOWN | PA | US | 89812 | 135183675@KACHIPYTEL.COM |
| 2VXJCT | 1/10/2021 OB | 2/18/2021 WN;391;STL;LAS;WN;1017;LAS;SAN | CHRISTOPHERTOWN | PA | US | 89812 | 135183675@KACHIPYTEL.COM |
| 2VYOX3 | 1/10/2021 OB | 2/22/2021 WN;3704;LAS;STL;WN;4099;STL;ATL;WN;4099;LAKE DARRYLFURT | | AR | US | 30863 | 135183675@KACHIPYTEL.COM |
| 2VYOX3 | 1/10/2021 OB | 2/22/2021 WN;3704;LAS;STL;WN;4099;STL;ATL;WN;4099;LAKE DARRYLFURT | | AR | US | 30863 | 135183675@KACHIPYTEL.COM |
| 2W3LHV | 1/10/2021 OB | 1/16/2021 WN;2359;PVD;BWI | LAKE BRYCEPORT | AR | US | 4431 | 135183719@KACHIPYTEL.COM |
| 2W7EVC | 1/10/2021 OB | 2/15/2021 WN;910;DEN;MDW | GORZOW WIELKOPOLSKI | MAZOWIECKIE | PL | 84182 | 135184533@KACHIPYTEL.COM |
| 2W7EVC | 1/10/2021 OB | 2/16/2021 WN;3663;MDW;SEA | GORZOW WIELKOPOLSKI | MAZOWIECKIE | PL | 84182 | 135184533@KACHIPYTEL.COM |
| 2WG28Y | 1/10/2021 OB | 1/11/2021 WN;312;ATL;MDW;WN;2576;MDW;DTW | LAKE MICHAELSHIRE | NM | US | 39801 | 135185677@KACHIPYTEL.COM |
| 2Y9CO6 | 1/10/2021 OB | 1/17/2021 WN;4936;LAX;HOU;WN;2723;HOU;MIA | HERNANDEZHAVEN | VA | US | 54143 | 135191793@KACHIPYTEL.COM |
| 2YANE5 | 1/10/2021 OB | 1/13/2021 WN;2744;ATL;RDU | VICTORMOUTH | MN | US | 8986 | 135192145@KACHIPYTEL.COM |
| 2YF33N | 1/10/2021 OB | 2/16/2021 WN;3830;SNA;DEN | PORT ALBERT | MA | US | 55632 | 135192750@KACHIPYTEL.COM |
| 2YF33N | 1/10/2021 OB | 2/16/2021 WN;3830;SNA;DEN | PORT ALBERT | MA | US | 55632 | 135192750@KACHIPYTEL.COM |
| 2Z2B78 | 1/10/2021 OB | 1/17/2021 WN;1061;JAX;BNA;WN;4226;BNA;RDU | WEST PAUL3 | MO | US | 87641 | 135194686@KACHIPYTEL.COM |
| 2Z5UQF | 1/10/2021 OB | 2/13/2021 WN;4109;SAT;LAS;WN;1020;LAS;ELP | SMITHBERG | MT | US | 43565 | 135194994@KACHIPYTEL.COM |
| 2Z5UQF | 1/10/2021 OB | 2/13/2021 WN;4109;SAT;LAS;WN;1020;LAS;ELP | SMITHBERG | MT | US | 43565 | 135194994@KACHIPYTEL.COM |
| 2Z93JU | 1/10/2021 OB | 1/12/2021 WN;3233;FLL;HOU;WN;914;HOU;CHS | RODRIGUEZCHESTER | OK | US | 3728 | 135195456@KACHIPYTEL.COM |
| 2ZM3J2 | 1/10/2021 OB | 1/22/2021 WN;4936;LAX;HOU;WN;2723;HOU;MIA | SOLISPORT | SD | US | 55275 | 135197095@KACHIPYTEL.COM |
| 2ZYXJF | 1/10/2021 OB | 1/22/2021 WN;941;DAL;BNA | PORT ERIC | KY | US | 24158 | 135197964@KACHIPYTEL.COM |
| 32E786 | 1/10/2021 OB | 1/21/2021 WN;2234;LAX;STL;WN;3301;STL;FLL | SOUTH SAMANTHA | MO | US | 78179 | 135198932@KACHIPYTEL.COM |
| 32PLK8 | 1/11/2021 OB | 1/17/2021 WN;3792;LGA;MDW;WN;3176;MDW;DAL | CLARKVIEW | NM | US | 19144 | 135199955@KACHIPYTEL.COM |
| 337X8J | 1/11/2021 OB | 1/15/2021 WN;2773;ATL;BNA;WN;2432;BNA;TPA | NORTH SHERI | RI | US | 61694 | 135201495@KACHIPYTEL.COM |
| 33KIA2 | 1/11/2021 OB | 1/11/2021 WN;3075;MIA;BWI | SZEKKOVESD | VESZPREM COUNTY | HU | 93579 | 135202553@KACHIPYTEL.COM |
| 33LKVE | 1/11/2021 OB | 1/11/2021 WN;5151;MDW;STL;WN;5072;STL;FLL | NEW MARKVIEW | SC | US | 83961 | 135202617@KACHIPYTEL.COM |
| 33UP4Q | 1/11/2021 OB | 4/23/2021 WN;1126;DTW;STL;WN;1326;STL;MSY;WN;99 TYLERFORT | | RI | US | 32193 | 135203376@KACHIPYTEL.COM |
| 345GXD | 1/11/2021 OB | 1/12/2021 WN;312;ATL;MDW;WN;2576;MDW;DTW | PORT DARIJAPORT | KLAIPEDOS APSKRITIS | LT | 21123 | 135203893@KACHIPYTEL.COM |
| 346TOR | 1/11/2021 OB | 1/19/2021 WN;1280;OAK;PHX | STACEYVIEW | OR | US | 525 | 135203772@KACHIPYTEL.COM |
| 346TOR | 1/11/2021 OB | 1/19/2021 WN;1280;OAK;PHX | STACEYVIEW | OR | US | 525 | 135203772@KACHIPYTEL.COM |
| 349PMO | 1/11/2021 OB | 1/15/2021 WN;715;ABQ;DEN;WN;4382;DEN;SEA | SOUTH ASHLEYFORT | WV | US | 74240 | 135203321@KACHIPYTEL.COM |
| 34H9P2 | 1/11/2021 OB | 1/11/2021 WN;1461;PHL;MDW | NEW JEFFREYFORT | IN | US | 58170 | 135204388@KACHIPYTEL.COM |
| 34M8EC | 1/11/2021 OB | 1/11/2021 WN;2995;DAL;BWI;WN;4420;BWI;PWM | BORGO ARDUINO | FROSINONE | IT | 77561 | 135204850@KACHIPYTEL.COM |
| 35CC4J | 1/11/2021 OB | 1/17/2021 WN;184;CLE;PHX;WN;425;PHX;LGB | GOLDENTOWN | IA | US | 78393 | 135206379@KACHIPYTEL.COM |
| 35FHE4 | 1/11/2021 OB | 1/15/2021 WN;2744;ATL;RDU | WEST SHAWNSIDE | MA | US | 37792 | 135206808@KACHIPYTEL.COM |
| 35YSOJ | 1/11/2021 OB | 1/11/2021 WN;3075;MIA;BWI | LAKE TOKOZ | IGDIR | TR | 5363 | 135207787@KACHIPYTEL.COM |
| 35YSOJ | 1/11/2021 OB | 1/11/2021 WN;3075;MIA;BWI | LAKE TOKOZ | IGDIR | TR | 5363 | 135207787@KACHIPYTEL.COM |
| 35YSOJ | 1/11/2021 OB | 1/11/2021 WN;3075;MIA;BWI | LAKE TOKOZ | IGDIR | TR | 5363 | 135207787@KACHIPYTEL.COM |
| 36ELUH | 1/11/2021 OB | 3/23/2021 WN;2090;SAN;ATL;WN;1871;ATL;FLL | SCHWARTZTON | NC | US | 70158 | 135209140@KACHIPYTEL.COM |
| 36H6OW | 1/11/2021 OB | 3/23/2021 WN;2090;SAN;ATL;WN;1871;ATL;FLL | KATIEBERG | TX | US | 64685 | 135209041@KACHIPYTEL.COM |
| 36KYMO | 1/11/2021 OB | 3/23/2021 WN;2090;SAN;ATL;WN;1871;ATL;FLL | SAN CRISTAL DE LA MO | ZACATECAS | MX | 22843 | 135209536@KACHIPYTEL.COM |
| 36P6T6 | 1/11/2021 OB | 3/23/2021 WN;2090;SAN;ATL;WN;1871;ATL;FLL | NICHOLASTOWN | OR | US | 88961 | 135209415@KACHIPYTEL.COM |
| 375N2U | 1/11/2021 OB | 1/18/2021 WN;4279;HOU;MSY;WN;6284;MSY;MCO | MURPHYVILLE | WV | US | 24335 | 135210702@KACHIPYTEL.COM |
| 378BGB | 1/11/2021 OB | 1/11/2021 WN;2051;ATL;MDW;WN;2558;MDW;BOS | PORT DYLANTON | MD | US | 67638 | 135210625@KACHIPYTEL.COM |
| 378CSD | 1/11/2021 OB | 1/11/2021 WN;1534;LAS;SMF | NEW ALYSSA | CO | US | 90394 | 135210636@KACHIPYTEL.COM |
| 378CSD | 1/11/2021 OB | 1/11/2021 WN;1534;LAS;SMF | NEW ALYSSA | CO | US | 90394 | 135210636@KACHIPYTEL.COM |
| 37BLDF | 1/11/2021 OB | 1/17/2021 WN;4246;MSY;HOU;WN;3294;HOU;MIA | DAVISHAVEN | NV | US | 30666 | 135210702@KACHIPYTEL.COM |
| 379KO3 | 1/11/2021 OB | 1/17/2021 WN;4942;FLL;BWI;WN;2675;BWI;CLT | EAST AMBERSHIRE | RI | US | 66924 | 135210196@KACHIPYTEL.COM |
| 37HSFJ | 1/11/2021 OB | 1/11/2021 WN;2104;PHX;BWI | GAYCHESTER | FGURA | MT | 52401 | 135211505@KACHIPYTEL.COM |
| 37K3IL | 1/11/2021 OB | 1/15/2021 WN;4954;BWI;PHX | GRB NYM | HORMOZGAN | IR | 40551 | 135211505@KACHIPYTEL.COM |
| 37NCR3 | 1/11/2021 OB | 1/16/2021 WN;2469;DCA;ATL | LAKE TINA | NY | US | 58516 | 135211725@KACHIPYTEL.COM |
| 37QJ3L | 1/11/2021 OB | 1/17/2021 WN;417;AUS;DEN;WN;2369;DEN;LGB | WELCHMOUTH | MN | US | 85478 | 135211956@KACHIPYTEL.COM |
| 37QJQJ | 1/11/2021 OB | 1/12/2021 WN;2969;DCA;STL;WN;2622;STL;TPA | DANIELLELAND | CO | US | 56583 | 135212121@KACHIPYTEL.COM |
| 38DCSM | 1/11/2021 OB | 3/12/2021 WN;465;SAN;SMF;WN;1702;SMF;SEA | VARDENIS | VAYOC JOR | AM | 33821 | 135213210@KACHIPYTEL.COM |
| 38DCSM | 1/11/2021 OB | 3/12/2021 WN;465;SAN;SMF;WN;1702;SMF;SEA | VARDENIS | VAYOC JOR | AM | 33821 | 135213210@KACHIPYTEL.COM |
| 38DWZ2 | 1/14/2021 OB | 3/14/2021 WN;846;SMF;SAN;WN;2983;SAN;LAS | HAYDENVILLE | AL | US | 1108 | 135213210@KACHIPYTEL.COM |
| 38DWZ2 | 1/14/2021 OB | 3/14/2021 WN;846;SMF;SAN;WN;2983;SAN;LAS | HAYDENVILLE | AL | US | 1108 | 135213210@KACHIPYTEL.COM |
| 395LFU | 1/11/2021 OB | 1/11/2021 WN;2051;ATL;MDW;WN;2558;MDW;BOS | NORTH MIRANDASIDE | CT | US | 89825 | 135214486@KACHIPYTEL.COM |
| 39HVK4 | 1/17/2021 OB | 1/17/2021 WN;2744;ATL;RDU | BARRYVILLE | CA | US | 41063 | 135215542@KACHIPYTEL.COM |
| 39X486 | 1/11/2021 OB | 1/11/2021 WN;3402;ONT;DEN | LUND | STOCKHOLMS LAN | SE | 85839 | 135216884@KACHIPYTEL.COM |
| 3AMLEK | 1/11/2021 OB | 1/18/2021 WN;4577;ATL;MCO;WN;2273;MCO;MDW | NEW ALEXANDRA | MO | US | 39693 | 135218985@KACHIPYTEL.COM |
| 3AMLEK | 1/11/2021 OB | 1/18/2021 WN;4577;ATL;MCO;WN;2273;MCO;MDW | NEW ALEXANDRA | MO | US | 39693 | 135218985@KACHIPYTEL.COM |
| 3B7TL9 | 1/11/2021 OB | 1/11/2021 WN;2531;LAS;BWI;WN;3111;BWI;BOS | DANIELLETON | WV | US | 50363 | 135221306@KACHIPYTEL.COM |
| 3CS6RW | 1/11/2021 OB | 1/12/2021 WN;4912;SLC;LAS;WN;3907;LAS;LAX | PORT MICHAELSTAD | SD | US | 32266 | 135225189@KACHIPYTEL.COM |
| 3FC3TU | 1/11/2021 OB | 1/17/2021 WN;1059;MSY;BWI;WN;102;BWI;MIA | MCDONALDMOUTH | AR | US | 46147 | 135242679@KACHIPYTEL.COM |
| 3FVR7W | 1/12/2021 OB | 1/12/2021 WN;3993;MDW;MCO | JOHNSTONPORT | NH | US | 10811 | 135245110@KACHIPYTEL.COM |
| 3GF2NU | 1/11/2021 OB | 1/12/2021 WN;312;ATL;MDW;WN;2576;MDW;DTW | SOUTH BARBARABURY | NC | US | 30439 | 135248476@KACHIPYTEL.COM |
| 3GSJOQ | 1/11/2021 OB | 1/11/2021 WN;4912;LAS;SNA;WN;3033;SNA;SMF | DA PAZ | RIO GRANDE DO SUL | BR | 14721 | 135250797@KACHIPYTEL.COM |
| 3HQG8F | 1/11/2021 OB | 1/15/2021 WN;4551;PHL;BNA;WN;2432;BNA;TPA | SOUTH CARRIE | NM | US | 39236 | 135256253@KACHIPYTEL.COM |
| 3IF8MU | 1/11/2021 OB | 2/2/2021 WN;4720;DTW;DEN;WN;2595;DEN;STL | LAKE VALERIETOWN | VT | US | 66684 | 135060509@KACHIPYTEL.COM |
| 3IOR2Q | 1/11/2021 OB | 3/5/2021 WN;430;ATL;PHX;WN;425;PHX;LGB | LAKE TAMMYFURT | NJ | US | 33187 | 135263205@KACHIPYTEL.COM |
| 3IOR2Q | 1/11/2021 OB | 3/5/2021 WN;430;ATL;PHX;WN;425;PHX;LGB | LAKE TAMMYFURT | NJ | US | 33187 | 135263205@KACHIPYTEL.COM |
| 3IQ6J8 | 1/11/2021 OB | 1/13/2021 WN;4608;LAX;OAK;WN;4862;OAK;LAS | ANDRADEMOUTH | AR | US | 70949 | 135263843@KACHIPYTEL.COM |
| 3J2MZ5 | 1/11/2021 OB | 1/14/2021 WN;1490;LAS;SMF;WN;4877;SMF;LGB | EAST KARILAND | CO | US | 48788 | 135265583@KACHIPYTEL.COM |
| 3J2TZ5 | 1/11/2021 OB | 1/13/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | BROWNVIEW | NJ | US | 91344 | 135264536@KACHIPYTEL.COM |
| 3J2TZ5 | 1/11/2021 OB | 1/13/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | BROWNVIEW | NJ | US | 91344 | 135264536@KACHIPYTEL.COM |
| 3J3CS6 | 1/11/2021 OB | 1/18/2021 WN;3292;FLL;STL;WN;3422;STL;LGA | CUNHA DA MATA | PIAUI | BR | 68275 | 135264723@KACHIPYTEL.COM |
| 3J9TKO | 1/11/2021 OB | 1/11/2021 WN;1461;PHL;MDW;WN;3388;MDW;MCO | CHRISTINEFORT | NM | US | 77573 | 135266879@KACHIPYTEL.COM |
| 3JA73Y | 1/11/2021 OB | 1/17/2021 WN;735;PHX;MDW;WN;2636;MDW;MSP | TINATOWN | KY | US | 66207 | 135266120@KACHIPYTEL.COM |
| 3JV4PI | 1/11/2021 OB | 1/12/2021 WN;907;MBJ;BWI;WN;102;BWI;MIA | BROOKSVILLE | KY | US | 38350 | 135270003@KACHIPYTEL.COM |
| 3K5KAX | 1/11/2021 OB | 1/12/2021 WN;312;ATL;MDW;WN;2576;MDW;DTW | BECKYSIDE | MN | US | 41600 | 135277329@KACHIPYTEL.COM |
| 3L43J3 | 1/11/2021 OB | 1/14/2021 WN;3115;MDW;ATL | SUZANNEFURT | CA | US | 8955 | 135278000@KACHIPYTEL.COM |
| 3L4WOX | 1/11/2021 OB | 1/15/2021 WN;2107;TPA;BWI;WN;953;BWI;ATL | STEPHENSVIEW | IA | US | 47581 | 135278055@KACHIPYTEL.COM |
| 3LOMV3 | 1/11/2021 OB | 2/1/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | NORTH ALICESIDE | NH | US | 18155 | 135262708@KACHIPYTEL.COM |
| 3LSUDJ | 1/11/2021 OB | 1/17/2021 WN;6112;TPA;RDU | PIERCEBURGH | LA | US | 82901 | 135282653@KACHIPYTEL.COM |
| 3MC428 | 1/14/2021 OB | 1/14/2021 WN;3343;LGA;ATL | LAKE HANNAHPORT | WI | US | 44857 | 135284765@KACHIPYTEL.COM |
| 3MDUPK | 1/11/2021 OB | 1/11/2021 WN;2044;DCA;MDW | WEST ZACHARYVIEW | NE | US | 96850 | 135284886@KACHIPYTEL.COM |
| 3MDUPK | 1/11/2021 OB | 1/14/2021 WN;2508;MDW;TPA | WEST ZACHARYVIEW | NE | US | 96850 | 135284886@KACHIPYTEL.COM |
| 3MXAVC | 1/11/2021 OB | 1/14/2021 WN;3343;LGA;ATL;WN;3948;ATL;FLL | EAST ERICPORT | PA | US | 18865 | 135288164@KACHIPYTEL.COM |
| 3MZQNL | 1/11/2021 OB | 2/7/2021 WN;6001;AUS;TPA;WN;2288;TPA;MIA | NEW JENNIFERCHESTER | NV | US | 40440 | 135287252@KACHIPYTEL.COM |
| 3N36P3 | 1/11/2021 OB | 1/24/2021 WN;6001;AUS;TPA;WN;2288;TPA;MIA | JEREMIAHMOUTH | NY | US | 58463 | 135288560@KACHIPYTEL.COM |
| 3N6VYO | 1/11/2021 OB | 1/26/2021 WN;6112;TPA;RDU;WN;2746;RDU;ATL | YVONNEMOUTH | WA | US | 90545 | 135288846@KACHIPYTEL.COM |

| Code | Date | Type | Itinerary | City | Region | Country | POS | Ref |
|---|---|---|---|---|---|---|---|---|
| 3NTEJZ | 1/11/2021 | OB | 5/1/2021 WN;3725;STL;MCO;WN;1340;MCO;BNA;WN;1 | NEW PAMELAVIEW | NE | | US | 50883 135292553@KACHIPYTEL.COM |
| 3NTEJZ | 1/11/2021 | OB | 5/1/2021 WN;3725;STL;MCO;WN;1340;MCO;BNA;WN;1 | NEW PAMELAVIEW | NE | | US | 50883 135292553@KACHIPYTEL.COM |
| 3NZCNZ | 1/11/2021 | OB | 1/12/2021 WN;3121;ATL;MDW | MOOREPORT | NH | | US | 79288 135292828@KACHIPYTEL.COM |
| 3NZEKY | 1/11/2021 | OB | 1/12/2021 WN;441;ATL;DEN;WN;4986;DEN;MSP | KINGBURY | TX | | US | 85384 135292718@KACHIPYTEL.COM |
| 3O66BG | 1/11/2021 | OB | 2/7/2021 WN;4762;CLT;DAL;WN;2199;DAL;FLL | MARTINVILLE | LA | | US | 46688 135293499@KACHIPYTEL.COM |
| 3O66BG | 1/11/2021 | OB | 2/7/2021 WN;4762;CLT;DAL;WN;2199;DAL;FLL | MARTINVILLE | LA | | US | 46688 135293499@KACHIPYTEL.COM |
| 3O66BG | 1/11/2021 | OB | 2/7/2021 WN;4762;CLT;DAL;WN;2199;DAL;FLL | MARTINVILLE | LA | | US | 46688 135293499@KACHIPYTEL.COM |
| 3OJ94S | 1/11/2021 | OB | 1/20/2021 WN;2785;TPA;DEN;WN;4264;DEN;MSP | ANDERSONMOUTH | PA | | US | 25925 135294632@KACHIPYTEL.COM |
| 3ORPIQ | 1/11/2021 | OB | 1/13/2021 WN;2744;ATL;RDU;WN;6113;RDU;TPA | SOUTH WILLIAMMOUTH | WI | | US | 94250 135295457@KACHIPYTEL.COM |
| 3OZA53 | 1/11/2021 | OB | 1/29/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | NOLANMOUTH | NY | | US | 2063 135295974@KACHIPYTEL.COM |
| 3P8N6F | 1/11/2021 | OB | 1/13/2021 WN;3294;MIA;BWI;WN;680;BWI;MDW | LAURAPORT | PA | | US | 41067 135296425@KACHIPYTEL.COM |
| 3PKOKO | 1/12/2021 | OB | 2/22/2021 WN;3611;JAX;HOU;WN;3611;HOU;MDW;WN; | BREWERSTAD | UT | | US | 54611 135296920@KACHIPYTEL.COM |
| 3PKOKO | 1/12/2021 | OB | 2/22/2021 WN;3611;JAX;HOU;WN;3611;HOU;MDW;WN; | BREWERSTAD | UT | | US | 54611 135296920@KACHIPYTEL.COM |
| 3QSIFV | 1/12/2021 | OB | 1/16/2021 WN;4712;LAS;SJC;WN;3733;SJC;LAX | SOUTH HEATHER | MI | | US | 58445 135298878@KACHIPYTEL.COM |
| 3QAB4D | 1/12/2021 | OB | 1/25/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | KELLYSHIRE | NJ | | US | 45892 135299021@KACHIPYTEL.COM |
| 3QAB4D | 1/12/2021 | OB | 1/25/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | KELLYSHIRE | NJ | | US | 45892 135299021@KACHIPYTEL.COM |
| 3QAB4D | 1/12/2021 | OB | 1/25/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | KELLYSHIRE | NJ | | US | 45892 135299021@KACHIPYTEL.COM |
| 3QCCC3 | 1/12/2021 | OB | 1/25/2021 WN;3360;ATL;BWI;WN;3041;BWI;MCO | EAST JENNIFER | NJ | | US | 12249 135299450@KACHIPYTEL.COM |
| 3QCCC3 | 1/12/2021 | OB | 1/25/2021 WN;3360;ATL;BWI;WN;3041;BWI;MCO | EAST JENNIFER | NJ | | US | 12249 135299450@KACHIPYTEL.COM |
| 3QJ65W | 1/12/2021 | OB | 1/22/2021 WN;4936;LAX;HOU;WN;2723;HOU;MIA | NORTH XAVIER | AR | | US | 21455 135300264@KACHIPYTEL.COM |
| 3QMZUE | 1/12/2021 | OB | 1/27/2021 WN;2835;STL;BWI;WN;2039;BWI;CMH | CHARLESTOWN | WI | | US | 55719 135300517@KACHIPYTEL.COM |
| 3QRWM2 | 1/12/2021 | OB | 1/18/2021 WN;184;CLE;PHX;WN;425;PHX;LGB | LAKE RACHEL | FL | | US | 48596 135300561@KACHIPYTEL.COM |
| 3RGNUZ | 1/12/2021 | OB | 1/20/2021 WN;2770;MCO;DEN;WN;2369;DEN;LGB | PORT REBECCACHESTER | ME | | US | 56508 135302464@KACHIPYTEL.COM |
| 3RGNUZ | 1/12/2021 | OB | 1/20/2021 WN;2770;MCO;DEN;WN;2369;DEN;LGB | PORT REBECCACHESTER | ME | | US | 56508 135302464@KACHIPYTEL.COM |
| 3RVWCQ | 1/12/2021 | OB | 1/12/2021 WN;2282;BNA;MDW;WN;2558;MDW;BOS | PATTONBERG | NH | | US | 41826 135304224@KACHIPYTEL.COM |
| 3SBM52 | 1/12/2021 | OB | 1/14/2021 WN;1654;TPA;STL;WN;3422;STL;LGA | ANGELABURY | TX | | US | 27400 135305676@KACHIPYTEL.COM |
| 3SBM52 | 1/12/2021 | OB | 1/14/2021 WN;1654;TPA;STL;WN;3422;STL;LGA | ANGELABURY | TX | | US | 27400 135305676@KACHIPYTEL.COM |
| 3SBM52 | 1/12/2021 | OB | 1/14/2021 WN;1654;TPA;STL;WN;3422;STL;LGA | ANGELABURY | TX | | US | 27400 135305676@KACHIPYTEL.COM |
| 3SBM52 | 1/12/2021 | OB | 1/14/2021 WN;1654;TPA;STL;WN;3422;STL;LGA | ANGELABURY | TX | | US | 27400 135305676@KACHIPYTEL.COM |
| 3SBM52 | 1/12/2021 | OB | 1/14/2021 WN;1654;TPA;STL;WN;3422;STL;LGA | ANGELABURY | TX | | US | 27400 135305676@KACHIPYTEL.COM |
| 3SENUT | 1/12/2021 | OB | 1/12/2021 WN;2083;AUS;BWI;WN;1633;BWI;MCO | NORTH SEAN | GA | | US | 856 135305797@KACHIPYTEL.COM |
| 3SLDJI | 1/12/2021 | OB | 4/7/2021 WN;1669;MEM;MCO;WN;137;MCO;DAL | EAST LARRY | CO | | US | 31100 135306556@KACHIPYTEL.COM |
| 3T8B9W | 1/12/2021 | OB | 1/16/2021 WN;4647;LAX;MDW;WN;4668;MDW;MCO | SOUTH JOSEPHBERG | MD | | US | 93243 135308096@KACHIPYTEL.COM |
| 3TE7S8 | 1/12/2021 | OB | 1/21/2021 WN;2104;PHX;BWI;WN;408;BWI;CVG | EAST NATHAN | MN | | US | 98842 135308173@KACHIPYTEL.COM |
| 3TGOKK | 1/12/2021 | OB | 1/12/2021 WN;3115;MDW;ATL;WN;2746;ATL;FLL | LAURENVILLE | CT | | US | 87554 135308316@KACHIPYTEL.COM |
| 3TIYHK | 1/12/2021 | OB | 6/3/2021 WN;825;MSP;BNA;WN;1546;BNA;DEN | EAST TROYVIEW | NY | | US | 12031 135309119@KACHIPYTEL.COM |
| 3TIYHK | 1/12/2021 | OB | 6/3/2021 WN;825;MSP;BNA;WN;1546;BNA;DEN | EAST TROYVIEW | NY | | US | 12031 135309119@KACHIPYTEL.COM |
| 3TIYHK | 1/12/2021 | OB | 6/3/2021 WN;825;MSP;BNA;WN;1546;BNA;DEN | EAST TROYVIEW | NY | | US | 12031 135309119@KACHIPYTEL.COM |
| 3TIYHK | 1/12/2021 | OB | 6/3/2021 WN;825;MSP;BNA;WN;1546;BNA;DEN | EAST TROYVIEW | NY | | US | 12031 135309119@KACHIPYTEL.COM |
| 3TIYHK | 1/12/2021 | OB | 6/3/2021 WN;825;MSP;BNA;WN;1546;BNA;DEN | EAST TROYVIEW | NY | | US | 12031 135309119@KACHIPYTEL.COM |
| 3TXQJ6 | 1/12/2021 | OB | 1/14/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | DANIELFORT | IA | | US | 60745 135310109@KACHIPYTEL.COM |
| 3TXQJ6 | 1/12/2021 | OB | 1/14/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | DANIELFORT | IA | | US | 60745 135310109@KACHIPYTEL.COM |
| 3TZ7HG | 1/12/2021 | OB | 1/18/2021 WN;2298;LAX;HOU;WN;3003;HOU;AUS | DOUGLASBURY | ME | | US | 80188 135310351@KACHIPYTEL.COM |
| 3U99OV | 1/12/2021 | OB | 1/16/2021 WN;2777;SNA;OAK;WN;4819;OAK;LAS | HEATHBURY | NJ | | US | 44424 135310494@KACHIPYTEL.COM |
| 3UKNM2 | 1/12/2021 | OB | 1/12/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | LOUISTOWN | WA | | US | 45430 135313141@KACHIPYTEL.COM |
| 3UKNM2 | 1/12/2021 | OB | 1/12/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | LOUISTOWN | WA | | US | 45430 135313141@KACHIPYTEL.COM |
| 3UMVA8 | 1/12/2021 | OB | 2/5/2021 WN;4035;SJC;LAS;WN;400;LAS;LAX | FITZGERALDBERG | WV | | US | 56505 135311792@KACHIPYTEL.COM |
| 3UPTL8 | 1/12/2021 | OB | 2/6/2021 WN;4178;DAL;STL;WN;3219;STL;MSY | JOSEPHSHIRE | WI | | US | 48893 135311935@KACHIPYTEL.COM |
| 3UPTL8 | 1/12/2021 | OB | 2/6/2021 WN;4178;DAL;STL;WN;3219;STL;MSY | JOSEPHSHIRE | WI | | US | 48893 135311935@KACHIPYTEL.COM |
| 3URBIN | 1/12/2021 | OB | 2/8/2021 WN;4015;STL;DAL;WN;2748;DAL;LIT | SOUTH BRENDA | MI | | US | 32650 135313935@KACHIPYTEL.COM |
| 3URBIN | 1/12/2021 | OB | 2/8/2021 WN;4015;STL;DAL;WN;2748;DAL;LIT | SOUTH BRENDA | MI | | US | 32650 135313935@KACHIPYTEL.COM |
| 3UTROT | 1/12/2021 | OB | 1/15/2021 WN;6285;MSP;PHX;WN;3373;PHX;LGB | ROBERTSLAND | PA | | US | 98059 135311990@KACHIPYTEL.COM |
| 3UZ6EM | 1/12/2021 | OB | 1/18/2021 WN;1461;PHL;MDW | EAST CHLOE | MO | | US | 93655 135312375@KACHIPYTEL.COM |
| 3VDNRP | 1/12/2021 | OB | 1/12/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | SULLIVANCHESTER | IN | | US | 76584 135313442@KACHIPYTEL.COM |
| 3VFRLD | 1/12/2021 | OB | 1/15/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | ANDERSONTOWN | VT | | US | 17524 135313398@KACHIPYTEL.COM |
| 3VGAOW | 1/12/2021 | OB | 1/16/2021 WN;135;LGA;ATL;WN;1641;ATL;OAL | SOUTH ERICA | AK | | US | 96826 135313343@KACHIPYTEL.COM |
| 3YDGET | 1/12/2021 | OB | 1/18/2021 WN;715;ATL;BWI | RAMIREZFURT | IN | | US | 73120 135312791@KACHIPYTEL.COM |
| 42UPRT | 1/12/2021 | OB | 1/15/2021 WN;3276;LAX;BNA;WN;4773;BNA;MSY | ASHLEYBERG | OK | | US | 19165 135333088@KACHIPYTEL.COM |
| 43YURY | 1/12/2021 | OB | 1/16/2021 WN;2090;BNA;HOU | GONZALEZTON | NH | | US | 29617 135339952@KACHIPYTEL.COM |
| 44SWQB | 1/12/2021 | OB | 1/17/2021 WN;1059;MSY;BWI;WN;102;BWI;MIA | LAKE CARRIE | MS | | US | 60693 135344660@KACHIPYTEL.COM |
| 44XYYT | 1/12/2021 | OB | 1/13/2021 WN;3343;ATL;STL;WN;3422;STL;LGA | NORTH WILLIAMMOUTH | IA | | US | 34845 135345573@KACHIPYTEL.COM |
| 45CMWG | 1/12/2021 | OB | 1/12/2021 WN;715;ATL;BWI;WN;3933;BWI;DTW | NORTH STEVEN | WV | | US | 94562 135347575@KACHIPYTEL.COM |
| 45EWJS | 1/12/2021 | OB | 1/16/2021 WN;6116;TPA;AUS;WN;3831;AUS;ATL | PORT SARAHMOUTH | IN | | US | 7164 135347113@KACHIPYTEL.COM |
| 46SZT6 | 1/12/2021 | OB | 2/22/2021 WN;800;PHX;AUS;WN;4065;AUS;LGB | SMITHPORT | IN | | US | 37113 135350754@KACHIPYTEL.COM |
| 46SZT6 | 1/12/2021 | OB | 2/22/2021 WN;800;PHX;AUS;WN;4065;AUS;LGB | SMITHPORT | IN | | US | 37113 135350754@KACHIPYTEL.COM |
| 46P36D | 1/12/2021 | OB | 1/15/2021 WN;4686;RDU;MCO | SOUTH STEVENMOUTH | ID | | US | 50145 135297129.153433@KACHIPYTEL.COM |
| 46P36D | 1/12/2021 | OB | 1/15/2021 WN;4686;RDU;MCO | SOUTH STEVENMOUTH | ID | | US | 50145 135297129.153433@KACHIPYTEL.COM |
| 46P36D | 1/12/2021 | OB | 1/15/2021 WN;4686;RDU;MCO | SOUTH STEVENMOUTH | ID | | US | 50145 135297129.153433@KACHIPYTEL.COM |
| 46U8AX | 1/12/2021 | OB | 1/15/2021 WN;3226;FLL;HOU;WN;3611;HOU;MDW | LAKE ANDRE | MI | | US | 92004 135354802@KACHIPYTEL.COM |
| 475SKE | 1/12/2021 | OB | 4/26/2021 WN;1516;MSY;DEN;WN;1126;DEN;SAT | YA CHUAN SHI | AKITA | JP | US | 14118 135356210@KACHIPYTEL.COM |
| 478EBJ | 1/12/2021 | OB | 2/4/2021 WN;2661;TPA;LAS;WN;3416;LAS;RNO | ARNISHAVEN | KOCENU NOVADS | LV | US | 90615 135357519@KACHIPYTEL.COM |
| 47P3SS | 1/12/2021 | OB | 3/1/2021 WN;812;PUJ;BWI;WN;1597;BWI;ORD | SOUTH LATOYABURGH | VT | | US | 28323 135359499@KACHIPYTEL.COM |
| 47TMPZ | 1/12/2021 | OB | 1/15/2021 WN;2744;ATL;RDU;WN;6113;RDU;TPA | GUERREROSHIRE | OH | | US | 33852 135359906@KACHIPYTEL.COM |
| 47XFXT | 1/12/2021 | OB | 1/22/2021 WN;2705;AUS;PHX;WN;3972;PHX;LAX | WEST OLIVIABOROUGH | TX | | US | 91706 135361182@KACHIPYTEL.COM |
| 48N8RN | 1/12/2021 | OB | 1/18/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | FRYFORT | GA | | US | 70135 135365230@KACHIPYTEL.COM |
| 48OCYC | 1/14/2021 | OB | 1/14/2021 WN;1438;FLL;ATL | EAST SHAWNVIEW | AMMOCHOSTOS | CY | US | 68320 135366604@KACHIPYTEL.COM |
| 48OCYC | 1/14/2021 | OB | 1/14/2021 WN;1438;FLL;ATL | EAST SHAWNVIEW | AMMOCHOSTOS | CY | US | 68320 135366604@KACHIPYTEL.COM |
| 48VEAN | 1/14/2021 | OB | 1/14/2021 WN;3993;MDW;MCO;WN;2438;MCO;FLL | NEW DONNAFORT | NV | | US | 51229 135367048@KACHIPYTEL.COM |
| 48XLDM | 1/14/2021 | OB | 1/14/2021 WN;240;MDW;HOU;WN;3294;HOU;MIA | KATHRYNMOUTH | GA | | US | 30026 135367287@KACHIPYTEL.COM |
| 4949UL | 1/14/2021 | OB | 1/27/2021 WN;4988;STL;HOU;WN;2490;HOU;OKC | ALEXANDERFURT | MN | | US | 53543 135367441@KACHIPYTEL.COM |
| 496W6L | 1/14/2021 | OB | 1/16/2021 WN;3801;PHL;ATL;WN;1477;ATL;RSW | PORT JENNIFER | TX | | US | 49525 135368068@KACHIPYTEL.COM |
| 49TWD9 | 1/14/2021 | OB | 1/17/2021 WN;4615;PHX;MDW;WN;3167;MDW;MSP | MICHAELFORT | MS | | US | 67464 135370730@KACHIPYTEL.COM |
| 49TWD9 | 1/14/2021 | OB | 1/17/2021 WN;4615;PHX;MDW;WN;3167;MDW;MSP | MICHAELFORT | MS | | US | 67464 135370730@KACHIPYTEL.COM |
| 49UWNC | 1/12/2021 | OB | 1/18/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | BROWNSIDE | CA | | US | 42633 135372369@KACHIPYTEL.COM |
| 4AHEBW | 1/12/2021 | OB | 1/13/2021 WN;2753;DCA;MDW;WN;3338;MDW;TPA | AARONBOROUGH | WI | | US | 30535 135375636@KACHIPYTEL.COM |
| 4AOKDZ | 1/12/2021 | OB | 1/14/2021 WN;5029;TPA;MDW;WN;4033;MDW;DCA | WEST MIKE | NC | | US | 21684 135377429@KACHIPYTEL.COM |
| 4AP6EM | 1/12/2021 | OB | 1/25/2021 WN;4756;OAK;HOU;WN;3356;HOU;MDW | PHTEHGDDH | GOA | IN | US | 65697 135767588@KACHIPYTEL.COM |
| 4AP6EM | 1/12/2021 | OB | 1/25/2021 WN;4756;OAK;HOU;WN;3356;HOU;MDW | PHTEHGDDH | GOA | IN | US | 65697 135375758@KACHIPYTEL.COM |
| 4APEIC | 1/12/2021 | OB | 1/14/2021 WN;3435;HOU;OAK;WN;1017;OAK;GEG | DAHL | OSTFOLD | NO | US | 57654 135767588@KACHIPYTEL.COM |
| 4APEIC | 1/12/2021 | OB | 1/14/2021 WN;3435;HOU;OAK;WN;1017;OAK;GEG | DAHL | OSTFOLD | NO | US | 57654 135767588@KACHIPYTEL.COM |
| 4ATYWZ | 1/12/2021 | OB | 1/20/2021 WN;6113;RDU;TPA;WN;2288;TPA;MIA | LEWISSHIRE | TN | | US | 6263 135378045@KACHIPYTEL.COM |
| 4AVSF3 | 1/12/2021 | OB | 2/14/2021 WN;3179;FLL;ATL | NORTH DESIREESTAD | GA | | US | 38529 135377792@KACHIPYTEL.COM |
| 4AXUHD | 1/12/2021 | OB | 1/14/2021 WN;4954;PHX;DEN | DAWNVIEW | OH | | US | 74453 135378023@KACHIPYTEL.COM |
| 4AXUHD | 1/12/2021 | OB | 1/14/2021 WN;4954;PHX;DEN | DAWNVIEW | OH | | US | 74453 135378023@KACHIPYTEL.COM |
| 4AYHDV | 1/12/2021 | OB | 1/17/2021 WN;6112;TPA;RDU;WN;2746;RDU;ATL | JONATHANLAND | OK | | US | 85304 135378045@KACHIPYTEL.COM |
| 4AZYUM | 1/12/2021 | OB | 2/1/2021 WN;4751;RIC;ATL;WN;4207;ATL;FLL | JULIAFURT | WV | | US | 9089 135378584@KACHIPYTEL.COM |
| 4AZYUM | 1/12/2021 | OB | 2/1/2021 WN;4751;RIC;ATL;WN;4207;ATL;FLL | JULIAFURT | WV | | US | 9089 135378584@KACHIPYTEL.COM |
| 4C0Z5O | 1/12/2021 | OB | 1/13/2021 WN;824;LAX;SJC;WN;3278;SJC;LAS | MISTO OSTAP | SEVASTOPOL | UA | US | 23366 135384553@KACHIPYTEL.COM |
| 4CTOIS | 1/12/2021 | OB | 1/19/2021 WN;3435;HOU;OAK;WN;1017;OAK;GEG | RICHVILLE | IA | | US | 80824 135386559@KACHIPYTEL.COM |
| 4DITIE | 1/12/2021 | OB | 1/17/2021 WN;4775;SAN;BWI;WN;3984;BWI;FLL | LUCASLAND | HI | | US | 72977 135388968@KACHIPYTEL.COM |
| 22SM5V | 1/13/2021 | OB | 1/18/2021 WN;6004;LGA;TPA;WN;2288;TPA;MIA | JOSEPHBOROUGH | TN | | US | 50528 135478040@KACHIPYTEL.COM |
| 22A5B8 | 1/13/2021 | OB | 1/14/2021 WN;3435;HOU;OAK;WN;1017;OAK;GEG | ROBERTSTAD | JARASH | JO | US | 46078 135475020@KACHIPYTEL.COM |
| 22A5B8 | 1/13/2021 | OB | 1/14/2021 WN;3435;HOU;OAK;WN;1017;OAK;GEG | ROBERTSTAD | JARASH | JO | US | 46078 135475020@KACHIPYTEL.COM |
| 22A5B8 | 1/13/2021 | OB | 1/14/2021 WN;3435;HOU;OAK;WN;1017;OAK;GEG | ROBERTSTAD | JARASH | JO | US | 46078 135475020@KACHIPYTEL.COM |
| 22A5B8 | 1/13/2021 | OB | 1/14/2021 WN;3435;HOU;OAK;WN;1017;OAK;GEG | ROBERTSTAD | JARASH | JO | US | 46078 135475020@KACHIPYTEL.COM |
| 22QVJU | 1/13/2021 | OB | 1/16/2021 WN;1677;LGA;ATL;WN;2829;ATL;FLL | NEW KAREN | AZ | | US | 55443 135480917@KACHIPYTEL.COM |
| 232O5G | 1/13/2021 | OB | 1/31/2021 WN;4692;LAS;SAN;WN;4720;SAN;SFO | SOUTH STEVEN | RI | | US | 86080 135477089@KACHIPYTEL.COM |
| 4E9LAP | 1/13/2021 | OB | 1/14/2021 WN;4413;DTW;BWI;WN;3111;BWI;BOS | BAKERMOUTH | CO | | US | 24917 135390959@KACHIPYTEL.COM |
| 4EG4CJ | 1/13/2021 | OB | 1/16/2021 WN;3001;ATL;MDW;WN;2440;MDW;FLL | ERICKSONSIDE | IN | | US | 48791 135391927@KACHIPYTEL.COM |
| 4ETMHV | 1/13/2021 | OB | 1/15/2021 WN;4751;ATL;MDW | PORT NICHOLE | MT | | US | 4417 135392136@KACHIPYTEL.COM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4EZN5U | 1/13/2021 | OB | 1/14/2021 WN;2770;MCO;DEN;WN;4961;DEN;SAN | NORTH KIMBERLY | VT | US | 12799 | 135392554@KACHIPYTEL.COM |
| 4F243N | 1/13/2021 | OB | 1/17/2021 WN;6001;AUS;TPA;WN;2288;TPA;MIA | JASONSIDE | KS | US | 97745 | 135393709@KACHIPYTEL.COM |
| 4FAF4V | 1/13/2021 | OB | 1/16/2021 WN;1677;LGA;ATL | VEGAHAVEN | ID | US | 24718 | 135394006@KACHIPYTEL.COM |
| 4FLODA | 1/13/2021 | OB | 1/23/2021 WN;1685;ATL;PHX;WN;6268;PHX;MSP | STEVENMOUTH | KS | US | 75436 | 135395117@KACHIPYTEL.COM |
| 4FLODA | 1/13/2021 | OB | 1/23/2021 WN;1685;ATL;PHX;WN;6268;PHX;MSP | STEVENMOUTH | KS | US | 75436 | 135395117@KACHIPYTEL.COM |
| 4FLODA | 1/13/2021 | OB | 1/23/2021 WN;1685;ATL;PHX;WN;6268;PHX;MSP | STEVENMOUTH | KS | US | 75436 | 135395117@KACHIPYTEL.COM |
| 4FLODA | 1/13/2021 | OB | 1/23/2021 WN;1685;ATL;PHX;WN;6268;PHX;MSP | STEVENMOUTH | KS | US | 75436 | 135395117@KACHIPYTEL.COM |
| 4FP3NR | 1/13/2021 | OB | 1/24/2021 WN;6001;AUS;TPA;WN;2288;TPA;MIA | NORTH MICHAEL | WI | US | 48465 | 135395084@KACHIPYTEL.COM |
| 4FP3NR | 1/13/2021 | OB | 1/24/2021 WN;6001;AUS;TPA;WN;2288;TPA;MIA | NORTH MICHAEL | WI | US | 48465 | 135395084@KACHIPYTEL.COM |
| 4FUGU | 1/13/2021 | OB | 2/1/2021 WN;430;ATL;PHX;WN;425;PHX;LGB | EAST JAMESBERG | LA | US | 53486 | 135375812@KACHIPYTEL.COM |
| 4GSBPO | 1/13/2021 | OB | 1/13/2021 WN;2234;LAX;STL;WN;3301;STL;FLL | JEREMIAHSTAD | CO | US | 67938 | 135396767@KACHIPYTEL.COM |
| 4G7MW2 | 1/13/2021 | OB | 1/16/2021 WN;3425;PHL;MDW;WN;4006;MDW;RSW | KARLTON | ME | US | 91748 | 135396069@KACHIPYTEL.COM |
| 4G8LWY | 1/13/2021 | OB | 1/17/2021 WN;1521;OAK;DEN;WN;4986;DEN;MSP | HALMSTAD | BLEKINGE LAN | SE | 69326 | 135396734@KACHIPYTEL.COM |
| 4G94PB | 1/13/2021 | OB | 1/16/2021 WN;738;BWI;LAS;WN;3345;LAS;RNO | EAST JOE | AL | US | 43946 | 135396228@KACHIPYTEL.COM |
| 4GCTUM | 1/13/2021 | OB | 1/18/2021 WN;2531;LAS;BWI;WN;4413;BWI;BDL | SMITHFURT | NM | US | 21881 | 135396228@KACHIPYTEL.COM |
| 4GL5UO | 1/13/2021 | OB | 1/18/2021 WN;4246;MSY;HOU;WN;3294;HOU;MIA | WEST APRILTON | AL | US | 47914 | 135398219@KACHIPYTEL.COM |
| 4GNAVY | 1/13/2021 | OB | 1/21/2021 WN;2809;MCO;BNA;WN;4226;BNA;RDU | NORTH ANGELAFURT | KS | US | 13756 | 135398274@KACHIPYTEL.COM |
| 4H3FSJ | 1/13/2021 | OB | 1/15/2021 WN;2438;CLE;BNA;WN;3276;BNA;FLL | WEST TRAVIS | VA | US | 86421 | 135399198@KACHIPYTEL.COM |
| 4H6LY4 | 1/13/2021 | OB | 1/15/2021 WN;3640;LAS;DEN;WN;3927;DEN;LAX | CHENBERG | OK | US | 83468 | 135399594@KACHIPYTEL.COM |
| 4H6OG2 | 1/13/2021 | OB | 1/19/2021 WN;1588;MDW;BWI;WN;3984;BWI;FLL | SOUTH ALEXA | HI | US | 85558 | 135399407@KACHIPYTEL.COM |
| 4H6OG2 | 1/13/2021 | OB | 1/19/2021 WN;1588;MDW;BWI;WN;3984;BWI;FLL | SOUTH ALEXA | HI | US | 85558 | 135399407@KACHIPYTEL.COM |
| 4H6OG2 | 1/13/2021 | OB | 1/19/2021 WN;1588;MDW;BWI;WN;3984;BWI;FLL | SOUTH ALEXA | HI | US | 85558 | 135399407@KACHIPYTEL.COM |
| 4H6OG2 | 1/13/2021 | OB | 1/19/2021 WN;1588;MDW;BWI;WN;3984;BWI;FLL | SOUTH ALEXA | HI | US | 85558 | 135399407@KACHIPYTEL.COM |
| 4H6OG2 | 1/13/2021 | OB | 1/19/2021 WN;1588;MDW;BWI;WN;3984;BWI;FLL | SOUTH ALEXA | HI | US | 85558 | 135399407@KACHIPYTEL.COM |
| 4H6OG2 | 1/13/2021 | OB | 1/19/2021 WN;1588;MDW;BWI;WN;3984;BWI;FLL | SOUTH ALEXA | HI | US | 85558 | 135399407@KACHIPYTEL.COM |
| 4H6OG2 | 1/13/2021 | OB | 1/19/2021 WN;1588;MDW;BWI;WN;3984;BWI;FLL | SOUTH ALEXA | HI | US | 85558 | 135399407@KACHIPYTEL.COM |
| 4HAKUJ | 1/13/2021 | OB | 1/15/2021 WN;2438;CLE;BNA;WN;3276;BNA;FLL | NATALIEVIEW | NY | US | 20834 | 135399154@KACHIPYTEL.COM |
| 4HAPFK | 1/13/2021 | OB | 1/18/2021 WN;4572;BWI;ATL;WN;1966;ATL;DEN | EAST ANTHONY | CA | US | 83911 | 135400089@KACHIPYTEL.COM |
| 4HBEYL | 1/13/2021 | OB | 1/15/2021 WN;360;ATL;BWI;WN;3041;BWI;MCO | NEW RONALDTON | CA | US | 12217 | 135400089@KACHIPYTEL.COM |
| 4HF5N5 | 1/13/2021 | OB | 1/17/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | NORTH NICOLEVIEW | PA | US | 66728 | 135400408@KACHIPYTEL.COM |
| 4HSWE5 | 1/13/2021 | OB | 2/11/2021 WN;3927;MSP;DEN;WN;2595;DEN;STL | PORT SABRINA | IL | US | 57328 | 135401651@KACHIPYTEL.COM |
| 4HSWE5 | 1/13/2021 | OB | 2/11/2021 WN;3927;MSP;DEN;WN;2595;DEN;STL | PORT SABRINA | IL | US | 57328 | 135401651@KACHIPYTEL.COM |
| 4HSWE5 | 1/13/2021 | OB | 2/11/2021 WN;3927;MSP;DEN;WN;2595;DEN;STL | PORT SABRINA | IL | US | 57328 | 135401651@KACHIPYTEL.COM |
| 4HSWE5 | 1/13/2021 | OB | 2/11/2021 WN;3927;MSP;DEN;WN;2595;DEN;STL | PORT SABRINA | IL | US | 57328 | 135401651@KACHIPYTEL.COM |
| 4HSWE5 | 1/13/2021 | OB | 2/11/2021 WN;3927;MSP;DEN;WN;2595;DEN;STL | PORT SABRINA | IL | US | 57328 | 135401651@KACHIPYTEL.COM |
| 4HUJ6T | 1/13/2021 | OB | 1/18/2021 WN;2708;LGA;MDW;WN;4172;MDW;DAL | CARDENASFURT | MS | US | 44634 | 135401464@KACHIPYTEL.COM |
| 4HX6AY | 1/13/2021 | OB | 1/13/2021 WN;1658;TUL;DAL;WN;2279;DAL;LAX | RIOSBOROUGH | CT | US | 75123 | 134711192@KACHIPYTEL.COM |
| 4HX6AY | 1/13/2021 | OB | 1/13/2021 WN;1658;TUL;DAL;WN;2279;DAL;LAX | TULSA | OK | US | 74107 | 134711192@KACHIPYTEL.COM |
| 4HX6AY | 1/13/2021 | OB | 1/13/2021 WN;1658;TUL;DAL;WN;2279;DAL;LAX | RIOSBOROUGH | CT | US | 75123 | 134711192@KACHIPYTEL.COM |
| 4HX6AY | 1/13/2021 | OB | 1/13/2021 WN;1658;TUL;DAL;WN;2279;DAL;LAX | TULSA | OK | US | 74107 | 134711192@KACHIPYTEL.COM |
| 4HXVIR | 1/13/2021 | OB | 1/13/2021 WN;2548;MCO;BWI;WN;3604;BWI;RDU | NORTH PAUL | MT | US | 96559 | 135401838@KACHIPYTEL.COM |
| 4HZVQH | 1/13/2021 | OB | 2/14/2021 WN;184;CLE;PHX;WN;425;PHX;LGB | MOOREPORT | UT | US | 80087 | 135402058@KACHIPYTEL.COM |
| 4I56KU | 1/13/2021 | OB | 1/18/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | MAHONEYBURY | AR | US | 69616 | 135402135@KACHIPYTEL.COM |
| 4IDHGK | 1/13/2021 | OB | 1/15/2021 WN;6291;DCA;ATL;WN;5601;ATL;PBI | PORT MARGARET | WA | US | 97776 | 135402850@KACHIPYTEL.COM |
| 4IFRJN | 1/13/2021 | OB | 1/16/2021 WN;6302;ATL;DCA;WN;2494;DCA;BNA;WN;24 | PORT ROYSIDE | LA | US | 77703 | 135402850@KACHIPYTEL.COM |
| 4IHE6B | 1/13/2021 | OB | 1/16/2021 WN;1677;LGA;ATL | SOUTH JOSEPH | SC | US | 18447 | 135403122@KACHIPYTEL.COM |
| 4IL5ZR | 1/13/2021 | OB | 1/17/2021 WN;2234;LAX;STL | WEST JEFFREYMOUTH | MN | US | 4070 | 135403565@KACHIPYTEL.COM |
| 4IMU4P | 1/13/2021 | OB | 1/27/2021 WN;2193;CLT;MDW;WN;3388;MDW;MCO | D VORONEZH | KALMYKIYA RESPUBLIKA | RU | 34569 | 135392730@KACHIPYTEL.COM |
| 4IPJE4 | 1/13/2021 | OB | 1/15/2021 WN;3787;LGA;BNA;WN;3203;BNA;FLL | CHRISTOPHERTON | AR | US | 25320 | 135403730@KACHIPYTEL.COM |
| 4IPJE4 | 1/13/2021 | OB | 1/15/2021 WN;3787;LGA;BNA;WN;3203;BNA;FLL | CHRISTOPHERTON | AR | US | 25320 | 135403730@KACHIPYTEL.COM |
| 4ITK46 | 1/13/2021 | OB | 1/13/2021 WN;6113;RDU;TPA;WN;2288;TPA;MIA | OROZCOPORT | ND | US | 36296 | 135403741@KACHIPYTEL.COM |
| 4ITSF9 | 1/13/2021 | OB | 1/18/2021 WN;6112;TPA;RDU;WN;2746;RDU;ATL | MICHAELBURY | DE | US | 29863 | 135403741@KACHIPYTEL.COM |
| 4IVCAW | 1/13/2021 | OB | 1/14/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | SHARONFORT | CA | US | 50758 | 135404379@KACHIPYTEL.COM |
| 4J72Y6 | 1/13/2021 | OB | 1/27/2021 WN;5342;LAS;DAL;WN;2199;DAL;FLL | WEST SALLYMOUTH | RENFREWSHIRE | GB | 99630 | 135404588@KACHIPYTEL.COM |
| 4JAZM3 | 1/13/2021 | OB | 1/18/2021 WN;2793;DAL;STL;WN;3422;STL;LGA | STEPHENCHESTER | PA | US | 30824 | 135393715.153456@KACHIPYTEL.COM |
| 4JGOB2 | 1/13/2021 | OB | 2/11/2021 WN;430;ATL;PHX;WN;3972;PHX;LAX | FAITHBURY | KS | US | 10048 | 135405391@KACHIPYTEL.COM |
| 4JGOB2 | 1/13/2021 | OB | 2/11/2021 WN;430;ATL;PHX;WN;3972;PHX;LAX | FAITHBURY | KS | US | 10048 | 135405391@KACHIPYTEL.COM |
| 4JUTB4 | 1/13/2021 | OB | 2/18/2021 WN;1438;FLL;ATL;WN;2707;ATL;LGA | WATSONBERG | IA | US | 98390 | 133796663.153459@KACHIPYTEL.COM |
| 4JUTB4 | 1/13/2021 | OB | 2/18/2021 WN;1438;FLL;ATL;WN;2707;ATL;LGA | WATSONBERG | IA | US | 98390 | 133796663.153459@KACHIPYTEL.COM |
| 4JZ87F | 1/13/2021 | OB | 1/17/2021 WN;4115;ATL;MSY;WN;4279;MSY;TPA | ROYMOUTH | MI | US | 28924 | 135406711@KACHIPYTEL.COM |
| 4KI3SU | 1/13/2021 | OB | 1/13/2021 WN;1534;LAS;SMF;WN;4902;SMF;LGB | WEST THERESAHAVEN | NY | US | 21115 | 135408031@KACHIPYTEL.COM |
| 4KKJMY | 1/13/2021 | OB | 1/13/2021 WN;35;DAL;HOU;WN;1597;HOU;HRL | DONNAFORT | CA | US | 74742 | 135408119@KACHIPYTEL.COM |
| 4KLECE | 1/13/2021 | OB | 1/13/2021 WN;5009;TPA;ATL;WN;4969;ATL;DCA | NORTH MICHAEL | CT | US | 45124 | 135408383@KACHIPYTEL.COM |
| 4L4XET | 1/13/2021 | OB | 1/15/2021 WN;3170;PHX;HOU;WN;506;HOU;CVG | SOUTH LAURIESIDE | FL | US | 31226 | 135409340@KACHIPYTEL.COM |
| 4L9DAX | 1/13/2021 | OB | 1/31/2021 WN;371;SAT;DAL;WN;2800;DAL;MSY | EAST ALANSIDE | AL | US | 80540 | 135401110@KACHIPYTEL.COM |
| 4LKKX5 | 1/13/2021 | OB | 1/18/2021 WN;2044;DAL;DCA;WN;2044;DCA;MDW;WN;4 | MICHAELBERG | VA | US | 33912 | 135411507@KACHIPYTEL.COM |
| 4LKKX5 | 1/13/2021 | OB | 1/18/2021 WN;2044;DAL;DCA;WN;2044;DCA;MDW;WN;4 | MICHAELBERG | VA | US | 33912 | 135411507@KACHIPYTEL.COM |
| 4M794D | 1/13/2021 | OB | 1/13/2021 WN;4858;LAS;TPA;WN;2288;TPA;MIA | YANGMOUTH | PA | US | 2394 | 135413377@KACHIPYTEL.COM |
| 4MJENL | 1/13/2021 | OB | 1/21/2021 WN;2705;AUS;PHX;WN;3373;PHX;LGB | DIANEVILLE | CA | US | 9876 | 135414521@KACHIPYTEL.COM |
| 4MMPPG | 1/13/2021 | OB | 1/22/2021 WN;3020;BOI;LAS | LAKE JOSHUA | IL | US | 70053 | 135416565@KACHIPYTEL.COM |
| 4O9TUM | 1/13/2021 | OB | 1/21/2021 WN;3558;ISP;MCO;WN;4121;MCO;DAL | MAUREENSIDE | ND | US | 46913 | 135419262@KACHIPYTEL.COM |
| 4O9TUM | 1/13/2021 | OB | 1/21/2021 WN;3558;ISP;MCO;WN;4121;MCO;DAL | MAUREENSIDE | ND | US | 46913 | 135419262@KACHIPYTEL.COM |
| 4OMVD5 | 1/13/2021 | OB | 1/16/2021 WN;3219;LGA;STL;WN;3219;STL;MSY;WN;437 | EAST TARA | NM | US | 6226 | 135422177@KACHIPYTEL.COM |
| 4OZPVU | 1/13/2021 | OB | 1/20/2021 WN;2288;MSY;BNA;WN;4149;BNA;DTW | HAASSIDE | IL | US | 77895 | 135423365@KACHIPYTEL.COM |
| 4OZPVU | 1/13/2021 | OB | 1/20/2021 WN;2288;MSY;BNA;WN;4149;BNA;DTW | HAASSIDE | IL | US | 77895 | 135423365@KACHIPYTEL.COM |
| 4PEF2K | 1/13/2021 | OB | 1/23/2021 WN;3417;RDU;BWI;WN;2150;BWI;MIA | LAKE DAVIDVIEW | NH | US | 79833 | 135423728@KACHIPYTEL.COM |
| 4QQCZQ | 1/13/2021 | OB | 1/20/2021 WN;2531;LAS;BWI;WN;3111;BWI;BOS | NEW DANA | WY | US | 96641 | 135409511@KACHIPYTEL.COM |
| 4QQCZQ | 1/13/2021 | OB | 1/20/2021 WN;2531;LAS;BWI;WN;3111;BWI;BOS | NEW DANA | WY | US | 96641 | 135409511@KACHIPYTEL.COM |
| 4RPPEV | 1/13/2021 | OB | 1/18/2021 WN;1059;MSY;BWI | WEST JESSICA | AR | US | 7575 | 135436367@KACHIPYTEL.COM |
| 4RY6LQ | 1/13/2021 | OB | 1/25/2021 WN;6011;SDF;TPA;WN;4143;TPA;MIA | CAROLBERG | NV | US | 13214 | 135437258@KACHIPYTEL.COM |
| 4SE4O4 | 1/13/2021 | OB | 1/14/2021 WN;3343;LGA;ATL;WN;5067;ATL;MCO | CUNNINGHAMPORT | CT | US | 24836 | 135439238@KACHIPYTEL.COM |
| 4TGAAS | 1/13/2021 | OB | 1/17/2021 WN;1978;SMF;STL;WN;1325;STL;MCO | PORT MICHAEL | GA | US | 78979 | 135445484@KACHIPYTEL.COM |
| 4TGAAS | 1/13/2021 | OB | 1/17/2021 WN;1978;SMF;STL;WN;1325;STL;MCO | PORT MICHAEL | GA | US | 78979 | 135445484@KACHIPYTEL.COM |
| 4THBKD | 1/13/2021 | OB | 1/23/2021 WN;19;BOS;LAS | MARYTON | AZ | US | 14320 | 135414565.153487@KACHIPYTEL.COM |
| 4TXDCY | 1/13/2021 | OB | 1/29/2021 WN;2576;PHX;HOU;WN;2623;HOU;ABQ | LAKE DANIEL | WV | US | 7190 | 135483908@KACHIPYTEL.COM |
| 4U7FZ3 | 1/13/2021 | OB | 1/16/2021 WN;5084;DEN;LAS;WN;3877;LAS;MDW | SCOTTTOWN | GA | US | 41218 | 135450524@KACHIPYTEL.COM |
| 4UFE29 | 1/13/2021 | OB | 1/22/2021 WN;2107;BWI;MSY;WN;4980;MCI;MDW | AMRAAVTII | BIHAR | IN | 47105 | 135451338@KACHIPYTEL.COM |
| 4UGEBJ | 1/13/2021 | OB | 1/18/2021 WN;3933;MCI;BWI;WN;1657;BWI;CLE | SBHAAPTII | GUJARAT | IN | 43255 | 135451338@KACHIPYTEL.COM |
| 4UHB28 | 1/13/2021 | OB | 1/16/2021 WN;1636;ATL;DAL;WN;2433;DAL;MCO | KATHERINEBERG | NY | US | 93432 | 135451932@KACHIPYTEL.COM |
| 4USEJB | 1/13/2021 | OB | 2/2/2021 WN;2104;HOU;PHX;WN;3026;PHX;OKC | PORT JESSICATOWN | MS | US | 46157 | 135454044@KACHIPYTEL.COM |
| 4UWRBN | 1/13/2021 | OB | 1/31/2021 WN;2969;DCA;CLT;WN;2220;CLT;MCO | REBECCABURGH | IA | US | 82572 | 135454297@KACHIPYTEL.COM |
| 4UZT39 | 1/13/2021 | OB | 1/18/2021 WN;6004;LGA;TPA;WN;2288;TPA;MIA | SOUTH JON | MT | US | 20692 | 135455045@KACHIPYTEL.COM |
| 4V9ITT | 1/13/2021 | OB | 1/16/2021 WN;3963;RDU;BNA;WN;4369;BNA;FLL | SOUTH KRISTEN | MN | US | 27382 | 135456156@KACHIPYTEL.COM |
| 4V9RO8 | 1/13/2021 | OB | 1/17/2021 WN;4115;ATL;MSY | SOUTH MICHAELMOUTH | TX | US | 62699 | 135455430@KACHIPYTEL.COM |
| 4VFXEE | 1/13/2021 | OB | 1/22/2021 WN;170;MCO;DEN | NORTH DONALD | SC | US | 68461 | 135457278@KACHIPYTEL.COM |
| 4VNQ75 | 1/13/2021 | OB | 1/18/2021 WN;4969;ATL;DCA | MURPHYSTAD | KY | US | 65299 | 135458147@KACHIPYTEL.COM |
| 4VN5SX | 1/13/2021 | OB | 1/17/2021 WN;4836;SEA;OAK | AJMER | HARYANA | IN | 19942 | 135457762@KACHIPYTEL.COM |
| 4W2WRM | 1/13/2021 | OB | 1/24/2021 WN;4849;STL;HOU;WN;1102;HOU;DEN | PORT ROBIN | OR | US | 41388 | 135461040@KACHIPYTEL.COM |
| 4W2WRM | 1/13/2021 | OB | 1/24/2021 WN;4849;STL;HOU;WN;1102;HOU;DEN | PORT ROBIN | OR | US | 41388 | 135461040@KACHIPYTEL.COM |
| 4W8OQG | 1/13/2021 | OB | 1/17/2021 WN;4196;MSP;MDW;WN;3611;MDW;PHX | DIANAFURT | AR | US | 6993 | 135461997@KACHIPYTEL.COM |
| 4WAYY7 | 1/13/2021 | OB | 1/24/2021 WN;2746;RDU;ATL | WILLISBURY | AK | US | 82507 | 135462189@KACHIPYTEL.COM |
| 4WCI8C | 1/13/2021 | OB | 1/21/2021 WN;2744;ATL;RDU | PORT SHERRIBURY | WY | US | 48400 | 135461942@KACHIPYTEL.COM |
| 4YFUPA | 1/13/2021 | OB | 1/14/2021 WN;2042;ATL;HOU;WN;3212;HOU;TPA | PORT ANDREA | IN | US | 750 | 135473030@KACHIPYTEL.COM |
| 4YPRTF | 1/13/2021 | OB | 3/28/2021 WN;639;LAS;MCI;WN;639;MCI;BWI;WN;363;B | EAST AMANDA | NM | US | 55617 | 135474020@KACHIPYTEL.COM |
| 4YPRTF | 1/13/2021 | OB | 3/28/2021 WN;639;LAS;MCI;WN;639;MCI;BWI;WN;363;B | EAST AMANDA | NM | US | 55617 | 135474020@KACHIPYTEL.COM |
| 4YVGVI | 1/13/2021 | OB | 3/28/2021 WN;639;LAS;MCI;WN;639;MCI;BWI;WN;363;B | KIMBERLYMOUTH | WV | US | 34652 | 135474207@KACHIPYTEL.COM |
| 4YVGVI | 1/13/2021 | OB | 3/28/2021 WN;639;LAS;MCI;WN;639;MCI;BWI;WN;363;B | KIMBERLYMOUTH | WV | US | 34652 | 135474207@KACHIPYTEL.COM |
| 4ZHHIM | 1/13/2021 | OB | 1/16/2021 WN;3425;PHL;MDW;WN;4006;MDW;RSW | NEW LUKEFORT | HI | US | 47906 | 135475934@KACHIPYTEL.COM |
| 4ZBKZR | 1/13/2021 | OB | 1/25/2021 WN;4145;MIA;TPA;WN;6111;TPA;DCA | NEW MICHAEL | LEMESOS | CY | 61112 | 135475901@KACHIPYTEL.COM |

| 4ZPYEX | 1/13/2021 | OB | 4/8/2021 | WN;519;SJU;MCO;WN;1542;MCO;FLL | LAKE STEFANICHESTER | VELIKO TARNOVO | BG | 13774 | 13547540@KACHIPYTEL.COM |
| 4ZRQFO | 1/13/2021 | OB | 1/18/2021 | WN;1490;LAS;SMF;WN;4877;SMF;LGB | SAN HERNAN LOS BAJOS | SONORA | MX | 1482 | 13547991@KACHIPYTEL.COM |

# EXHIBIT C-3

| PNR_REC_LOC_ID | PNR_CRE_DT | ITIN_PART | FLT_DEP_DT ITIN | BILL_CITY | BILL_ST_PRVC | BILL_CNTRY | BILL_ZIP | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 23YO4P | 1/14/2021 OB | | 2/16/2021 WN;1556;LAS;TUS | EAST JAMIE | VT | US | 88401 | 135484294@AIRLINE.KIWI.COM |
| 2459I4W | 1/14/2021 OB | | 1/18/2021 WN;4042;FLL;BWI;WN;470;BWI;ATL | DAVILAMOUTH | CA | US | 14735 | 135483812@AIRLINE.KIWI.COM |
| 24U2BY | 1/14/2021 OB | | 1/15/2021 WN;400;LAS;LAX | EAST BETTY | FL | US | 59302 | 135486703@AIRLINE.KIWI.COM |
| 25NH2W | 1/14/2021 OB | | 2/3/2021 WN;1154;SEA;PHX | NORTH ANGELVIEW | AL | US | 82200 | 135483392.1535109@AIRLINE.KIWI.COM |
| 25XQ6I | 1/14/2021 OB | | 1/15/2021 WN;3313;SMF;SAN | EAST PHILIPTOWN | CT | US | 80308 | 135490817@AIRLINE.KIWI.COM |
| 26K5P3 | 1/14/2021 OB | | 2/14/2021 WN;2761;JAX;BWI;WN;3933;BWI;DTW | SOUTH MEGANFORT | AK | US | 29229 | 135492192@AIRLINE.KIWI.COM |
| 26K5P3 | 1/14/2021 OB | | 2/14/2021 WN;2761;JAX;BWI;WN;3933;BWI;DTW | SOUTH MEGANFORT | AK | US | 29229 | 135492192@AIRLINE.KIWI.COM |
| 26K5P3 | 1/14/2021 OB | | 2/14/2021 WN;2761;JAX;BWI;WN;3933;BWI;DTW | SOUTH MEGANFORT | AK | US | 29229 | 135492192@AIRLINE.KIWI.COM |
| 26K5P3 | 1/14/2021 OB | | 2/14/2021 WN;2761;JAX;BWI;WN;3933;BWI;DTW | SOUTH MEGANFORT | AK | US | 29229 | 135492192@AIRLINE.KIWI.COM |
| 26K5P3 | 1/14/2021 OB | | 2/14/2021 WN;2761;JAX;BWI;WN;3933;BWI;DTW | SOUTH MEGANFORT | AK | US | 29229 | 135492192@AIRLINE.KIWI.COM |
| 26XMHY | 1/14/2021 OB | | 1/16/2021 WN;217;CUN;MDW | MOOREVIEW | OR | US | 4315 | 135492940@AIRLINE.KIWI.COM |
| 26XMHY | 1/14/2021 OB | | 1/16/2021 WN;217;CUN;MDW | MOOREVIEW | OR | US | 4315 | 135492940@AIRLINE.KIWI.COM |
| 26XMHY | 1/14/2021 OB | | 1/16/2021 WN;217;CUN;MDW | MOOREVIEW | OR | US | 4315 | 135492940@AIRLINE.KIWI.COM |
| 27GQ6C | 1/14/2021 OB | | 1/14/2021 WN;185;MDW;MSY | BENNETTBURGH | MT | US | 9953 | 135494469@AIRLINE.KIWI.COM |
| 27GQ6C | 1/14/2021 OB | | 1/14/2021 WN;185;MDW;MSY | BENNETTBURGH | MT | US | 9953 | 135494469@AIRLINE.KIWI.COM |
| 27GQ6C | 1/14/2021 OB | | 1/14/2021 WN;185;MDW;MSY | BENNETTBURGH | MT | US | 9953 | 135494469@AIRLINE.KIWI.COM |
| 27GQ6C | 1/14/2021 OB | | 1/14/2021 WN;185;MDW;MSY | BENNETTBURGH | MT | US | 9953 | 135494469@AIRLINE.KIWI.COM |
| 27XWOO | 1/14/2021 OB | | 1/22/2021 WN;1059;BWI;DEN | ESTRADACHESTER | SC | US | 65928 | 135491675@AIRLINE.KIWI.COM |
| 27XWOO | 1/14/2021 OB | | 1/22/2021 WN;1059;BWI;DEN | ESTRADACHESTER | SC | US | 65928 | 135491675@AIRLINE.KIWI.COM |
| 27XWOO | 1/14/2021 OB | | 1/22/2021 WN;1059;BWI;DEN | ESTRADACHESTER | SC | US | 65928 | 135491675@AIRLINE.KIWI.COM |
| 27XWOO | 1/14/2021 OB | | 1/22/2021 WN;1059;BWI;DEN | ESTRADACHESTER | SC | US | 65928 | 135491675@AIRLINE.KIWI.COM |
| 287TTX | 1/14/2021 OB | | 1/23/2021 WN;2297;ATL;LGA | ROBERTVIEW | LA | US | 84983 | 135496427@AIRLINE.KIWI.COM |
| 28XMCR | 1/14/2021 OB | | 1/19/2021 WN;2540;MCO;ATL | NEW KIMBERLYSHIRE | ME | US | 46163 | 135496284@AIRLINE.KIWI.COM |
| 293L4S | 1/14/2021 OB | | 1/18/2021 WN;4042;FLL;BWI;WN;470;BWI;ATL | EAST BRITTANY | NC | US | 9117 | 135483436@AIRLINE.KIWI.COM |
| 2A6GCE | 1/14/2021 OB | | 2/5/2021 WN;3927;MSP;DEN;WN;1336;DEN;TPA | WHITESHIRE | TX | US | 25225 | 135500365@AIRLINE.KIWI.COM |
| 2CN3WU | 1/14/2021 OB | | 1/25/2021 WN;4849;DEN;STL | SOUTH THOMASTON | WY | US | 21823 | 135502928@AIRLINE.KIWI.COM |
| 2DWG6V | 1/14/2021 OB | | 1/18/2021 WN;3075;MIA;BWI;WN;4022;BWI;PWM | SELISHCHE IVAN | KYIVSKA OBLAST | UA | 69068 | 135513697@AIRLINE.KIWI.COM |
| 2E5QNQ | 1/14/2021 OB | | 1/14/2021 WN;2592;ELP;LAS | VIEJA SUIZA | DURANGO | MX | 44246 | 135516073@AIRLINE.KIWI.COM |
| 2GWYN4 | 1/14/2021 OB | | 1/14/2021 WN;5008;MEM;ATL | HARTMANSTAD | HI | US | 33493 | 135530879@AIRLINE.KIWI.COM |
| 2GX6RO | 1/14/2021 OB | | 2/6/2021 WN;4612;MDW;OMA | DAALKHOLAA | TAMIL NADU | IN | 9956 | 135530538@AIRLINE.KIWI.COM |
| 2GX6RO | 1/14/2021 OB | | 2/6/2021 WN;4612;MDW;OMA | DAALKHOLAA | TAMIL NADU | IN | 9956 | 135530538@AIRLINE.KIWI.COM |
| 2HGWWY | 1/14/2021 OB | | 1/14/2021 WN;456;LAX;OAK | LUNASIDE | HI | US | 42418 | 135533816@AIRLINE.KIWI.COM |
| 2HGWWY | 1/14/2021 RT | | 1/15/2021 WN;1148;OAK;LAX | LUNASIDE | HI | US | 42418 | 135533816@AIRLINE.KIWI.COM |
| 2HJKF2 | 1/14/2021 OB | | 1/14/2021 WN;436;DEN;SAT | SOUTH MATTHEWMOUTH | WI | US | 51927 | 135536675@AIRLINE.KIWI.COM |
| 2IIC8N | 1/14/2021 OB | | 3/27/2021 WN;6;OAK;LAS | EAST THOMAS | NV | US | 79324 | 135539305@AIRLINE.KIWI.COM |
| 2ILTQS | 1/14/2021 OB | | 2/10/2021 WN;1597;SAT;HOU | LAKE ROBERT | IA | US | 48261 | 135538546@AIRLINE.KIWI.COM |
| 2IMYIK | 1/14/2021 OB | | 3/23/2021 WN;1692;LGA;DEN;WN;343;DEN;OAK | NEW BENJAMINPORT | FL | US | 44041 | 135539305@AIRLINE.KIWI.COM |
| 2MJAJ9 | 1/14/2021 OB | | 2/11/2021 WN;3807;STL;OKC | NEW KAYLA | ME | US | 8665 | 135562018@AIRLINE.KIWI.COM |
| 2MJAJ9 | 1/14/2021 RT | | 2/13/2021 WN;64;OKC;STL | NEW KAYLA | ME | US | 8665 | 135562018@AIRLINE.KIWI.COM |
| 2NO6HZ | 1/14/2021 OB | | 3/8/2021 WN;1839;PHX;MKE | CUEVASLAND | IN | US | 61567 | 135567674@AIRLINE.KIWI.COM |
| 2NO6HZ | 1/14/2021 OB | | 3/8/2021 WN;1839;PHX;MKE | CUEVASLAND | IN | US | 61567 | 135567674@AIRLINE.KIWI.COM |
| 2OJP29 | 1/14/2021 OB | | 1/15/2021 WN;845;MSP;MDW | ALLENLAND | CT | US | 6505 | 135570963@AIRLINE.KIWI.COM |
| 2P6DYP | 1/14/2021 OB | | 3172;LAS;BUR | G NEFEDOVA | SVERDLOVSKAYA OBLAST | RU | 54134 | 135572833@AIRLINE.KIWI.COM |
| 2PBV2N | 1/14/2021 OB | | 1/24/2021 WN;2863;MDW;FLL | WEST MONICAFORT | NV | US | 15558 | 135573845@AIRLINE.KIWI.COM |
| W6IOQS | 1/14/2021 OB | | 4/1/2021 WN;1364;SJU;BWI;WN;1245;BWI;BDL | JEFFREYSIDE | MT | US | 37127 | 129279964@AIRLINE.KIWI.COM |
| 2QRU3W | 1/15/2021 OB | | 4/2/2021 WN;2192;SEA;SMF;WN;684;SMF;PHX | PORT RONALDSIDE | NE | US | 11734 | 135578355@AIRLINE.KIWI.COM |
| 2QRU3W | 1/15/2021 RT | | 4/9/2021 WN;1882;PHX;SEA | PORT RONALDSIDE | NE | US | 11734 | 135578355@AIRLINE.KIWI.COM |
| 2QX3PB | 1/15/2021 OB | | 1/15/2021 WN;3725;LAX;HOU;WN;4279;HOU;MSY | WILLIAMSCHESTER | WY | US | 32592 | 135578762@AIRLINE.KIWI.COM |
| 2RVQKH | 1/15/2021 OB | | 1/15/2021 WN;3343;LGA;ATL | LAKE KATHRYN | MS | US | 74051 | 135580959@AIRLINE.KIWI.COM |
| 2SV9J5 | 1/15/2021 OB | | 1/15/2021 WN;1344;SMF;ONT | NORTH TAMMY | DE | US | 7163 | 135582964@AIRLINE.KIWI.COM |
| 2SVLPL | 1/15/2021 OB | | 1/19/2021 WN;883;OAK;OGG | HAMPTONSHIRE | DE | US | 10158 | 135574076@AIRLINE.KIWI.COM |
| 2SVLPL | 1/15/2021 OB | | 1/19/2021 WN;883;OAK;OGG | HAMPTONSHIRE | DE | US | 10158 | 135574076@AIRLINE.KIWI.COM |
| 2TKQAO | 1/15/2021 OB | | 1/15/2021 WN;2592;ELP;LAS;WN;400;LAS;LAX | VIEJA SUIZA | DURANGO | MX | 44246 | 135516073@AIRLINE.KIWI.COM |
| 2TPUDK | 1/15/2021 OB | | 1/16/2021 WN;4537;FLL;ATL | HOLLANDSIDE | TX | US | 3432 | 135585263@AIRLINE.KIWI.COM |
| 2UPXMK | 1/15/2021 OB | | 1/21/2021 WN;2904;SMF;SAN | EAST LAURAHAVEN | WV | US | 76239 | 135587738@AIRLINE.KIWI.COM |
| 2USXWT | 1/15/2021 OB | | 1/15/2021 WN;2457;PIT;MDW | NORTH JASON | MD | US | 19115 | 135587727@AIRLINE.KIWI.COM |
| 2UUOAN | 1/15/2021 OB | | 1/18/2021 WN;2604;SAN;SMF | WEST JOSEPHSHIRE | MS | US | 12915 | 135587738@AIRLINE.KIWI.COM |
| 2VJ2ZC | 1/15/2021 OB | | 1/15/2021 WN;1438;FLL;ATL | SIHIR MBYN | QOM | IR | 95014 | 135589377@AIRLINE.KIWI.COM |
| 2VLC8J | 1/15/2021 OB | | 1/15/2021 WN;3343;LGA;ATL | LAKE JACQUELINEFURT | CO | US | 6999 | 135589355@AIRLINE.KIWI.COM |
| 2VLR2O | 1/15/2021 OB | | 1/15/2021 WN;1438;FLL;ATL | LAKE CALVINTOWN | CO | US | 21049 | 135589476@AIRLINE.KIWI.COM |
| 2VPA2I | 1/15/2021 OB | | 2/1/2021 WN;3111;DAL;CLT | OCONNORCHESTER | MI | US | 65219 | 135589707@AIRLINE.KIWI.COM |
| 2WG8HE | 1/15/2021 OB | | 1/18/2021 WN;1521;DEN;AUS;WN;1521;AUS;HOU;WN;47 | LAURIETON | HI | US | 51889 | 135591467@AIRLINE.KIWI.COM |
| 3234DM | 1/15/2021 OB | | 1/15/2021 WN;4536;PHX;SAN | WEST CHARLESSHIRE | NH | US | 87912 | 135604854@AIRLINE.KIWI.COM |
| 32823N | 1/15/2021 OB | | 1/15/2021 WN;1019;SJU;TPA | SUWEONSI | GYEONGGIDO | KR | 47714 | 135605778@AIRLINE.KIWI.COM |
| 35UEK7 | 1/15/2021 OB | | 1/29/2021 WN;2634;PHX;DEN | EAST ELIZABETH | TN | US | 3017 | 135624049@AIRLINE.KIWI.COM |
| 35Y5GA | 1/15/2021 OB | | 1/15/2021 WN;3422;LGA;DEN;WN;1966;DEN;LAS | WARRENFORT | MA | US | 20851 | 135624236@AIRLINE.KIWI.COM |
| 36VOZF | 1/15/2021 OB | | 1/16/2021 WN;217;CUN;MDW | MILLERBOROUGH | MI | US | 37008 | 135626590@AIRLINE.KIWI.COM |
| 36VOZF | 1/15/2021 OB | | 1/16/2021 WN;217;CUN;MDW | MILLERBOROUGH | MI | US | 37008 | 135626590@AIRLINE.KIWI.COM |
| 36VOZF | 1/15/2021 OB | | 1/16/2021 WN;217;CUN;MDW | MILLERBOROUGH | MI | US | 37008 | 135626590@AIRLINE.KIWI.COM |
| 37DS6Q | 1/15/2021 OB | | 2/11/2021 WN;2580;RIC;MCO;WN;2438;MCO;FLL | STEINBURGH | MO | US | 62226 | 135631452@AIRLINE.KIWI.COM |
| 37DS6Q | 1/15/2021 RT | | 2/15/2021 WN;3240;FLL;MCO;WN;3240;MCO;RIC | STEINBURGH | MO | US | 62226 | 135631452@AIRLINE.KIWI.COM |
| 37J24W | 1/15/2021 OB | | 2/11/2021 WN;2580;RIC;MCO;WN;2438;MCO;FLL | WAGNERBURY | MD | US | 26818 | 135631474@AIRLINE.KIWI.COM |
| 37J24W | 1/15/2021 RT | | 2/15/2021 WN;3240;FLL;MCO;WN;3240;MCO;RIC | WAGNERBURY | MD | US | 26818 | 135631474@AIRLINE.KIWI.COM |
| 38SX8W | 1/15/2021 OB | | 1/15/2021 WN;4801;OAK;PHX | SOUTH ZACHARY | NE | US | 96097 | 134509958.1536045@AIRLINE.KIWI.COM |
| 39ULWH | 1/15/2021 OB | | 4/3/2021 WN;1530;PHX;MSP | LAKE MATTHEWTON | AE | US | 30640 | 135637392@AIRLINE.KIWI.COM |
| 3AFEPV | 1/15/2021 OB | | 1/15/2021 WN;3339;MDW;TPA | PIERCEBURGH | TX | US | 43594 | 135646555@AIRLINE.KIWI.COM |
| 3B75HW | 1/15/2021 OB | | 1/20/2021 WN;1652;TPA;SJU | WEST KATHERINELAND | UT | US | 27940 | 135603550@AIRLINE.KIWI.COM |
| 3B7XFJ | 1/15/2021 OB | | 1/16/2021 WN;3023;SJU;TPA | NEW JEREMY | WA | US | 20134 | 135650350@AIRLINE.KIWI.COM |
| 3BJXGU | 1/15/2021 OB | | 3/3/2021 WN;569;BWI;DEN;WN;569;DEN;OAK;WN;1268;TORRESBURY | LEFKOSIA | | CY | 86136 | 135484173.1536161@AIRLINE.KIWI.COM |
| 3C992C | 1/16/2021 OB | | 1/16/2021 WN;3461;MDW;BNA;WN;2763;BNA;ECP | JEFFREYBERG | WY | US | 47945 | 135654772@AIRLINE.KIWI.COM |
| 3CT3HQ | 1/15/2021 OB | | 1/19/2021 WN;1490;LAS;SMF;WN;1154;SMF;SEA | RACHELBERG | FL | US | 91475 | 135649293@AIRLINE.KIWI.COM |
| 3CT3HQ | 1/15/2021 OB | | 1/19/2021 WN;1490;LAS;SMF;WN;1154;SMF;SEA | RACHELBERG | FL | US | 91475 | 135649293@AIRLINE.KIWI.COM |
| 3D8XAG | 1/15/2021 OB | | 6/21/2021 WN;976;BOS;STL;WN;1812;STL;SLC | NORTH HEATHERBURY | ID | US | 84166 | 135658831@AIRLINE.KIWI.COM |
| 3D8XAG | 1/15/2021 OB | | 6/21/2021 WN;976;BOS;STL;WN;1812;STL;SLC | NORTH HEATHERBURY | ID | US | 84166 | 135658831@AIRLINE.KIWI.COM |
| 3D8XAG | 1/15/2021 OB | | 6/21/2021 WN;976;BOS;STL;WN;1812;STL;SLC | NORTH HEATHERBURY | ID | US | 84166 | 135658831@AIRLINE.KIWI.COM |
| 3D8XAG | 1/15/2021 OB | | 6/21/2021 WN;976;BOS;STL;WN;1812;STL;SLC | NORTH HEATHERBURY | ID | US | 84166 | 135658831@AIRLINE.KIWI.COM |
| 3DKTFQ | 1/15/2021 OB | | 1/16/2021 WN;3023;SJU;TPA | ELLISCHESTER | NH | US | 40280 | 135661614@AIRLINE.KIWI.COM |
| 3DKTFQ | 1/15/2021 OB | | 1/16/2021 WN;3023;SJU;TPA | ELLISCHESTER | NH | US | 40280 | 135661614@AIRLINE.KIWI.COM |
| 3EH8DO | 1/15/2021 OB | | 1/29/2021 WN;469;MDW;LGA | NEW MELISSABOROUGH | MO | US | 40864 | 135664628@AIRLINE.KIWI.COM |
| 3G39HO | 1/16/2021 OB | | 1/17/2021 WN;5014;ATL;DEN;WN;4264;DEN;MSP | SOUTH NINA | OK | US | 4551 | 135667719@AIRLINE.KIWI.COM |
| 3G4KVY | 1/16/2021 OB | | 1/19/2021 WN;316;CUN;HOU | NORTH DAVID | ME | US | 7919 | 135666564@AIRLINE.KIWI.COM |
| 3GPJH8 | 1/16/2021 OB | | 1/16/2021 WN;3890;LAX;LAS | WILSONFORT | MO | US | 35166 | 135669017@AIRLINE.KIWI.COM |
| 3JGTD8 | 1/16/2021 OB | | 3/17/2021 WN;256;PHX;SAT;HOU;WN;256;H LAKE NICHOLASBERG | | MO | US | 80595 | 135674781@AIRLINE.KIWI.COM |
| 3JGTD8 | 1/16/2021 OB | | 3/17/2021 WN;256;PHX;SAT;WN;256;SAT;HOU;WN;256;H LAKE NICHOLASBERG | | MO | US | 80595 | 135674781@AIRLINE.KIWI.COM |
| 3JX4FZ | 1/16/2021 OB | | 1/21/2021 WN;4202;MSY;ATL | PORT VICTORIAFURT | IL | US | 27019 | 135675584@AIRLINE.KIWI.COM |
| 3L4VXQ | 1/16/2021 OB | | 1/16/2021 WN;2163;LAX;HOU | COOLEYPORT | NV | US | 93566 | 135678213@AIRLINE.KIWI.COM |
| 3M4R2K | 1/16/2021 OB | | 3/21/2021 WN;1322;MIA;ATL;WN;1322;ATL;MDW | LAKE AIMEE | NH | US | 92685 | 135678092@AIRLINE.KIWI.COM |
| 3M4R2K | 1/16/2021 OB | | 3/21/2021 WN;1322;MIA;ATL;WN;1322;ATL;MDW | LAKE AIMEE | NH | US | 92685 | 135678092@AIRLINE.KIWI.COM |
| 3M4R2K | 1/16/2021 OB | | 3/21/2021 WN;1322;MIA;ATL;WN;1322;ATL;MDW | LAKE AIMEE | NH | US | 92685 | 135678092@AIRLINE.KIWI.COM |
| 3M4R2K | 1/16/2021 OB | | 3/21/2021 WN;1322;MIA;ATL;WN;1322;ATL;MDW | LAKE AIMEE | NH | US | 92685 | 135678092@AIRLINE.KIWI.COM |

| 3M4R2K | 1/16/2021 OB | 3/21/2021 WN;1322;MIA;ATL;WN;1322;ATL;MDW | LAKE AIMEE | NH | US | 92685 135678092@AIRLINE.KIWI.COM |
|---|---|---|---|---|---|---|
| 3M4R2K | 1/16/2021 OB | 3/21/2021 WN;1322;MIA;ATL;WN;1322;ATL;MDW | LAKE AIMEE | NH | US | 92685 135678092@AIRLINE.KIWI.COM |
| 3M4R2K | 1/16/2021 OB | 3/21/2021 WN;1322;MIA;ATL;WN;1322;ATL;MDW | LAKE AIMEE | NH | US | 92685 135678092@AIRLINE.KIWI.COM |
| 3MTBMM | 1/16/2021 OB | 1/17/2021 WN;4145;MIA;TPA;WN;771;TPA;MKE | MICHELLEHAVEN | SD | US | 15660 135682481@AIRLINE.KIWI.COM |
| 3T7S2Z | 1/16/2021 OB | 1/26/2021 WN;1438;FLL;ATL;WN;1438;ATL;RIC | MARKVILLE | AR | US | 44610 135703227@AIRLINE.KIWI.COM |
| 3TS8GU | 1/16/2021 OB | 1/16/2021 WN;4333;LAS;LAX | LAKE DAVID | KS | US | 74017 135705449@AIRLINE.KIWI.COM |
| 3TS8GU | 1/16/2021 OB | 1/16/2021 WN;4333;LAS;LAX | LAKE DAVID | KS | US | 74017 135705449@AIRLINE.KIWI.COM |
| 3UWO6H | 1/16/2021 OB | 4/1/2021 WN;924;FLL;BWI;WN;1531;BWI;ORD | KATHERINEPORT | NJ | US | 69479 135710619@AIRLINE.KIWI.COM |
| 3WQE6V | 1/16/2021 OB | 1/17/2021 WN;3239;LAS;LAX | LEONARDTOWN | GA | US | 25817 135719067@AIRLINE.KIWI.COM |
| 3WQE6V | 1/16/2021 OB | 1/17/2021 WN;3239;LAS;LAX | LEONARDTOWN | GA | US | 25817 135719067@AIRLINE.KIWI.COM |
| 3XI7TF | 1/16/2021 OB | 2/8/2021 WN;1278;HNL;OAK | NEW SEAN | AR | US | 17582 135722059@AIRLINE.KIWI.COM |
| 3Y8SHL | 1/16/2021 OB | 1/16/2021 WN;1733;HNL;KOA | K KASPIISK | KIROVSKAYA OBLAST | RU | 29106 135724787@AIRLINE.KIWI.COM |
| 3Y8SHL | 1/16/2021 OB | 1/16/2021 WN;1733;HNL;KOA | K KASPIISK | KIROVSKAYA OBLAST | RU | 29106 135724787@AIRLINE.KIWI.COM |
| 3Z6J8T | 1/16/2021 OB | 1/16/2021 WN;1457;SMF;LAS | EAST SAMUEL | MS | US | 58227 135728197@AIRLINE.KIWI.COM |
| 42NJGU | 1/16/2021 OB | 1/17/2021 WN;2773;ATL;BNA;WN;3585;BNA;DTW | MORGANPORT | TN | US | 71383 135731959@AIRLINE.KIWI.COM |
| 44P2JK | 1/17/2021 OB | 1/17/2021 WN;4294;MDW;PIT | ANTONIOTON | TX | US | 26927 135736502@AIRLINE.KIWI.COM |
| 46382P | 1/17/2021 OB | 1/18/2021 WN;735;PHX;MDW;WN;2195;MDW;CLE | MOURA DO OESTE | SANTA CATARINA | BR | 92228 135738911@AIRLINE.KIWI.COM |
| 46EJ7N | 1/17/2021 OB | 1/23/2021 WN;1494;BUF;BWI | SOUTH DANA | MI | US | 60799 135739483@AIRLINE.KIWI.COM |
| 46JJEC | 1/17/2021 OB | 1/17/2021 WN;2577;MIA;HOU;WN;2298;HOU;SAT | LAKE TYLER | GA | US | 41322 135739967@AIRLINE.KIWI.COM |
| 46TCHK | 1/17/2021 OB | 1/18/2021 WN;6003;TPA;LGA | LEEMOUTH | DE | US | 12409 135740264@AIRLINE.KIWI.COM |
| 47F4CH | 1/17/2021 OB | 1/17/2021 WN;2288;MDW;MSY | WEST TAMARABURY | ND | US | 46601 135741287@AIRLINE.KIWI.COM |
| 47R82Z | 1/17/2021 OB | 1/17/2021 WN;2246;FLL;ATL | NEW KARENTOWN | AL | US | 18203 135741914@AIRLINE.KIWI.COM |
| 48F6PZ | 1/17/2021 OB | 1/17/2021 WN;2576;FLL;MDW | EAST ELIZABETH | MN | US | 77273 135742574@AIRLINE.KIWI.COM |
| 4AENFA | 1/17/2021 OB | 1/17/2021 WN;3179;FLL;ATL | WEST CLARE | WOKINGHAM | GB | 82624 135745643@AIRLINE.KIWI.COM |
| 4AKZJ3 | 1/17/2021 OB | 1/18/2021 WN;3075;MIA;BWI;WN;953;BWI;ATL | LAWRENCEVIEW | NY | US | 40597 135745951@AIRLINE.KIWI.COM |
| 4BGOAQ | 1/17/2021 OB | 1/18/2021 WN;1491;SMF;LAS | PORT LARRY | SC | US | 52455 135747656@AIRLINE.KIWI.COM |
| 4BZ2SF | 1/17/2021 OB | 3/22/2021 WN;1053;TUS;OAK | GONDOMAR | CA | US | 83028 135745995@AIRLINE.KIWI.COM |
| 4CH4TH | 1/17/2021 OB | 1/17/2021 WN;3167;MDW;MSP | BRADHAVEN | RI | US | 93356 135749636@AIRLINE.KIWI.COM |
| 4G9TVS | 1/17/2021 OB | 1/18/2021 WN;4549;ATL;MEM | NEW GREGORYBERG | WY | US | 7353 135762385@AIRLINE.KIWI.COM |
| 4IO5AG | 1/17/2021 OB | 1/18/2021 WN;1962;MCO;MDW;WN;4409;MDW;DTW | HALLHAVEN | VA | US | 63735 135770393@AIRLINE.KIWI.COM |
| 4IO5AG | 1/17/2021 OB | 1/18/2021 WN;1962;MCO;MDW;WN;4409;MDW;DTW | HALLHAVEN | VA | US | 63735 135770393@AIRLINE.KIWI.COM |
| 4ITTJA | 1/17/2021 OB | 1/17/2021 WN;3131;MDW;GRR | GARCIAPORT | MN | US | 90773 135771504@AIRLINE.KIWI.COM |
| 4LKFQR | 1/17/2021 OB | 1/17/2021 WN;2707;ATL;LGA | HARTMANBERG | MI | US | 84379 135782471@AIRLINE.KIWI.COM |
| 4LNQDP | 1/17/2021 OB | 1/17/2021 WN;3020;LAS;DEN | RODGERSFURT | CA | US | 56584 135783560@AIRLINE.KIWI.COM |
| 4LT93W | 1/17/2021 OB | 1/18/2021 WN;794;LAS;SJC;WN;159;SJC;LAX | EAST GREGORY | WA | US | 85129 135784121@AIRLINE.KIWI.COM |
| 4MXP8Q | 1/17/2021 OB | 1/18/2021 WN;2707;ATL;LGA | LAKE ADAM | DE | US | 69889 135787619@AIRLINE.KIWI.COM |
| 4OH8MN | 1/17/2021 OB | 1/18/2021 WN;2577;MIA;HOU;WN;423;HOU;LAS | SCOTTSTAD | KS | US | 80142 135792910@AIRLINE.KIWI.COM |
| 4OH8MN | 1/17/2021 OB | 1/18/2021 WN;2577;MIA;HOU;WN;423;HOU;LAS | SCOTTSTAD | KS | US | 80142 135792910@AIRLINE.KIWI.COM |
| 4OH8MN | 1/17/2021 OB | 1/18/2021 WN;2577;MIA;HOU;WN;423;HOU;LAS | SCOTTSTAD | KS | US | 80142 135792910@AIRLINE.KIWI.COM |
| 4OUACL | 1/17/2021 OB | 2/22/2021 WN;1387;PHX;OAK | NORTH RACHEL | HI | US | 18695 135793702@AIRLINE.KIWI.COM |
| 4OWUJ5 | 1/17/2021 OB | 1/18/2021 WN;1634;CLT;STL | WEST JAMESBURGH | MN | US | 8211 135794318@AIRLINE.KIWI.COM |
| 22B46U | 1/18/2021 OB | 1/31/2021 WN;6278;STL;DEN | WEST BRIANBURY | ID | US | 43206 135821147@AIRLINE.KIWI.COM |
| 22DBUD | 1/18/2021 OB | 1/31/2021 WN;3927;DEN;LAX | RHONDATOWN | KS | US | 13687 135821147@AIRLINE.KIWI.COM |
| 23F8TJ | 1/18/2021 OB | 1/18/2021 WN;3967;MCO;BWI;WN;3111;BWI;BOS | SOUTH SONYA | WV | US | 44153 135826559@AIRLINE.KIWI.COM |
| 23VXVB | 1/18/2021 OB | 1/18/2021 WN;3268;LAS;DAL;WN;22;DAL;FLL | SOUTH STEPHENHAVEN | KS | US | 49386 135828506@AIRLINE.KIWI.COM |
| 254FQE | 1/18/2021 OB | 1/19/2021 WN;2540;MCO;ATL | NEW GINA | GA | US | 91004 135832345@AIRLINE.KIWI.COM |
| 254FQE | 1/18/2021 OB | 1/19/2021 WN;2540;MCO;ATL | NEW GINA | GA | US | 91004 135832345@AIRLINE.KIWI.COM |
| 258SG4 | 1/18/2021 OB | 1/18/2021 WN;3146;HOU;PHX;WN;3982;PHX;SAT | WEBBLAND | WY | US | 56434 135830794@AIRLINE.KIWI.COM |
| 258SG4 | 1/18/2021 OB | 1/18/2021 WN;3146;HOU;PHX;WN;3982;PHX;SAT | WEBBLAND | WY | US | 56434 135830794@AIRLINE.KIWI.COM |
| 2SO7GO | 1/18/2021 OB | 1/18/2021 WN;2434;TPA;ATL | NORTH RYANBOROUGH | RI | US | 26223 135844743@AIRLINE.KIWI.COM |
| 2SO7GO | 1/18/2021 OB | 1/18/2021 WN;2434;TPA;ATL | NORTH RYANBOROUGH | RI | US | 26223 135844743@AIRLINE.KIWI.COM |
| 26TPXQ | 1/18/2021 OB | 1/18/2021 WN;4608;LAX;OAK | LAKE GERALDBURGH | MO | US | 38178 135841563@AIRLINE.KIWI.COM |
| 279VDS | 1/18/2021 OB | 4/2/2021 WN;1691;SEA;OAK;WN;1204;OAK;LAX;WN;120 | CARROLLTOWN | ND | US | 79197 135844181@AIRLINE.KIWI.COM |
| 27DIFK | 1/18/2021 OB | 1/19/2021 WN;569;BWI;DEN;WN;569;DEN;OAK;WN;883;C | BUCKFURT | ID | US | 87787 135844291@AIRLINE.KIWI.COM |
| 27E7BP | 1/18/2021 OB | 5/13/2021 WN;1698;MDW;FLL | EAST AMANDA | WA | US | 67825 135568719@AIRLINE.KIWI.COM |
| 27E7BP | 1/18/2021 OB | 5/13/2021 WN;1698;MDW;FLL | EAST AMANDA | WA | US | 67825 135568719@AIRLINE.KIWI.COM |
| 27H2MY | 1/18/2021 OB | 5/21/2021 WN;434;FLL;MDW | KELLYSTAD | NY | US | 31029 135568719@AIRLINE.KIWI.COM |
| 27H2MY | 1/18/2021 OB | 5/21/2021 WN;434;FLL;MDW | KELLYSTAD | NY | US | 31029 135568719@AIRLINE.KIWI.COM |
| 27ZO7C | 1/18/2021 OB | 2/20/2021 WN;4503;MCO;MDW;WN;4672;MDW;DTW | SOUTH KEVINHAVEN | DE | US | 73656 135847261@AIRLINE.KIWI.COM |
| 29TTNP | 1/18/2021 OB | 1/19/2021 WN;3959;MCO;BNA | DELMASBOURG | GERS | FR | 67386 135852816@AIRLINE.KIWI.COM |
| 2ASI7M | 1/18/2021 OB | 1/19/2021 WN;1206;ATL;CLE | PEREZBERG | AK | US | 53021 135860175@AIRLINE.KIWI.COM |
| 2AGEUT | 1/18/2021 OB | 1/25/2021 WN;953;ATL;BNA;WN;4766;BNA;PHL | MARTINEZBURGH | KY | US | 89816 135860670@AIRLINE.KIWI.COM |
| 2BF8XL | 1/18/2021 OB | 1/19/2021 WN;4838;SEA;SMF;WN;4839;SMF;PHX | NORTH DONNATON | ID | US | 92700 135866973@AIRLINE.KIWI.COM |
| 2BWH66 | 1/18/2021 OB | 1/18/2021 WN;1733;HNL;KOA | CHRISTINEBURY | WY | US | 36895 135869272@AIRLINE.KIWI.COM |
| 2BWH66 | 1/18/2021 OB | 1/18/2021 WN;1733;HNL;KOA | CHRISTINEBURY | WY | US | 36895 135869272@AIRLINE.KIWI.COM |
| 2BXK9Y | 1/18/2021 OB | 1/18/2021 WN;1387;PHX;OAK | SIMPSONSTAD | NM | US | 78690 135870174@AIRLINE.KIWI.COM |
| 2CIGZZ | 1/18/2021 OB | 1/19/2021 WN;2026;ATL;DEN;WN;4158;DEN;SMF | NEW JULIABERG | MA | US | 29166 135872264@AIRLINE.KIWI.COM |
| 2CSJ7V | 1/18/2021 OB | 1/19/2021 WN;3348;LGA;ATL | LAKE DAVIDTON | ID | US | 22866 135873276@AIRLINE.KIWI.COM |
| 2CSJ7V | 1/18/2021 RT | 1/24/2021 WN;2817;ATL;LGA | LAKE DAVIDTON | ID | US | 22866 135873276@AIRLINE.KIWI.COM |
| 2DAT3X | 1/18/2021 OB | 3/28/2021 WN;525;PHX;LAS;WN;474;LAS;CMH | LAKE REBECCAHAVEN | MS | US | 41699 135856171,1537208@AIRLINE.KIWI.COM |
| 4T36IS | 1/18/2021 OB | 1/18/2021 WN;1019;SJU;TPA | SOUTH JOYCESIDE | MI | US | 39629 135801743@AIRLINE.KIWI.COM |
| 4T36IS | 1/18/2021 OB | 1/18/2021 WN;1019;SJU;TPA | SOUTH JOYCESIDE | MI | US | 39629 135801743@AIRLINE.KIWI.COM |
| 4UEZN4 | 1/18/2021 OB | 1/18/2021 WN;2938;ATL;PHL | EAST MELANIETON | NV | US | 53766 135804636@AIRLINE.KIWI.COM |
| 4UF4RQ | 1/18/2021 OB | 1/18/2021 WN;2773;ATL;BNA;WN;4222;BNA;RDU | NEW TYLER | WV | US | 17970 135804438@AIRLINE.KIWI.COM |
| 4UHDAI | 1/18/2021 OB | 1/18/2021 WN;3948;FLL;MDW;WN;4910;MDW;LGA | LAKE LISA | WY | US | 84062 135804614@AIRLINE.KIWI.COM |
| 4V2FWH | 1/18/2021 OB | 1/24/2021 WN;1533;ATL;DAL | HALLVILLE | VT | US | 42286 135805868@AIRLINE.KIWI.COM |
| 4VV5UI | 1/18/2021 OB | 2/6/2021 WN;1741;MCO;LAS;WN;1146;LAS;LAX | RAYMONDBOROUGH | IN | US | 68040 135807661@AIRLINE.KIWI.COM |
| 4VV5UI | 1/18/2021 OB | 2/6/2021 WN;1741;MCO;LAS;WN;1146;LAS;LAX | RAYMONDBOROUGH | IN | US | 68040 135807661@AIRLINE.KIWI.COM |
| 4XIJ3A | 1/18/2021 OB | 1/18/2021 WN;2707;ATL;LGA | CHRISTOPHERMOUTH | DE | US | 88780 135811489@AIRLINE.KIWI.COM |
| 4XNCET | 1/18/2021 OB | 1/18/2021 WN;2707;ATL;LGA | NORTH ELLEN | RI | US | 26934 135811489@AIRLINE.KIWI.COM |
| 2FRXF6 | 1/19/2021 OB | 1/19/2021 WN;3633;LAS;ATL | WEST CHLOEFORT | NC | US | 71275 135882307@AIRLINE.KIWI.COM |
| 2H7HIP | 1/19/2021 OB | 1/19/2021 WN;2938;ATL;PHL | SOUTH BRANDIFORT | NC | US | 4687 135885112@AIRLINE.KIWI.COM |
| 2JRTTE | 1/19/2021 OB | 1/19/2021 WN;986;MCO;PIT | PORT LESLIETON | CA | US | 33430 135307139,1537326@AIRLINE.KIWI.COM |
| 2JTYLZ | 1/19/2021 OB | 1/21/2021 WN;6004;LGA;TPA;WN;2288;TPA;MIA | KLKH BRIANSK | SAKHALINSKAYA OBLAST | RU | 64221 135890172@AIRLINE.KIWI.COM |
| 2S6C4D | 1/19/2021 OB | 2/22/2021 WN;481;MCO;MEM | ANDREWSBOROUGH | OK | US | 51023 135924030@AIRLINE.KIWI.COM |
| 2T65JE | 1/19/2021 OB | 3/21/2021 WN;2054;SFO;DEN;WN;993;DEN;DTW | NEW CAROLYNVILLE | NE | US | 44878 135930872@AIRLINE.KIWI.COM |
| 2T65JE | 1/19/2021 OB | 3/21/2021 WN;2054;SFO;DEN;WN;993;DEN;DTW | NEW CAROLYNVILLE | NE | US | 44878 135930872@AIRLINE.KIWI.COM |
| 2U6M7T | 1/19/2021 OB | 2/19/2021 WN;4532;OAK;PDX | LAKE ANNETTEHAVEN | ID | US | 86798 135937472@AIRLINE.KIWI.COM |
| 2U8FEB | 1/19/2021 OB | 2/21/2021 WN;3326;PDX;OAK | EAST SPENCERSIDE | AK | US | 27129 135937472@AIRLINE.KIWI.COM |
| 2UG2R8 | 1/19/2021 OB | 1/19/2021 WN;2707;ATL;LGA | SOUTH TYLER | AL | US | 24573 135938066@AIRLINE.KIWI.COM |
| 2UUY5X | 1/19/2021 OB | 1/20/2021 WN;4910;MDW;LGA | SCHMIDTLAND | NH | US | 93078 135941082@AIRLINE.KIWI.COM |
| 2WTVSK | 1/19/2021 OB | 1/29/2021 WN;2611;DAL;MDW | NEW CODY | IA | US | 8743 135951376@AIRLINE.KIWI.COM |
| 2WTVSK | 1/19/2021 OB | 1/29/2021 WN;2611;DAL;MDW | NEW CODY | IA | US | 8743 135951376@AIRLINE.KIWI.COM |
| 2WXLHU | 1/19/2021 OB | 3/3/2021 WN;4279;MSY;TPA;WN;4279;TPA;MIA | DYLANHAVEN | MN | US | 52570 135953059@AIRLINE.KIWI.COM |
| 2WXLHU | 1/19/2021 OB | 3/3/2021 WN;4279;MSY;TPA;WN;4279;TPA;MIA | DYLANHAVEN | MN | US | 52570 135953059@AIRLINE.KIWI.COM |
| 2ZK2IH | 1/19/2021 OB | 1/20/2021 WN;3989;LAX;LAS | LAKE ERICTON | ME | US | 71065 135964444@AIRLINE.KIWI.COM |
| 2ZQFHF | 1/19/2021 OB | 1/20/2021 WN;2263;ATL;CMH | SAN INES LOS BAJOS | MICHOACAN DE OCAMPO | DM | 135963102@AIRLINE.KIWI.COM |
| 2ZQFHF | 1/19/2021 OB | 1/20/2021 WN;2263;ATL;CMH | SAN INES LOS BAJOS | MICHOACAN DE OCAMPO | DM | 135963102@AIRLINE.KIWI.COM |
| 32F3AQ | 1/19/2021 OB | 2/15/2021 WN;3240;FLL;MCO;WN;3240;MCO;RIC | GORDONSTAD | NE | US | 19444 135968140@AIRLINE.KIWI.COM |
| 32H8P5 | 1/19/2021 OB | 2/11/2021 WN;2580;RIC;MCO;WN;2438;MCO;FLL | EVANSSIDE | PA | US | 48476 135968140@AIRLINE.KIWI.COM |
| 33FQTK | 1/19/2021 OB | 2/21/2021 WN;3989;MCO;MDW | NASHIK | AK | US | 42201 135959131@AIRLINE.KIWI.COM |

| Code | Date | Type | Flight | City | State | Country | Ref | Email |
|---|---|---|---|---|---|---|---|---|
| 33FQTK | 1/19/2021 | OB | 2/21/2021 WN;3989;MCO;MDW | NASHIK | AK | US | 42201 135959131@AIRLINE.KIWI.COM |
| 33FQTK | 1/19/2021 | OB | 2/21/2021 WN;3989;MCO;MDW | NASHIK | AK | US | 42201 135959131@AIRLINE.KIWI.COM |
| 33FQTK | 1/19/2021 | OB | 2/21/2021 WN;3989;MCO;MDW | NASHIK | AK | US | 42201 135959131@AIRLINE.KIWI.COM |
| 34TEBU | 1/20/2021 | OB | 1/21/2021 WN;2084;LAS;LAX | WEST CHRISTIANCHESTE | IN | US | 85826 135974971@AIRLINE.KIWI.COM |
| 34U3RD | 1/20/2021 | OB | 3/8/2021 WN;1268;OAK;KOA | DIAS DO NORTE | AMAPA | BR | 885 135974861@AIRLINE.KIWI.COM |
| 367URA | 1/20/2021 | OB | 2/27/2021 WN;4527;PDX;SJC | MILLERPORT | AL | US | 81142 135978447@AIRLINE.KIWI.COM |
| 38AWR8 | 1/20/2021 | OB | 6/23/2021 WN;1456;MIA;HOU;WN;2827;HOU;SAT | PORT MATTHEWMOUTH | WICKLOW | IE | 72768 135983265@AIRLINE.KIWI.COM |
| 38AWR8 | 1/20/2021 | OB | 6/23/2021 WN;1456;MIA;HOU;WN;2827;HOU;SAT | PORT MATTHEWMOUTH | WICKLOW | IE | 72768 135983265@AIRLINE.KIWI.COM |
| 38AWR8 | 1/20/2021 | OB | 6/23/2021 WN;1456;MIA;HOU;WN;2827;HOU;SAT | PORT MATTHEWMOUTH | WICKLOW | IE | 72768 135983265@AIRLINE.KIWI.COM |
| 394B3I | 1/20/2021 | OB | 2/11/2021 WN;257;BOS;BWI | GRB NYYSH | SISTAN UA BALUCHESTAN | IR | 10013 135985036@AIRLINE.KIWI.COM |
| 394W6C | 1/20/2021 | OB | 2/15/2021 WN;2593;BWI;BOS | NORTH ELEONORA | IALOMITA | RO | 28598 135985036@AIRLINE.KIWI.COM |
| 3A2BZI | 1/20/2021 | OB | 1/21/2021 WN;1148;HNL;OAK;WN;2340;OAK;DEN | LYNNSTAD | RI | US | 38304 135986774@AIRLINE.KIWI.COM |
| 3AJMZ8 | 1/20/2021 | OB | 1/20/2021 WN;4022;MDW;BWI | NORTH ROBERT | ME | US | 92119 135987797@AIRLINE.KIWI.COM |
| 3G3RGR | 1/20/2021 | OB | 1/20/2021 WN;6111;TPA;DCA | LHSYNYVIEW | DEIR EL BALAH | PS | 28040 136012866@AIRLINE.KIWI.COM |
| 3J7ZVU | 1/20/2021 | OB | 1/20/2021 WN;2434;TPA;ATL | MALMO | GA | US | 36584 136012866@AIRLINE.KIWI.COM |
| 3JLLYY | 1/20/2021 | OB | 8/15/2021 WN;2732;LGA;BWI;WN;1255;BWI;ORD | EAST ROBERTO | AK | US | 53720 133277870.1538129@AIRLINE.KIWI.COM |
| 3JLLYY | 1/20/2021 | OB | 8/15/2021 WN;2732;LGA;BWI;WN;1255;BWI;ORD | EAST ROBERTO | AK | US | 53720 133277870.1538129@AIRLINE.KIWI.COM |
| 3JRCPF | 1/20/2021 | OB | 1/20/2021 WN;3624;OAK;SAN | LAKE CAROLYN | IN | US | 87214 136031324@AIRLINE.KIWI.COM |
| 3JRCPF | 1/20/2021 | RT | 1/22/2021 WN;1385;SAN;OAK | LAKE CAROLYN | IN | US | 87214 136031324@AIRLINE.KIWI.COM |
| 3PZ53R | 1/20/2021 | OB | 2/10/2021 WN;2255;MDW;BOS | DAWNPORT | NM | US | 59473 136061145@AIRLINE.KIWI.COM |
| 3RDG7Z | 1/20/2021 | OB | 1/22/2021 WN;2510;BWI;BOS;WN;2510;BOS;MDW | HOWARDSHIRE | AZ | US | 36641 136064346@AIRLINE.KIWI.COM |
| 359ZTJ | 1/21/2021 | OB | 1/29/2021 WN;1607;BWI;CUN | PORT MIKAYLAVILLE | IN | US | 54453 136066788@AIRLINE.KIWI.COM |
| 359ZTJ | 1/21/2021 | RT | 2/4/2021 WN;1608;CUN;BWI | PORT MIKAYLAVILLE | IN | US | 54453 136066788@AIRLINE.KIWI.COM |
| 35SVQ4 | 1/21/2021 | OB | 3/26/2021 WN;1559;PHX;HOU;WN;467;HOU;MIA | NORTH TIMOTHYTON | NM | US | 5824 136067855@AIRLINE.KIWI.COM |
| 35VYDL | 1/21/2021 | OB | 4/26/2021 WN;1206;MDW;LGA | MEGANBURGH | LA | US | 49401 128636761.1538319@AIRLINE.KIWI.COM |
| 3TO3IM | 1/21/2021 | OB | 1/21/2021 WN;38;HOU;DAL | GIBSONMOUTH | ND | US | 70287 136069681@AIRLINE.KIWI.COM |
| 3UKE8A | 1/21/2021 | OB | 1/21/2021 WN;3134;DTW;BWI;WN;2411;BWI;ATL | WEST TERRI | SC | US | 56187 136071540@AIRLINE.KIWI.COM |
| 3VPATC | 1/21/2021 | OB | 2/4/2021 WN;1966;ATL;DEN | LAKE MARKSTAD | OH | US | 50689 136073168@AIRLINE.KIWI.COM |
| 3VPATC | 1/21/2021 | OB | 2/4/2021 WN;1966;ATL;DEN | LAKE MARKSTAD | OH | US | 50689 136073168@AIRLINE.KIWI.COM |
| 3VPATC | 1/21/2021 | RT | 2/6/2021 WN;3788;DEN;ATL | LAKE MARKSTAD | OH | US | 50689 136073168@AIRLINE.KIWI.COM |
| 3VPATC | 1/21/2021 | RT | 2/6/2021 WN;3788;DEN;ATL | LAKE MARKSTAD | OH | US | 50689 136073168@AIRLINE.KIWI.COM |
| 3W99NQ | 1/21/2021 | OB | 1/21/2021 WN;1597;SAT;HOU;WN;553;HOU;ELP | NEW KENNETHSIDE | WI | US | 45067 136075148@AIRLINE.KIWI.COM |
| 45OGLT | 1/21/2021 | OB | 2/13/2021 WN;4721;BOS;MDW | GOODMANBOROUGH | MT | US | 91596 136104848@AIRLINE.KIWI.COM |
| 45OGLT | 1/21/2021 | OB | 2/13/2021 WN;4721;BOS;MDW | GOODMANBOROUGH | MT | US | 91596 136104848@AIRLINE.KIWI.COM |
| 464IFZ | 1/21/2021 | OB | 1/29/2021 WN;6005;MKE;TPA | CHANCHESTER | TX | US | 52491 136108203@AIRLINE.KIWI.COM |
| 4C7SQN | 1/21/2021 | OB | 2/2/2021 WN;824;LAX;SJC | P USTORDYNSKII | NOVOSIBIRSKAYA OBLAST | RU | 91405 136141137@AIRLINE.KIWI.COM |
| 4C7SQN | 1/21/2021 | RT | 2/9/2021 WN;2877;SJC;LAX | P USTORDYNSKII | NOVOSIBIRSKAYA OBLAST | RU | 91405 136141137@AIRLINE.KIWI.COM |
| 2337UD | 1/22/2021 | OB | 3/27/2021 WN;2614;LAX;DEN;WN;2494;DEN;MSP | PENNINGTONBURY | OR | US | 52492 136237167@AIRLINE.KIWI.COM |
| 2337UD | 1/22/2021 | OB | 3/27/2021 WN;2614;LAX;DEN;WN;2494;DEN;MSP | PENNINGTONBURY | OR | US | 52492 136237167@AIRLINE.KIWI.COM |
| 4GGOMW | 1/22/2021 | OB | 1/22/2021 WN;184;CLE;PHX | EAST JANEBURGH | TX | US | 58419 136155063@AIRLINE.KIWI.COM |
| 4HL6I2 | 1/22/2021 | OB | 1/22/2021 WN;3170;PHX;HOU | SOUTH KATHRYN | KS | US | 31608 136157692@AIRLINE.KIWI.COM |
| 4HQ7FE | 1/22/2021 | OB | 1/22/2021 WN;5067;ATL;MCO | FERRELLLAND | IN | US | 72490 136158451@AIRLINE.KIWI.COM |
| 4J6VCP | 1/22/2021 | OB | 3/1/2021 WN;3035;SMF;LAX | KILKIS | GREVENA | GR | 27311 136162070@AIRLINE.KIWI.COM |
| 4J7PBH | 1/22/2021 | OB | 1/23/2021 WN;2902;LAX;LAS | TOMMYMOUTH | TX | US | 48072 136162235@AIRLINE.KIWI.COM |
| 4JAT6H | 1/22/2021 | OB | 2/22/2021 WN;3936;MCI;PHX;WN;2502;PHX;SFO | KHUTIR LEONID | ZAPORIZKA OBLAST | UA | 57233 136162356@AIRLINE.KIWI.COM |
| 4K6CQO | 1/22/2021 | OB | 1/22/2021 WN;3744;LAX;LAS | VIEJA MAURITANIA | CHIHUAHUA | MX | 66989 136164512@AIRLINE.KIWI.COM |
| 4P5DVV | 1/22/2021 | OB | 1/22/2021 WN;3989;LAX;LAS | WRIGHTSTAD | KY | US | 88627 136178416@AIRLINE.KIWI.COM |
| 4UY7LU | 1/22/2021 | OB | 1/22/2021 WN;2568;ATL;LAS | HAMILTONMOUTH | NE | US | 79147 136208875@AIRLINE.KIWI.COM |
| 4UY7LU | 1/22/2021 | OB | 1/22/2021 WN;2568;ATL;LAS | HAMILTONMOUTH | NE | US | 79147 136208875@AIRLINE.KIWI.COM |
| 4VXCL8 | 1/22/2021 | OB | 1/25/2021 WN;2073;LAS;LGB;WN;2073;LGB;SJC | SAN CRISTINA LOS BAJ | QUERETARO | MX | 80456 136214617@AIRLINE.KIWI.COM |
| 4WJG7M | 1/22/2021 | OB | 1/22/2021 WN;2592;ELP;LAS | NEW CHRISTOPHER | MT | US | 18592 136218071@AIRLINE.KIWI.COM |
| 4WOO6N | 1/22/2021 | OB | 1/24/2021 WN;721;SJD;DEN;WN;4589;DEN;SMF | VIEJA REPUBLICA DEMO | MEXICO | MX | 49164 136218896@AIRLINE.KIWI.COM |
| 4WOO6N | 1/22/2021 | OB | 1/24/2021 WN;721;SJD;DEN;WN;4589;DEN;SMF | VIEJA REPUBLICA DEMO | MEXICO | MX | 49164 136218896@AIRLINE.KIWI.COM |
| 4WVOK4 | 1/22/2021 | OB | 1/22/2021 WN;3041;BWI;MCO | EAST MARIA | OR | US | 25063 136220920@AIRLINE.KIWI.COM |
| 4ZHLIM | 1/22/2021 | OB | 2/12/2021 WN;1471;LAS;ONT | WARNERHAVEN | GA | US | 11801 136231392@AIRLINE.KIWI.COM |
| 4ZHO8V | 1/22/2021 | OB | 2/17/2021 WN;4465;ONT;LAS | DAVIDVILLE | LA | US | 59075 136231392@AIRLINE.KIWI.COM |
| 25JGAZ | 1/23/2021 | OB | 3/28/2021 WN;4446;ATL;LAS;WN;4446;LAS;LAX | BENJAMINLAND | WY | US | 49360 136243657@AIRLINE.KIWI.COM |
| 25XG99 | 1/23/2021 | OB | 1/24/2021 WN;2775;DAL;LGA | SOUTH MARIAPORT | VT | US | 97875 136244163@AIRLINE.KIWI.COM |
| 26D4A9 | 1/23/2021 | OB | 1/24/2021 WN;3264;LAX;DEN;WN;1454;DEN;MSP | NORTH CYNTHIA | NJ | US | 74603 136245021@AIRLINE.KIWI.COM |
| 26JTCT | 1/23/2021 | OB | 1/23/2021 WN;1958;FLL;SJU | GABRIELSTAD | NM | US | 31505 136245384@AIRLINE.KIWI.COM |
| 27BOD5 | 1/23/2021 | OB | 3/14/2021 WN;1526;SAN;LAS | SAN DIEGO | CA | US | 92102 107496928@AIRLINE.KIWI.COM |
| 27BOD5 | 1/23/2021 | OB | 3/14/2021 WN;1526;SAN;LAS | SAN DIEGO | CA | US | 92102 107496928@AIRLINE.KIWI.COM |
| 27BOD5 | 1/23/2021 | RT | 3/16/2021 WN;1564;LAS;SAN | SAN DIEGO | CA | US | 92102 107496928@AIRLINE.KIWI.COM |
| 27BOD5 | 1/23/2021 | RT | 3/16/2021 WN;1564;LAS;SAN | SAN DIEGO | CA | US | 92102 107496928@AIRLINE.KIWI.COM |
| 28ER3H | 1/23/2021 | OB | 1/23/2021 WN;4134;ATL;BWI;WN;362;BWI;PVD | AARONBERG | MI | US | 6984 136249630@AIRLINE.KIWI.COM |
| 294RT7 | 1/23/2021 | OB | 1/25/2021 WN;5013;MIA;TPA;WN;6003;TPA;LGA | ANDERSONPORT | AZ | US | 59662 136250477@AIRLINE.KIWI.COM |
| 29923C | 1/23/2021 | OB | 5/17/2021 WN;769;PHX;SFO | EAST JAMES | RI | US | 80047 136250510@AIRLINE.KIWI.COM |
| 2BD7VK | 1/23/2021 | OB | 1/24/2021 WN;1302;CMH;ATL | WEST INGRIDA | AZ | US | 32433 136251214@AIRLINE.KIWI.COM |
| 2BD7VK | 1/23/2021 | OB | 1/24/2021 WN;1302;CMH;ATL | WEST INGRIDA | AZ | US | 32433 136251214@AIRLINE.KIWI.COM |
| 2JQYU5 | 1/23/2021 | OB | 1/23/2021 WN;4555;MSP;MDW | TIFFANYLAND | ME | US | 43932 136280122@AIRLINE.KIWI.COM |
| 2KXZ8C | 1/23/2021 | OB | 1/24/2021 WN;4904;SLU;MCO | KENDARI | KALIMANTAN | ID | 45448 136284973@AIRLINE.KIWI.COM |
| 2N44HN | 1/23/2021 | OB | 1/24/2021 WN;1923;BUF;BWI;WN;1923;BWI;BOS | GERGANTOWN | DOBRICH | BG | 27602 136292849@AIRLINE.KIWI.COM |
| 2O2B7I | 1/23/2021 | OB | 1/26/2021 WN;306;CUN;HOU | NORTH THOMAS | KS | US | 56747 136296996@AIRLINE.KIWI.COM |
| 2OMR7C | 1/23/2021 | OB | 1/27/2021 WN;1028;CUN;DEN | PAULABOROUGH | NV | US | 9979 135983243.1539673@AIRLINE.KIWI.COM |
| 2RE8BQ | 1/24/2021 | OB | 2/12/2021 WN;384;DEN;IND | PATRICIASTAD | WV | US | 2036 136300890@AIRLINE.KIWI.COM |
| 2RE8BQ | 1/24/2021 | OB | 2/12/2021 WN;384;DEN;IND | PATRICIASTAD | WV | US | 2036 136300890@AIRLINE.KIWI.COM |
| 2V8E9O | 1/24/2021 | OB | 1/24/2021 WN;2775;DAL;LGA | PORTERLAND | CT | US | 61185 136312935@AIRLINE.KIWI.COM |
| 2Z7L8S | 1/24/2021 | OB | 1/24/2021 WN;4727;FLL;TPA;WN;6111;TPA;DCA | JOHNSTONHAVEN | NH | US | 87283 136320811@AIRLINE.KIWI.COM |
| 35PEFG | 1/24/2021 | OB | 1/24/2021 WN;5014;ATL;DEN | WEST RONALD | MS | US | 14229 136334154@AIRLINE.KIWI.COM |
| 35V5KD | 1/24/2021 | OB | 1/24/2021 WN;3558;ATL;MDW | SOUTH DONALDVIEW | ME | US | 45094 136334363@AIRLINE.KIWI.COM |
| 38BQXH | 1/24/2021 | OB | 2/15/2021 WN;3240;FLL;MCO;WN;3240;MCO;RIC | BLACKFURT | MA | US | 99714 136343570@AIRLINE.KIWI.COM |
| 38BQXH | 1/24/2021 | OB | 2/15/2021 WN;3240;FLL;MCO;WN;3240;MCO;RIC | BLACKFURT | MA | US | 99714 136343570@AIRLINE.KIWI.COM |
| 38NSLY | 1/24/2021 | OB | 3/14/2021 WN;304;SLC;MDW;WN;1633;MDW;TPA | SMITHBURY | WA | US | 38458 136344989@AIRLINE.KIWI.COM |
| 38PNQL | 1/24/2021 | OB | 1/26/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | WEST SARAHSHIRE | IL | US | 13538 136345550@AIRLINE.KIWI.COM |
| 3AY5N9 | 1/24/2021 | OB | 1/24/2021 WN;400;LAS;LAX | OWENSFURT | ME | US | 95231 136357936@AIRLINE.KIWI.COM |
| 3B7RN8 | 1/24/2021 | OB | 1/25/2021 WN;456;DAL;LAX;WN;456;LAX;OAK | LAKE BRITTANYSHIRE | RI | US | 46731 136358442@AIRLINE.KIWI.COM |
| 3B7RN8 | 1/24/2021 | OB | 1/25/2021 WN;456;DAL;LAX;WN;456;LAX;OAK | LAKE BRITTANYSHIRE | RI | US | 46731 136358442@AIRLINE.KIWI.COM |
| 3BMNQ8 | 1/24/2021 | OB | 1/25/2021 WN;5013;MIA;TPA;WN;6003;TPA;LGA | RODRIGUEZBOROUGH | KS | US | 34003 136360466@AIRLINE.KIWI.COM |
| 3CFEG3 | 1/24/2021 | OB | 1/25/2021 WN;5013;MIA;TPA;WN;6003;TPA;LGA | WEST JACQUELINEBOROU | FL | US | 92487 136363909@AIRLINE.KIWI.COM |
| 3DMFIW | 1/24/2021 | OB | 1/25/2021 WN;3416;LAS;RNO | KEVINFORT | VA | US | 51332 136367880@AIRLINE.KIWI.COM |
| 3DMFIW | 1/24/2021 | OB | 1/25/2021 WN;3416;LAS;RNO | KEVINFORT | VA | US | 51332 136367880@AIRLINE.KIWI.COM |
| 3EN89T | 1/24/2021 | OB | 1/28/2021 WN;316;CUN;HOU | WEST CHRISTOPHERPORT | NJ | US | 84368 136370861@AIRLINE.KIWI.COM |
| 3FMO4A | 1/25/2021 | OB | 1/25/2021 WN;5013;MIA;TPA;WN;6003;TPA;LGA | ZHU TIAN SHI | CHIAY CITY | TW | 51671 136373072@AIRLINE.KIWI.COM |
| 3GV4I2 | 1/25/2021 | OB | 2/19/2021 WN;2654;SAT;BWI | NEW DEBORAH | SC | US | 95515 136375250@AIRLINE.KIWI.COM |
| 3HJTT9 | 1/25/2021 | OB | 5/3/2021 WN;1878;OAK;GEG | EAST MELISSA | WI | US | 5760 136376460@AIRLINE.KIWI.COM |
| 3HJTT9 | 1/25/2021 | OB | 5/3/2021 WN;1878;OAK;GEG | EAST MELISSA | WI | US | 5760 136376460@AIRLINE.KIWI.COM |
| 3HJTT9 | 1/25/2021 | OB | 5/3/2021 WN;1878;OAK;GEG | EAST MELISSA | WI | US | 5760 136376460@AIRLINE.KIWI.COM |
| 3HJTT9 | 1/25/2021 | OB | 5/3/2021 WN;1878;OAK;GEG | EAST MELISSA | WI | US | 5760 136376460@AIRLINE.KIWI.COM |
| 3HJTT9 | 1/25/2021 | OB | 5/3/2021 WN;1878;OAK;GEG | EAST MELISSA | WI | US | 5760 136376460@AIRLINE.KIWI.COM |
| 3HJTT9 | 1/25/2021 | OB | 5/3/2021 WN;1878;OAK;GEG | EAST MELISSA | WI | US | 5760 136376460@AIRLINE.KIWI.COM |
| 3HJTT9 | 1/25/2021 | OB | 5/3/2021 WN;1878;OAK;GEG | EAST MELISSA | WI | US | 5760 136376460@AIRLINE.KIWI.COM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3IZKNO | 1/25/2021 OB | 1/25/2021 WN;5013;MIA;TPA;WN;6003;TPA;LGA | SAN KARINA LOS ALTOS | YUCATAN | MX | 85455 136379848@AIRLINE.KIWI.COM |
| 3IZKNO | 1/25/2021 RT | 1/28/2021 WN;6004;LGA;TPA;WN;2288;TPA;MIA | SAN KARINA LOS ALTOS | YUCATAN | MX | 85455 136379848@AIRLINE.KIWI.COM |
| 3JMX7B | 1/25/2021 OB | 1/25/2021 WN;3725;LAX;HOU;WN;4279;HOU;MSY | MARSHALLMOUTH | ID | US | 49720 136381036@AIRLINE.KIWI.COM |
| 3K2BSY | 1/25/2021 OB | 2/23/2021 WN;2390;BUR;LAS | SOUTH CHRISTINA | ND | US | 28582 136381751@AIRLINE.KIWI.COM |
| 3K3ZQ6 | 1/25/2021 OB | 2/27/2021 WN;3947;LAS;BUR | NORMAVIEW | OH | US | 47756 136381751@AIRLINE.KIWI.COM |
| 3KAU8Q | 1/25/2021 OB | 1/30/2021 WN;1826;BNA;PNS;WN;1826;PNS;HOU;WN;28!SOUTH JASONTOWN | | OK | US | 72697 136379463@AIRLINE.KIWI.COM |
| 3KKHOF | 1/25/2021 OB | 1/25/2021 WN;4079;PHX;BNA | NORTH CHRISTINE | PA | US | 36340 136382675@AIRLINE.KIWI.COM |
| 3KLBYL | 1/25/2021 OB | 1/25/2021 WN;3725;LAX;HOU;WN;4279;HOU;MSY | CAMERONMOUTH | NH | US | 82974 136382873@AIRLINE.KIWI.COM |
| 3KSU6C | 1/25/2021 OB | 1/25/2021 WN;3131;HOU;MDW | SAN BARBARA DE LA MO | ZACATECAS | MX | 8794 136383126@AIRLINE.KIWI.COM |
| 3L6SJK | 1/25/2021 OB | 1/31/2021 WN;479;MCO;RDU | KELLIMOUTH | AR | US | 29834 136384061@AIRLINE.KIWI.COM |
| 3M7L3Z | 1/25/2021 OB | 2/1/2021 WN;4031;MDW;DAL | LAKE ZACHARY | MT | US | 17606 136385194@AIRLINE.KIWI.COM |
| 3N286U | 1/25/2021 OB | 1/26/2021 WN;5013;MIA;TPA;WN;6003;TPA;LGA | K NOVAIA IGIRMA | DAGESTAN REPUBLIKA | RU | 47863 136388472@AIRLINE.KIWI.COM |
| 3N286U | 1/25/2021 OB | 1/26/2021 WN;5013;MIA;TPA;WN;6003;TPA;LGA | K NOVAIA IGIRMA | DAGESTAN REPUBLIKA | RU | 47863 136388472@AIRLINE.KIWI.COM |
| 3N286U | 1/25/2021 OB | 1/26/2021 WN;5013;MIA;TPA;WN;6003;TPA;LGA | K NOVAIA IGIRMA | DAGESTAN REPUBLIKA | RU | 47863 136388472@AIRLINE.KIWI.COM |
| 3N286U | 1/25/2021 OB | 1/26/2021 WN;5013;MIA;TPA;WN;6003;TPA;LGA | K NOVAIA IGIRMA | DAGESTAN REPUBLIKA | RU | 47863 136388472@AIRLINE.KIWI.COM |
| 3N286U | 1/25/2021 OB | 1/26/2021 WN;5013;MIA;TPA;WN;6003;TPA;LGA | K NOVAIA IGIRMA | DAGESTAN REPUBLIKA | RU | 47863 136388472@AIRLINE.KIWI.COM |
| 3OWULI | 1/25/2021 OB | 1/25/2021 WN;953;ATL;BNA;WN;4149;BNA;DTW | CLARKCHESTER | AR | US | 76000 136395666@AIRLINE.KIWI.COM |
| 3PVKWY | 1/25/2021 OB | 2/20/2021 WN;4436;BNA;JAX | REBECCAFURT | MS | US | 96645 136400550@AIRLINE.KIWI.COM |
| 3SN9AF | 1/25/2021 OB | 1/25/2021 WN;3291;TUL;DAL | BRUCEPORT | WI | US | 35434 136416093@AIRLINE.KIWI.COM |
| 3TEXRK | 1/25/2021 OB | 1/25/2021 WN;3223;MDW;MEM | NEW TRAVIS | MT | US | 89094 136418909@AIRLINE.KIWI.COM |
| 3WBH63 | 1/25/2021 OB | 2/5/2021 WN;1275;ATL;BNA | TOMMOUTH | UPPER EAST | GH | 77686 136434408@AIRLINE.KIWI.COM |
| 3WBJZF | 1/25/2021 OB | 1/25/2021 WN;2084;LAS;LAX | LAKE MEGANBURGH | ID | US | 44231 136434430@AIRLINE.KIWI.COM |
| 3WBJZF | 1/25/2021 OB | 1/25/2021 WN;2084;LAS;LAX | LAKE MEGANBURGH | ID | US | 44231 136434430@AIRLINE.KIWI.COM |
| 3WVTRV | 1/25/2021 OB | 1/26/2021 WN;2809;MCO;BNA | ALLENTOWN | ND | US | 74005 136437829@AIRLINE.KIWI.COM |
| 3X4I8S | 1/25/2021 OB | 1/25/2021 WN;3907;LAS;LAX | NORTH SHELLEYFORT | NH | US | 17801 136438335@AIRLINE.KIWI.COM |
| 3X4I8S | 1/25/2021 OB | 1/25/2021 WN;3907;LAS;LAX | NORTH SHELLEYFORT | NH | US | 17801 136438335@AIRLINE.KIWI.COM |
| 3XGOGB | 1/25/2021 OB | 1/25/2021 WN;2084;LAS;LAX | SOUTH JOHN | NE | US | 65222 136440656@AIRLINE.KIWI.COM |
| 3Y36KR | 1/25/2021 OB | 6/29/2021 WN;3447;DEN;MSP | SANDRATON | NC | US | 10796 136443681@AIRLINE.KIWI.COM |
| 3Y36KR | 1/25/2021 OB | 6/29/2021 WN;3447;DEN;MSP | SANDRATON | NC | US | 10796 136443681@AIRLINE.KIWI.COM |
| 3Y36KR | 1/25/2021 OB | 6/29/2021 WN;3447;DEN;MSP | SANDRATON | NC | US | 10796 136443681@AIRLINE.KIWI.COM |
| 3Y36KR | 1/25/2021 OB | 6/29/2021 WN;3447;DEN;MSP | SANDRATON | NC | US | 10796 136443681@AIRLINE.KIWI.COM |
| 3Y36KR | 1/25/2021 OB | 6/29/2021 WN;3447;DEN;MSP | SANDRATON | NC | US | 10796 136443681@AIRLINE.KIWI.COM |
| 3Y36KR | 1/25/2021 OB | 6/29/2021 WN;3447;DEN;MSP | SANDRATON | NC | US | 10796 136443681@AIRLINE.KIWI.COM |
| 3Y3IUR | 1/25/2021 OB | 1/25/2021 WN;2084;LAS;LAX | SOUTH MICHELLESTAD | MD | US | 63549 136443835@AIRLINE.KIWI.COM |
| 3Y5LEF | 1/25/2021 OB | 1/25/2021 WN;400;LAS;LAX | STEVENVIEW | WS | US | 6263 136444715@AIRLINE.KIWI.COM |
| 3YEX69 | 1/25/2021 OB | 4/15/2021 WN;3549;SLC;SJC | DA SILVASURLECOMTE | HAUTESALPES | FR | 80352 136435002@AIRLINE.KIWI.COM |
| 3ZQBXE | 1/25/2021 OB | 2/21/2021 WN;3111;OAK;DAL;WN;2199;DAL;FLL | ORTIZFURT | MS | US | 84439 136452085@AIRLINE.KIWI.COM |
| 4996DW | 1/26/2021 OB | 3/26/2021 WN;1730;DEN;BNA | BRNO | BRNO | CZ | 62500 134837791@AIRLINE.KIWI.COM |
| 4996DW | 1/26/2021 OB | 3/26/2021 WN;1730;DEN;BNA | BRNO | BRNO | CZ | 62500 134837791@AIRLINE.KIWI.COM |
| 4C9ZOP | 1/26/2021 OB | 1/26/2021 WN;1490;LAS;SMF | WANDALAND | CT | US | 5567 136481158@AIRLINE.KIWI.COM |
| 4DM8E7 | 1/26/2021 OB | 1/26/2021 WN;1150;OGG;OAK;WN;2340;OAK;DEN | EAST ISAACVILLE | LUXEMBOURG | LU | 35785 136486328@AIRLINE.KIWI.COM |
| 4DM8E7 | 1/26/2021 OB | 1/26/2021 WN;1150;OGG;OAK;WN;2340;OAK;DEN | EAST ISAACVILLE | LUXEMBOURG | LU | 35785 136486328@AIRLINE.KIWI.COM |
| 4DM8E7 | 1/26/2021 OB | 1/26/2021 WN;1150;OGG;OAK;WN;2340;OAK;DEN | EAST ISAACVILLE | LUXEMBOURG | LU | 35785 136486328@AIRLINE.KIWI.COM |
| 4E4XG9 | 1/26/2021 OB | 2/5/2021 WN;4041;MDW;DEN | DONALDTON | NV | US | 49699 136477385@AIRLINE.KIWI.COM |
| 4E4XG9 | 1/26/2021 OB | 2/5/2021 WN;4041;MDW;DEN | DONALDTON | NV | US | 49699 136477385@AIRLINE.KIWI.COM |
| 4GZBSO | 1/26/2021 OB | 2/20/2021 WN;4091;SAT;DAL | SOUTH JAMESVIEW | OK | US | 81510 136504621@AIRLINE.KIWI.COM |
| 4H5YLM | 1/26/2021 OB | 2/21/2021 WN;2470;DAL;SAT | LAKE BRITTNEYTON | SC | US | 17165 136504621@AIRLINE.KIWI.COM |
| 4HF6Q9 | 1/26/2021 OB | 1/26/2021 WN;715;ATL;BWI;WN;715;BWI;BUF | ROTHFORT | NV | US | 63857 136506645@AIRLINE.KIWI.COM |
| 4HRJQH | 1/26/2021 OB | 1/27/2021 WN;4862;OAK;LAS | CHRISTINABURGH | WY | US | 53825 136509197@AIRLINE.KIWI.COM |
| 4JGK3T | 1/26/2021 OB | 1/26/2021 WN;4539;PHX;SLC | GUERRACHESTER | TN | US | 80527 136517865@AIRLINE.KIWI.COM |
| 4JWZA6 | 1/26/2021 OB | 1/26/2021 WN;2479;DEN;BWI | IBARRASIDE | GA | US | 26413 136520472@AIRLINE.KIWI.COM |
| 4KK6BD | 1/26/2021 OB | 2/7/2021 WN;4776;BWI;AUS | SOUTH JOHNFORT | KY | US | 12104 136524575@AIRLINE.KIWI.COM |
| 4KY3KE | 1/26/2021 OB | 2/19/2021 WN;3587;DTW;BNA;WN;2522;BNA;MCO | BECKYBURGH | OK | US | 32647 136525730@AIRLINE.KIWI.COM |
| 4KY3KE | 1/26/2021 RT | 2/22/2021 WN;3010;MCO;SDF;WN;3010;SDF;MDW;WN;2!BECKYBURGH | | OK | US | 32647 136525730@AIRLINE.KIWI.COM |
| 4L633F | 1/26/2021 OB | 2/10/2021 WN;4910;MDW;LGA | ALISONBURGH | MS | US | 2214 136527721@AIRLINE.KIWI.COM |
| 4LAZEB | 1/26/2021 OB | 1/26/2021 WN;3849;MDW;SAN | DUKEMOUTH | GA | US | 42713 136528425@AIRLINE.KIWI.COM |
| 4MNBIC | 1/26/2021 OB | 1/26/2021 WN;2987;MDW;ATL | HERNANDEZFORT | MO | US | 19809 136535443@AIRLINE.KIWI.COM |
| 4N9ADU | 1/26/2021 OB | 2/18/2021 WN;2548;BWI;SAT | LAKE SALLY | NN | US | 62320 136538446@AIRLINE.KIWI.COM |
| 4Q2TJ5 | 1/26/2021 OB | 2/8/2021 WN;6007;TPA;PHL | NORTH JASON | AK | US | 48968 136550040@AIRLINE.KIWI.COM |
| 4Q2TJ5 | 1/26/2021 OB | 2/8/2021 WN;6007;TPA;PHL | NORTH JASON | AK | US | 48968 136550040@AIRLINE.KIWI.COM |
| 4QNJEK | 1/26/2021 OB | 2/11/2021 WN;1149;LAX;SMF | BARRETTCHESTER | NJ | US | 60171 136550898@AIRLINE.KIWI.COM |
| 25HYGK | 1/27/2021 OB | 1/28/2021 WN;3956;MCO;BNA | NORTH JASMIN | RI | US | 83902 136592170@AIRLINE.KIWI.COM |
| 25HYGK | 1/27/2021 OB | 1/28/2021 WN;3956;MCO;BNA | NORTH JASMIN | RI | US | 83902 136592170@AIRLINE.KIWI.COM |
| 26RADK | 1/27/2021 OB | 1/28/2021 WN;3749;LAX;MDW;WN;470;MDW;CLE | DAVIDFURT | ID | US | 13852 136594612@AIRLINE.KIWI.COM |
| 27XACB | 1/27/2021 OB | 1/27/2021 WN;4608;LAX;OAK | EAST KRISTENSTAD | OR | US | 10255 136605315@AIRLINE.KIWI.COM |
| 2999QG | 1/27/2021 OB | 2/1/2021 WN;2629;DEN;ATL | PORT APRIL | FL | US | 4732 136607471@AIRLINE.KIWI.COM |
| 2999QG | 1/27/2021 OB | 2/1/2021 WN;2629;DEN;ATL | PORT APRIL | FL | US | 4732 136607471@AIRLINE.KIWI.COM |
| 29G2IS | 1/27/2021 OB | 2/20/2021 WN;3769;SNA;SJC | KAANYCIPURM | LAKSHADWEEP | IN | 98783 136613158@AIRLINE.KIWI.COM |
| 29RJRI | 1/27/2021 OB | 2/8/2021 WN;2850;DEN;PHL | NORTH STACEY | WA | US | 71633 136614676@AIRLINE.KIWI.COM |
| 29WF5J | 1/27/2021 OB | 1/3/2021 WN;3948;FLL;MDW | PORTLAND | OR | US | 97205 136612498@AIRLINE.KIWI.COM |
| 29YYI2 | 1/27/2021 OB | 1/27/2021 WN;1140;LAX;LAS | NEW KATHERINE | MS | US | 35674 136615556@AIRLINE.KIWI.COM |
| 2AS7PF | 1/27/2021 OB | 3/1/2021 WN;3075;MIA;BWI;WN;3596;BWI;PIT | PEGGYFURT | CO | US | 56496 136620000@AIRLINE.KIWI.COM |
| 2AY8TH | 1/27/2021 OB | 2/17/2021 WN;4291;OAK;MDW;WN;4618;MDW;RDU | PORT JENNIFER | PA | US | 89847 136621342@AIRLINE.KIWI.COM |
| 2B99PI | 1/27/2021 OB | 1/28/2021 WN;3749;LAX;MDW;WN;470;MDW;CLE | MCDONALDVILLE | KS | US | 94739 136622123@AIRLINE.KIWI.COM |
| 2BMT9G | 1/27/2021 OB | 2/13/2021 WN;3154;LAX;MDW | WEST JENNIFERSIDE | WA | US | 17585 136624125@AIRLINE.KIWI.COM |
| 2BMT9G | 1/27/2021 OB | 2/13/2021 WN;3154;LAX;MDW | WEST JENNIFERSIDE | WA | US | 17585 136624125@AIRLINE.KIWI.COM |
| 2BNZW5 | 1/27/2021 OB | 1/27/2021 WN;4386;OAK;BUR | TAYLORVIEW | IN | US | 29189 136624400@AIRLINE.KIWI.COM |
| 2BOJN7 | 1/27/2021 OB | 2/5/2021 WN;1267;MDW;HOU | LANEPORT | IN | US | 99788 136625071@AIRLINE.KIWI.COM |
| 2BTFI5 | 1/27/2021 OB | 2/19/2021 WN;2863;FLL;DEN | WEST AMYVIEW | MS | US | 25367 136625236@AIRLINE.KIWI.COM |
| 2BTFI5 | 1/27/2021 OB | 2/19/2021 WN;2863;FLL;DEN | WEST AMYVIEW | MS | US | 25367 136625236@AIRLINE.KIWI.COM |
| 2BU2LY | 1/27/2021 OB | 2/28/2021 WN;1649;ORD;PHX | SOUTH DARRELL | MO | US | 70250 136625181@AIRLINE.KIWI.COM |
| 2BU2LY | 1/27/2021 OB | 2/28/2021 WN;1649;ORD;PHX | SOUTH DARRELL | MO | US | 70250 136625181@AIRLINE.KIWI.COM |
| 2BX6EY | 1/27/2021 OB | 3/7/2021 WN;3336;IND;MCO | NORTH KIM | IA | US | 67867 135739406.1541490@AIRLINE.KIWI.COM |
| 2CSZEG | 1/27/2021 OB | 7/2/2021 WN;902;PHX;MCI | SANDERSFORT | OH | US | 20202 136626963@AIRLINE.KIWI.COM |
| 2CSZEG | 1/27/2021 RT | 7/11/2021 WN;790;MCI;PHX | SANDERSFORT | OH | US | 20202 136626963@AIRLINE.KIWI.COM |
| 2CEGXI | 1/27/2021 OB | 2/2/2021 WN;2279;DAL;LAX | MELISSAFORT | RI | US | 74908 136623421@AIRLINE.KIWI.COM |
| 2CJC9S | 1/27/2021 OB | 2/8/2021 WN;2310;DEN;SEA | TIMOTHYMOUTH | VT | US | 37991 136628766@AIRLINE.KIWI.COM |
| 2D7KGG | 1/27/2021 OB | 2/1/2021 WN;4259;OAK;BUR | JAMESHAVEN | MA | US | 75151 136631814@AIRLINE.KIWI.COM |
| 2DGYVF | 1/27/2021 OB | 2/2/2021 WN;3343;ATL;STL;WN;3422;STL;LGA | NORTH SARAHPORT | SC | US | 9209 136632386@AIRLINE.KIWI.COM |
| 2DGYVF | 1/27/2021 OB | 2/2/2021 WN;2817;ATL;LGA | NORTH SARAHPORT | SC | US | 9209 136632386@AIRLINE.KIWI.COM |
| 2DGYVF | 1/27/2021 OB | 2/2/2021 WN;3343;ATL;STL;WN;3422;STL;LGA | NORTH SARAHPORT | SC | US | 9209 136632386@AIRLINE.KIWI.COM |
| 2DGYVF | 1/27/2021 OB | 2/3/2021 WN;2817;ATL;LGA | NORTH SARAHPORT | SC | US | 9209 136632386@AIRLINE.KIWI.COM |
| 2DO3SI | 1/27/2021 OB | 2/14/2021 WN;4149;BNA;DTW | LAKE MARKFORT | NH | US | 37676 136633629@AIRLINE.KIWI.COM |
| 2E2H4L | 1/27/2021 OB | 2/8/2021 WN;2216;DEN;PDX | WEST MICHAELLAND | MI | US | 57831 136634377@AIRLINE.KIWI.COM |
| 2FJRCS | 1/27/2021 OB | 2/25/2021 WN;4577;ATL;MCO | NORTH JASON | ID | US | 7161 136638689@AIRLINE.KIWI.COM |
| 2FQWR9 | 1/27/2021 OB | 2/18/2021 WN;4196;MSP;MDW;WN;3544;MDW;TPA | LAKE MONICA | NM | US | 81015 136638733@AIRLINE.KIWI.COM |
| 2FQWR9 | 1/27/2021 OB | 2/18/2021 WN;4196;MSP;MDW;WN;3544;MDW;TPA | LAKE MONICA | NM | US | 81015 136638733@AIRLINE.KIWI.COM |
| 2FR3VN | 1/27/2021 OB | 2/11/2021 WN;1645;ATL;MSY | CHRISTOPHERLAND | NM | US | 95902 136639085@AIRLINE.KIWI.COM |
| 2FTIR4 | 1/27/2021 OB | 2/3/2021 WN;1459;OAK;MDW | NORTH AMANDA | AL | US | 92378 136639370@AIRLINE.KIWI.COM |
| 2FUQLX | 1/27/2021 OB | 2/3/2021 WN;1459;OAK;MDW | NORTH CESARMOUTH | OK | US | 23399 136639349@AIRLINE.KIWI.COM |
| 2FUQLX | 1/27/2021 OB | 2/3/2021 WN;1459;OAK;MDW | NORTH CESARMOUTH | OK | US | 23399 136639349@AIRLINE.KIWI.COM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4R467M | 1/27/2021 | OB | 2/9/2021 WN;3755;CMH;MDW | NELLUUR | LAKSHADWEEP | IN | 99189 | 136552790@AIRLINE.KIWI.COM |
| 4R8TQE | 1/27/2021 | OB | 2/15/2021 WN;3239;LAX;SFO | CHUN MEI XIAN | YUNNAN SHENG | CN | 67443 | 136553186@AIRLINE.KIWI.COM |
| 4SFGSR | 1/27/2021 | OB | 2/11/2021 WN;1362;SFO;LAS | EAST JEANFURT | HI | US | 6404 | 136556442@AIRLINE.KIWI.COM |
| 4SREDF | 1/27/2021 | OB | 2/16/2021 WN;1541;LAS;SFO | PORT KARENFURT | OH | US | 54747 | 136557553@AIRLINE.KIWI.COM |
| 4STPYW | 1/27/2021 | OB | 2/15/2021 WN;2970;ATL;IAD | LAKE ANGELABURY | AL | US | 4089 | 136557553@AIRLINE.KIWI.COM |
| 4T7926 | 1/27/2021 | OB | 2/11/2021 WN;6606;MDW;SLC | SOUTH MEGANFURT | WY | US | 9670 | 136558512@AIRLINE.KIWI.COM |
| 4T7926 | 1/27/2021 | OB | 2/11/2021 WN;6606;MDW;SLC | SOUTH MEGANFURT | WY | US | 9670 | 136558512@AIRLINE.KIWI.COM |
| 4TWH19 | 1/27/2021 | OB | 6/20/2021 WN;2364;MCO;ATL;WN;2086;ATL;OAK | DICKSONSHIRE | AR | US | 76347 | 136560534@AIRLINE.KIWI.COM |
| 4UQGXO | 1/27/2021 | OB | 2/14/2021 WN;3017;DEN;ABQ | BANKSVILLE | GA | US | 17898 | 136562800@AIRLINE.KIWI.COM |
| 4V5D3E | 1/27/2021 | OB | 1/31/2021 WN;3254;ATL;RDU | LAKE DEVIN | NJ | US | 85770 | 136559577@AIRLINE.KIWI.COM |
| 4W2J8Q | 1/27/2021 | OB | 2/10/2021 WN;3737;LAX;LAS | GARYSHIRE | NH | US | 58682 | 136565660@AIRLINE.KIWI.COM |
| 4WGYYO | 1/27/2021 | OB | 2/2/2021 WN;3767;LAX;DAL | SHELTONMOUTH | MD | US | 86942 | 136566749@AIRLINE.KIWI.COM |
| 4X7EV4 | 1/27/2021 | OB | 2/11/2021 WN;4908;SLC;DEN | GRANADA | ILLES BALEARS | ES | 86971 | 136568245@AIRLINE.KIWI.COM |
| 4XWO3C | 1/27/2021 | OB | 2/11/2021 WN;4908;SLC;DEN | CAMPBELLBERG | NC | US | 74632 | 136553967@AIRLINE.KIWI.COM |
| 4YCYJ6 | 1/27/2021 | OB | 2/12/2021 WN;430;PHX;HOU | PORT TIMOTHYFURT | VA | US | 99484 | 136571714@AIRLINE.KIWI.COM |
| 4ZH8YZ | 1/27/2021 | OB | 1/29/2021 WN;4690;PIT;DEN;WN;4693;DEN;OAK | RANDALLCHESTER | RI | US | 28098 | 136567893@AIRLINE.KIWI.COM |
| 2GANQC | 1/28/2021 | OB | 2/19/2021 WN;5008;MEM;ATL | LAKE TYLER | WI | US | 15961 | 136640163@AIRLINE.KIWI.COM |
| 2GANQC | 1/28/2021 | RT | 2/22/2021 WN;5009;ATL;MEM | LAKE TYLER | WI | US | 15961 | 136640163@AIRLINE.KIWI.COM |
| 2GFNZT | 1/28/2021 | OB | 1/29/2021 WN;400;LAS;LAX | BRANDYPORT | WA | US | 72908 | 136640317@AIRLINE.KIWI.COM |
| 2JHSMX | 1/28/2021 | OB | 2/12/2021 WN;715;ATL;BWI;WN;715;BWI;BUF | HUFFMANSHIRE | DE | US | 70245 | 136360697.1541594@AIRLINE.KIWI.COM |
| 2JIB5B | 1/28/2021 | OB | 2/22/2021 WN;3544;MDW;TPA | NORTH THOMAS | NH | US | 76275 | 136647566@AIRLINE.KIWI.COM |
| 2JMV6W | 1/28/2021 | OB | 2/22/2021 WN;1889;DEN;MDW | MARIECHESTER | CO | US | 46029 | 136647566@AIRLINE.KIWI.COM |
| 2KMOE3 | 1/28/2021 | OB | 3/17/2021 WN;1953;SMF;LGB | NEW MACKENZIEVIEW | CA | US | 33628 | 136649161@AIRLINE.KIWI.COM |
| 2KR8OL | 1/28/2021 | OB | 2/4/2021 WN;4115;MSY;MCO;WN;3708;MCO;SJU | SAN LIBERTO LIDO | OLBIATEMPIO | IT | 44488 | 132866008.1541551@AIRLINE.KIWI.COM |
| 2RQHKI | 1/28/2021 | OB | 2/1/2021 WN;360;ATL;BWI;WN;2584;BWI;BUF | PORT LINDA | WY | US | 41355 | 136673009@AIRLINE.KIWI.COM |
| 2TRS3M | 1/28/2021 | OB | 2/21/2021 WN;3124;DTW;BNA;WN;1211;BNA;RSW | NORTH SARAFURT | MT | US | 27212 | 136683866@AIRLINE.KIWI.COM |
| 2TRS3M | 1/28/2021 | OB | 2/21/2021 WN;3124;DTW;BNA;WN;1211;BNA;RSW | NORTH SARAFURT | MT | US | 27212 | 136683866@AIRLINE.KIWI.COM |
| 2TRS3M | 1/28/2021 | RT | 2/24/2021 WN;3256;RSW;BWI;WN;3256;BWI;MDW;WN;2 | NORTH SARAFURT | MT | US | 27212 | 136683866@AIRLINE.KIWI.COM |
| 2TRS3M | 1/28/2021 | RT | 2/24/2021 WN;3256;RSW;BWI;WN;3256;BWI;MDW;WN;2 | NORTH SARAFURT | MT | US | 27212 | 136683866@AIRLINE.KIWI.COM |
| 2X638Z | 1/28/2021 | OB | 1/28/2021 WN;3082;ATL;MCO | NORTH DENISETON | ME | US | 50720 | 136700190@AIRLINE.KIWI.COM |
| 2Y9GKB | 1/28/2021 | OB | 1/28/2021 WN;4862;OAK;LAS | EAST JENNIFER | GA | US | 33662 | 136705415@AIRLINE.KIWI.COM |
| 33R8L8 | 1/28/2021 | OB | 2/1/2021 WN;3959;BNA;ATL;WN;3959;ATL;TPA | GILBERTFURT | MT | US | 92728 | 136715711@AIRLINE.KIWI.COM |
| 36672U | 1/29/2021 | OB | 2/2/2021 WN;3343;ATL;STL;WN;3422;STL;LGA | WEST MITCHELLVIEW | GA | US | 16388 | 136724973@AIRLINE.KIWI.COM |
| 36AWE6 | 1/29/2021 | OB | 2/7/2021 WN;3271;SMF;PHX;WN;3271;PHX;MDW | SOUTH BRIANMOUTH | NH | US | 777 | 136725358@AIRLINE.KIWI.COM |
| 36EZRN | 1/29/2021 | OB | 3/11/2021 WN;590;ATL;BNA;WN;590;BNA;SJC | VIJYVAATTAA | CHANDIGARH | IN | 78227 | 136725457@AIRLINE.KIWI.COM |
| 38GWGA | 1/29/2021 | OB | 2/18/2021 WN;4305;SMF;ONT | LAKE JOSEPH | NJ | US | 30578 | 136730341@AIRLINE.KIWI.COM |
| 38QOFG | 1/29/2021 | OB | 2/11/2021 WN;3343;LGA;ATL | ROBERTFORT | AK | US | 33167 | 136730539@AIRLINE.KIWI.COM |
| 38QOFG | 1/29/2021 | OB | 2/11/2021 WN;3343;LGA;ATL | ROBERTFORT | AK | US | 33167 | 136730539@AIRLINE.KIWI.COM |
| 39YGKW | 1/29/2021 | OB | 2/23/2021 WN;4259;PDX;OAK | KARENLAND | VA | US | 36286 | 136733597@AIRLINE.KIWI.COM |
| 3AH32I | 1/29/2021 | OB | 2/3/2021 WN;2672;BWI;BDL | HMYDCHESTER | AR RIYAD | SA | 93245 | 136730891@AIRLINE.KIWI.COM |
| 3AH32I | 1/29/2021 | OB | 2/3/2021 WN;2672;BWI;BDL | HMYDCHESTER | AR RIYAD | SA | 93245 | 136730891@AIRLINE.KIWI.COM |
| 3AH32I | 1/29/2021 | OB | 2/3/2021 WN;2672;BWI;BDL | HMYDCHESTER | AR RIYAD | SA | 93245 | 136730891@AIRLINE.KIWI.COM |
| 3AH32I | 1/29/2021 | OB | 2/3/2021 WN;2672;BWI;BDL | HMYDCHESTER | AR RIYAD | SA | 93245 | 136730891@AIRLINE.KIWI.COM |
| 3BABTV | 1/29/2021 | OB | 4/21/2021 WN;179;SJU;MCO | PORT RYAN | MS | US | 66777 | 136703039@AIRLINE.KIWI.COM |
| 3BABTV | 1/29/2021 | OB | 4/21/2021 WN;179;SJU;MCO | PORT RYAN | MS | US | 66777 | 136703039@AIRLINE.KIWI.COM |
| 3BPJHT | 1/29/2021 | OB | 3/2/2021 WN;101;PHX;LAX | SAN MARGARITA DE LA AGUASCALIENTES | MX | 95944 | 136737557@AIRLINE.KIWI.COM |
| 3J78K6 | 1/29/2021 | OB | 1/29/2021 WN;6289;SAN;LAS | KATHRYNMOUTH | FL | US | 31734 | 136767466@AIRLINE.KIWI.COM |
| 3J7YY9 | 1/29/2021 | OB | 1/29/2021 WN;4099;STL;ATL | KELSEYFORT | NC | US | 52587 | 136767180@AIRLINE.KIWI.COM |
| 3JVSGM | 1/29/2021 | OB | 1/29/2021 WN;2253;DAL;MDW | LAKE GABRIELLETOWN | VT | US | 77407 | 136771217@AIRLINE.KIWI.COM |
| 3JVSGM | 1/29/2021 | OB | 1/29/2021 WN;2253;DAL;MDW | LAKE GABRIELLETOWN | VT | US | 77407 | 136771217@AIRLINE.KIWI.COM |
| 3LJQJY | 1/29/2021 | OB | 2/3/2021 WN;433;DEN;ATL | DEBRABERG | AZ | US | 93789 | 136778774@AIRLINE.KIWI.COM |
| 3OCEI6 | 1/29/2021 | OB | 2/2/2021 WN;244;BOS;BWI;WN;1607;BWI;CUN | LOPEZBERG | OH | US | 74567 | 136791149@AIRLINE.KIWI.COM |
| 3P5A3S | 1/29/2021 | OB | 2/11/2021 WN;3072;MSP;DEN | EAST KELLYFURT | MA | US | 19332 | 136794603@AIRLINE.KIWI.COM |
| 3P9DXS | 1/29/2021 | OB | 2/11/2021 WN;3072;MSP;DEN | NELSONMOUTH | NM | US | 24720 | 136794999@AIRLINE.KIWI.COM |
| 3UHGE8 | 1/30/2021 | OB | 3/28/2021 WN;1974;BNA;ATL;WN;1634;ATL;MSY | JESSICASTAD | CT | US | 41176 | 136807286.1542605@AIRLINE.KIWI.COM |
| 3UWAUT | 1/30/2021 | OB | 3/24/2021 WN;1428;RNO;DEN;WN;746;DEN;ATL | LAKE AARON | OH | US | 79343 | 136808749@AIRLINE.KIWI.COM |
| 3W63BX | 1/30/2021 | OB | 2/21/2021 WN;354;LIT;STL | PORT JACQUELINE | IL | US | 61561 | 136811004@AIRLINE.KIWI.COM |
| 3W63BX | 1/30/2021 | RT | 2/27/2021 WN;4471;STL;LIT | PORT JACQUELINE | IL | US | 61561 | 136811004@AIRLINE.KIWI.COM |
| 43TMB5 | 1/30/2021 | OB | 3/4/2021 WN;938;IND;ATL;WN;1645;ATL;MSY | ROBINSONVIEW | ID | US | 29035 | 136823434@AIRLINE.KIWI.COM |
| 43TMB5 | 1/30/2021 | OB | 3/4/2021 WN;938;IND;ATL;WN;1645;ATL;MSY | ROBINSONVIEW | ID | US | 29035 | 136823434@AIRLINE.KIWI.COM |
| 47A7SO | 1/30/2021 | OB | 2/24/2021 WN;3465;IAD;DEN;WN;2843;DEN;RNO | SOUTH MOLLY | SC | US | 15742 | 136834500@AIRLINE.KIWI.COM |
| 4EZ93Y | 1/30/2021 | OB | 3/22/2021 WN;226;DSM;STL;WN;1995;STL;CUN | ADAMSMOUTH | OR | US | 5573 | 136861703@AIRLINE.KIWI.COM |
| 23PM6E | 1/31/2021 | OB | 3/30/2021 WN;976;HNL;OGG | PORT ERICSIDE | OH | US | 15787 | 136918507@AIRLINE.KIWI.COM |
| 23PM6E | 1/31/2021 | OB | 3/30/2021 WN;976;HNL;OGG | PORT ERICSIDE | OH | US | 15787 | 136918507@AIRLINE.KIWI.COM |
| 24H4E4 | 1/31/2021 | OB | 2/25/2021 WN;3136;OKC;DEN;WN;2596;DEN;GEG | ROBERTCHESTER | CT | US | 71521 | 136920190@AIRLINE.KIWI.COM |
| 24H4E4 | 1/31/2021 | RT | 3/1/2021 WN;2304;GEG;LAS;WN;2905;LAS;OKC | ROBERTCHESTER | CT | US | 71521 | 136920190@AIRLINE.KIWI.COM |
| 4RDIAG | 1/31/2021 | OB | 1/31/2021 WN;1125;LAS;OAK;WN;4285;OAK;LAX | NORTH TONYBOROUGH | NM | US | 61919 | 136883604@AIRLINE.KIWI.COM |
| 4V6BL2 | 1/31/2021 | OB | 1/31/2021 WN;2667;LAS;MCI | GARCIAFURT | TX | US | 93027 | 136895385@AIRLINE.KIWI.COM |
| 4VO2YU | 1/31/2021 | OB | 1/31/2021 WN;3121;ATL;MDW;WN;2636;MDW;MSP | SOUTH TRAVISBURY | WY | US | 36605 | 136897354@AIRLINE.KIWI.COM |
| 4W93X5 | 1/31/2021 | OB | 1/31/2021 WN;1281;PHX;OAK;WN;4096;OAK;SEA | LAKE REGINALDMOUTH | CA | US | 90230 | 136899725@AIRLINE.KIWI.COM |
| 4WBALR | 1/31/2021 | OB | 2/1/2021 WN;4969;ATL;DCA | LAKE REBECCALAND | OK | US | 42894 | 136900797@AIRLINE.KIWI.COM |
| 4XKKCD | 1/31/2021 | OB | 1/31/2021 WN;5014;DEN;MKE | WHITESTAD | IL | US | 1492 | 136904592@AIRLINE.KIWI.COM |
| 4XTWAS | 1/31/2021 | OB | 2/1/2021 WN;3010;SDF;MDW;WN;3265;MDW;GRR | MU DAN XIAN | TAITUNG | TW | 76506 | 136905879@AIRLINE.KIWI.COM |
| 4XZBM4 | 1/31/2021 | OB | 2/6/2021 WN;3432;MDW;DEN | LAMBERTMOUTH | AZ | US | 94943 | 136906990@AIRLINE.KIWI.COM |
| 258T3U | 2/1/2021 | OB | 2/27/2021 WN;4132;PIT;MDW;WN;3141;MDW;PDX | SARASHIRE | GA | US | 59928 | 136921521@AIRLINE.KIWI.COM |
| 2BJOI6 | 2/1/2021 | OB | 2/26/2021 WN;2628;OAK;ONT | JENSENBURGH | CT | US | 57926 | 136931300@AIRLINE.KIWI.COM |
| 2BJOI6 | 2/1/2021 | RT | 3/1/2021 WN;4816;ONT;OAK | JENSENBURGH | CT | US | 57926 | 136931300@AIRLINE.KIWI.COM |
| 2BJZE7 | 2/1/2021 | OB | 2/24/2021 WN;2601;PHX;ONT | WOODSTON | OR | US | 26275 | 136931410@AIRLINE.KIWI.COM |
| 2DKNLA | 2/1/2021 | OB | 2/9/2021 WN;1588;MDW;BWI;WN;2593;BWI;BOS | NORTH MICHAELMOUTH | UT | US | 89068 | 135209129.1543302@AIRLINE.KIWI.COM |
| 2DND8F | 2/1/2021 | OB | 2/9/2021 WN;1932;DEN;MDW | SOUTH MICHAEL | MD | US | 2185 | 135209129.1543302@AIRLINE.KIWI.COM |
| 2EATP8 | 2/1/2021 | OB | 2/12/2021 WN;2820;DEN;ONT | SOUTH TINA | CA | US | 6700 | 136940397@AIRLINE.KIWI.COM |
| 2FUWNP | 2/1/2021 | OB | 2/21/2021 WN;2707;ATL;LGA | ANNLAND | KS | US | 78560 | 136947393@AIRLINE.KIWI.COM |
| 2I76EG | 2/1/2021 | OB | 4/29/2021 WN;3435;DEN;SMF | LAKE SETHLAND | AL | US | 61875 | 136933181@AIRLINE.KIWI.COM |
| 2I76EG | 2/1/2021 | OB | 4/29/2021 WN;3435;DEN;SMF | LAKE SETHLAND | AL | US | 61875 | 136933181@AIRLINE.KIWI.COM |
| 2I76EG | 2/1/2021 | OB | 4/29/2021 WN;3435;DEN;SMF | LAKE SETHLAND | AL | US | 61875 | 136933181@AIRLINE.KIWI.COM |
| 2I76EG | 2/1/2021 | OB | 4/29/2021 WN;3435;DEN;SMF | LAKE SETHLAND | AL | US | 61875 | 136933181@AIRLINE.KIWI.COM |
| 2I76EG | 2/1/2021 | OB | 4/29/2021 WN;3435;DEN;SMF | LAKE SETHLAND | AL | US | 61875 | 136933181@AIRLINE.KIWI.COM |
| 2JRUS6 | 2/1/2021 | OB | 2/24/2021 WN;3422;LGA;DEN | K LUGA | LENINGRADSKAYA OBLAST | RU | 11967 | 136965334@AIRLINE.KIWI.COM |
| 2M2RSS | 2/1/2021 | OB | 2/1/2021 WN;845;MSP;MDW | EAST KIMBERLYFORT | HI | US | 5679 | 136975839@AIRLINE.KIWI.COM |
| 2MADW3 | 2/1/2021 | OB | 2/1/2021 WN;2636;MDW;MSP | LYNNBURGH | RI | US | 88384 | 136976160@AIRLINE.KIWI.COM |
| 2NB7SD | 2/1/2021 | OB | 2/1/2021 WN;400;LAS;LAX | HERNANDEZBERG | AK | US | 45539 | 136983363@AIRLINE.KIWI.COM |
| 2QDIL8 | 2/1/2021 | OB | 2/9/2021 WN;1521;DEN;AUS;WN;1521;AUS;HOU;WN;21 | YOUNGBOROUGH | MT | US | 30502 | 136996321@AIRLINE.KIWI.COM |
| UKWFYZ | 2/1/2021 | OB | 1/26/2021 WN;4042;MDW;FLL | MCBRIDEBOROUGH | TX | US | 63062 | 131770463@AIRLINE.KIWI.COM |
| UKWFYZ | 2/1/2021 | OB | 2/3/2021 WN;3191;FLL;BWI | MCBRIDEBOROUGH | TX | US | 63062 | 131770463@AIRLINE.KIWI.COM |
| UKWFYZ | 2/1/2021 | OB | 1/26/2021 WN;4042;MDW;FLL | MCBRIDEBOROUGH | TX | US | 63062 | 131770463@AIRLINE.KIWI.COM |
| UKWFYZ | 2/1/2021 | OB | 2/3/2021 WN;3191;FLL;BWI | MCBRIDEBOROUGH | TX | US | 63062 | 131770463@AIRLINE.KIWI.COM |
| 2SGU9M | 2/2/2021 | OB | 3/9/2021 WN;4287;LAX;SMF | GUERRAHAVEN | NM | US | 55979 | 137001601@AIRLINE.KIWI.COM |
| 2SGU9M | 2/2/2021 | OB | 3/9/2021 WN;4287;LAX;SMF | GUERRAHAVEN | NM | US | 55979 | 137001601@AIRLINE.KIWI.COM |
| 2UMFFX | 2/2/2021 | OB | 3/7/2021 WN;802;LAS;BWI;WN;1261;BWI;DTW | SIMSFORT | PA | US | 71028 | 137006265@AIRLINE.KIWI.COM |
| 2UMFFX | 2/2/2021 | OB | 3/7/2021 WN;802;LAS;BWI;WN;1261;BWI;DTW | SIMSFORT | PA | US | 71028 | 137006265@AIRLINE.KIWI.COM |
| 2XEKIB | 2/2/2021 | OB | 2/17/2021 WN;4131;MIA;HOU;WN;427;HOU;MCI;WN;427 | BRITTANYVIEW | UT | US | 18641 | 137012183@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2XF6RY | 2/2/2021 OB | 3/11/2021 WN;1110;LAX;SMF | S SEIMCHAN | SMOLENSKAYA OBLAST | RU | 32596 137012106@AIRLINE.KIWI.COM |
| 2XF6RY | 2/2/2021 OB | 3/11/2021 WN;1110;LAX;SMF | S SEIMCHAN | SMOLENSKAYA OBLAST | RU | 32596 137012106@AIRLINE.KIWI.COM |
| 2XHUEK | 2/2/2021 OB | 2/17/2021 WN;431;MIA;HOU;WN;427;HOU;MCI;WN;427 VICTORPORT | NH | US | 92997 137011283@AIRLINE.KIWI.COM |
| 2YAZ7D | 2/2/2021 OB | 2/16/2021 WN;1898;CLT;DEN | BRIANMOUTH | OR | US | 24832 137013987@AIRLINE.KIWI.COM |
| 2YAZ7D | 2/2/2021 OB | 2/16/2021 WN;1898;CLT;DEN | BRIANMOUTH | OR | US | 24832 137013987@AIRLINE.KIWI.COM |
| 2YAZ7D | 2/2/2021 OB | 2/16/2021 WN;1898;CLT;DEN | BRIANMOUTH | OR | US | 24832 137013987@AIRLINE.KIWI.COM |
| 2YAZ7D | 2/2/2021 OB | 2/16/2021 WN;1898;CLT;DEN | BRIANMOUTH | OR | US | 24832 137013987@AIRLINE.KIWI.COM |
| 2YAZ7D | 2/2/2021 OB | 2/16/2021 WN;1898;CLT;DEN | BRIANMOUTH | OR | US | 24832 137013987@AIRLINE.KIWI.COM |
| 2YAZ7D | 2/2/2021 OB | 2/16/2021 WN;1898;CLT;DEN | BRIANMOUTH | OR | US | 24832 137013987@AIRLINE.KIWI.COM |
| 2YK9H6 | 2/2/2021 OB | 3/31/2021 WN;2728;BNA;DEN | MARIAHFURT | NY | US | 22226 136926185@AIRLINE.KIWI.COM |
| 2YK9H6 | 2/2/2021 OB | 3/31/2021 WN;2728;BNA;DEN | MARIAHFURT | NY | US | 22226 136926185@AIRLINE.KIWI.COM |
| 2YK9H6 | 2/2/2021 OB | 3/31/2021 WN;2728;BNA;DEN | MARIAHFURT | NY | US | 22226 136926185@AIRLINE.KIWI.COM |
| 2YK9H6 | 2/2/2021 OB | 3/31/2021 WN;2728;BNA;DEN | MARIAHFURT | NY | US | 22226 136926185@AIRLINE.KIWI.COM |
| 34JOZE | 2/2/2021 OB | 2/5/2021 WN;4315;SEA;DEN | KARENSTAD | AL | US | 42061 137021577@AIRLINE.KIWI.COM |
| 34JOZE | 2/2/2021 OB | 2/5/2021 WN;4315;SEA;DEN | KARENSTAD | AL | US | 42061 137021577@AIRLINE.KIWI.COM |
| 38L2AD | 2/2/2021 OB | 2/19/2021 WN;3075;MIA;BWI;WN;4022;BWI;PWM | NORTH MICHELLE | NE | US | 8593 137053796@AIRLINE.KIWI.COM |
| 38L2AD | 2/2/2021 OB | 2/19/2021 WN;3075;MIA;BWI;WN;4022;BWI;PWM | NORTH MICHELLE | NE | US | 8593 137053796@AIRLINE.KIWI.COM |
| 38L2AD | 2/2/2021 OB | 2/19/2021 WN;3075;MIA;BWI;WN;4022;BWI;PWM | NORTH MICHELLE | NE | US | 8593 137053796@AIRLINE.KIWI.COM |
| 38L2AD | 2/2/2021 OB | 2/19/2021 WN;3075;MIA;BWI;WN;4022;BWI;PWM | NORTH MICHELLE | NE | US | 8593 137053796@AIRLINE.KIWI.COM |
| 38L2AD | 2/2/2021 OB | 2/19/2021 WN;3075;MIA;BWI;WN;4022;BWI;PWM | NORTH MICHELLE | NE | US | 8593 137053796@AIRLINE.KIWI.COM |
| 38L2AD | 2/2/2021 OB | 2/19/2021 WN;3075;MIA;BWI;WN;4022;BWI;PWM | NORTH MICHELLE | NE | US | 8593 137053796@AIRLINE.KIWI.COM |
| 38L2AD | 2/2/2021 OB | 2/19/2021 WN;3075;MIA;BWI;WN;4022;BWI;PWM | NORTH MICHELLE | NE | US | 8593 137053796@AIRLINE.KIWI.COM |
| 38ZP9F | 2/2/2021 OB | 2/2/2021 WN;1438;ATL;RIC | EAST JOHN | ME | US | 99198 137056249@AIRLINE.KIWI.COM |
| 39C5DW | 2/2/2021 OB | 2/2/2021 WN;1296;IND;DEN;WN;2369;DEN;LGB | LISATON | OH | US | 30388 137057503@AIRLINE.KIWI.COM |
| 39C5DW | 2/2/2021 RT | 2/4/2021 WN;2385;LGB;DEN;WN;384;DEN;IND | LISATON | OH | US | 30388 137057503@AIRLINE.KIWI.COM |
| 39XJAF | 2/2/2021 OB | 3/23/2021 WN;527;DCA;JAX | JAMESMOUTH | NM | US | 66195 137060088@AIRLINE.KIWI.COM |
| 3A3LWE | 2/2/2021 OB | 2/2/2021 WN;1966;ATL;DEN;WN;3285;DEN;SFO | MORANCHESTER | MS | US | 16443 137060011@AIRLINE.KIWI.COM |
| 3AMDCM | 2/2/2021 OB | 2/9/2021 WN;1305;MDW;OAK | NORTH JENNIFERCHESTE | SD | US | 13799 137063179@AIRLINE.KIWI.COM |
| 3FPVYJ | 2/2/2021 OB | 2/6/2021 WN;315;HOU;CUN | DEANNATON | NH | US | 47826 137087170@AIRLINE.KIWI.COM |
| 3HMSOD | 2/3/2021 OB | 2/5/2021 WN;2722;PHX;LGB | STEPHANIEVILLE | NC | US | 90567 137088094@AIRLINE.KIWI.COM |
| 3JET93 | 2/3/2021 OB | 8/6/2021 WN;3069;SEA;MDW | WINTERSFURT | WY | US | 87507 137095926@AIRLINE.KIWI.COM |
| 3JET93 | 2/3/2021 OB | 8/6/2021 WN;3069;SEA;MDW | WINTERSFURT | WY | US | 87507 137095926@AIRLINE.KIWI.COM |
| 3JYZ2A | 2/3/2021 OB | 2/25/2021 WN;3317;GRR;DEN | RHODESVIEW | TX | US | 3472 137097708@AIRLINE.KIWI.COM |
| 3JYZ2A | 2/3/2021 RT | 3/1/2021 WN;3328;DEN;GRR | RHODESVIEW | TX | US | 3472 137097708@AIRLINE.KIWI.COM |
| 3JZH5G | 2/3/2021 OB | 2/9/2021 WN;473;COS;LAS | LINDSAYFURT | NE | US | 86901 137097356@AIRLINE.KIWI.COM |
| 3JZH5G | 2/3/2021 RT | 3/22/2021 WN;472;LAS;COS | LINDSAYFURT | NE | US | 86901 137097356@AIRLINE.KIWI.COM |
| 3NNMDD | 2/3/2021 OB | 2/5/2021 WN;390;LAS;PHX | LAKE CAMERONBOROUGH | EAST AYRSHIRE | GB | 82357 137103164@AIRLINE.KIWI.COM |
| 3VOQAH | 2/3/2021 OB | 2/13/2021 WN;3816;PHL;MDW;WN;3645;MDW;OKC;WN; NORTH EVAN | ID | US | 81518 137138903@AIRLINE.KIWI.COM |
| 3VOQAH | 2/3/2021 OB | 2/13/2021 WN;3816;PHL;MDW;WN;3645;MDW;OKC;WN; NORTH EVAN | ID | US | 81518 137138903@AIRLINE.KIWI.COM |
| 3W9I9O | 2/3/2021 OB | 2/3/2021 WN;185;CLE;MDW;WN;4910;MDW;LGA | NICHOLASSTAD | ND | US | 19026 137141752@AIRLINE.KIWI.COM |
| 3W9I9O | 2/3/2021 OB | 2/3/2021 WN;185;CLE;MDW;WN;4910;MDW;LGA | NICHOLASSTAD | ND | US | 19026 137141752@AIRLINE.KIWI.COM |
| 3XUSYT | 2/3/2021 OB | 2/3/2021 WN;2707;ATL;LGA | CARPENTERBOROUGH | RI | US | 19721 137148517@AIRLINE.KIWI.COM |
| 3Z2F3B | 2/3/2021 OB | 2/3/2021 WN;4264;DEN;MSP | S KARGOPOL | MURMANSKAYA OBLAST | RU | 23306 137154831@AIRLINE.KIWI.COM |
| 43YG8S | 2/3/2021 OB | 3/13/2021 WN;1788;OAK;LAX | NORTH CODY | AK | US | 80113 137148044@AIRLINE.KIWI.COM |
| 43YG8S | 2/3/2021 OB | 3/13/2021 WN;1788;OAK;LAX | NORTH CODY | AK | US | 80113 137148044@AIRLINE.KIWI.COM |
| 44KTA2 | 2/3/2021 OB | 3/15/2021 WN;1055;ELP;PHX;WN;1055;PHX;SFO | EAST NICHOLASMOUTH | AR | US | 75499 137167778@AIRLINE.KIWI.COM |
| 45SIA4 | 2/3/2021 OB | 2/27/2021 WN;2112;BWI;CVG | PORT HANNAH | NY | US | 86970 137169593@AIRLINE.KIWI.COM |
| 45AO45 | 2/3/2021 OB | 2/24/2021 WN;2804;CVG;BWI | THORNTONMOUTH | OR | US | 99936 137169593@AIRLINE.KIWI.COM |
| 45H84J | 2/4/2021 OB | 2/27/2021 WN;2112;BWI;CVG | ISAIAHTOWN | NH | US | 48023 137170616@AIRLINE.KIWI.COM |
| 469DUR | 2/4/2021 OB | 2/9/2021 WN;1888;PHX;LAS | FISHERSIDE | CA | US | 91508 137102878@AIRLINE.KIWI.COM |
| 48XAOF | 2/4/2021 OB | 2/6/2021 WN;2997;LAS;SLC | WEST JOSEPHBOROUGH | CA | US | 9701 137178778@AIRLINE.KIWI.COM |
| 48XAOF | 2/4/2021 OB | 2/6/2021 WN;2997;LAS;SLC | WEST JOSEPHBOROUGH | CA | US | 9701 137178778@AIRLINE.KIWI.COM |
| 494EHM | 2/4/2021 OB | 2/24/2021 WN;648;DEN;ICT | JULIEPORT | AL | US | 61512 137179086@AIRLINE.KIWI.COM |
| 49EP56 | 2/4/2021 OB | 2/12/2021 WN;309;MSP;LAS | NEW JIMMOUTH | HOVEDSTADEN | DK | 50500 137176006@AIRLINE.KIWI.COM |
| 4A6MB6 | 2/4/2021 OB | 2/13/2021 WN;3466;ATL;HOU;WN;4999;HOU;OKC | DONALDPORT | AZ | US | 60457 137181308@AIRLINE.KIWI.COM |
| 4A6MB6 | 2/4/2021 RT | 2/18/2021 WN;6001;OKC;ATL | DONALDPORT | AZ | US | 60457 137181308@AIRLINE.KIWI.COM |
| 4FR325 | 2/4/2021 OB | 3/17/2021 WN;1008;HNL;ITO | BROWNLAND | MN | US | 9401 137198501@AIRLINE.KIWI.COM |
| 4KCSNM | 2/4/2021 OB | 2/16/2021 WN;431;BWI;PBI | NORTH GARYSIDE | WV | US | 6403 137219918@AIRLINE.KIWI.COM |
| 4LTAHC | 2/4/2021 OB | 4/2/2021 WN;303;BOS;STL;WN;1995;STL;CUN | NORTH DANIELMOUTH | GA | US | 58813 137226771@AIRLINE.KIWI.COM |
| 4N8UTU | 2/4/2021 OB | 3/2/2021 WN;845;AUS;DAL;WN;2892;DAL;MCO | MUELLERSIDE | SC | US | 12117 137232964@AIRLINE.KIWI.COM |
| 4ODPCA | 2/4/2021 OB | 2/12/2021 WN;757;STL;LAX;WN;757;LAX;DEN | NORTH AMANDA | MT | US | 87591 137238332@AIRLINE.KIWI.COM |
| 4ODPCA | 2/4/2021 OB | 2/12/2021 WN;757;STL;LAX;WN;757;LAX;DEN | NORTH AMANDA | MT | US | 87591 137238332@AIRLINE.KIWI.COM |
| 4OXGYP | 2/4/2021 OB | 3/30/2021 WN;1154;DEN;MCI | SOUTH JENNIFERCHESTE | CA | US | 73016 137218157@AIRLINE.KIWI.COM |
| 27SAUE | 2/5/2021 OB | 3/28/2021 WN;1723;IND;ATL;WN;1723;ATL;DCA | SOUTH KERRI | KS | US | 75173 137290274@AIRLINE.KIWI.COM |
| 28IQD6 | 2/5/2021 OB | 2/5/2021 WN;2577;MIA;HOU;WN;423;HOU;LAS | JONESTOWN | ND | US | 1699 137293167@AIRLINE.KIWI.COM |
| 2AA37N | 2/5/2021 OB | 3/25/2021 WN;2040;DCA;FLL | LAURENVILLE | FL | US | 79041 137300361@AIRLINE.KIWI.COM |
| 2AA37N | 2/5/2021 OB | 3/25/2021 WN;2040;DCA;FLL | LAURENVILLE | FL | US | 79041 137300361@AIRLINE.KIWI.COM |
| 2AGGO2 | 2/5/2021 OB | 4/1/2021 WN;1012;PHX;DAL;WN;589;DAL;LIT | MICHAELTON | WA | US | 53066 137301043@AIRLINE.KIWI.COM |
| 2AGGO2 | 2/5/2021 OB | 4/1/2021 WN;1012;PHX;DAL;WN;589;DAL;LIT | MICHAELTON | WA | US | 53066 137301043@AIRLINE.KIWI.COM |
| 2AZV6G | 2/5/2021 OB | 2/5/2021 WN;2457;PIT;MDW;WN;1441;MDW;MCI | NICHOLASMOUTH | AR | US | 16066 137303936@AIRLINE.KIWI.COM |
| 2B65HU | 2/5/2021 OB | 4/1/2021 WN;1012;PHX;DAL;WN;589;DAL;LIT | TRACYVIEW | MN | US | 33962 137305212@AIRLINE.KIWI.COM |
| 2B65HU | 2/5/2021 OB | 4/1/2021 WN;1012;PHX;DAL;WN;589;DAL;LIT | TRACYVIEW | MN | US | 33962 137305212@AIRLINE.KIWI.COM |
| 2B65HU | 2/5/2021 OB | 4/1/2021 WN;1012;PHX;DAL;WN;589;DAL;LIT | TRACYVIEW | MN | US | 33962 137305212@AIRLINE.KIWI.COM |
| 2CHRU5 | 2/5/2021 OB | 2/5/2021 WN;4465;ONT;LAS | PORT REBECCA | VA | US | 99203 137311350@AIRLINE.KIWI.COM |
| 2EDO2W | 2/5/2021 OB | 3/16/2021 WN;1330;ATL;MDW;WN;2192;MDW;SEA | MORALESHAVEN | KY | US | 65146 137319094@AIRLINE.KIWI.COM |
| 2FV6ST | 2/5/2021 OB | 2/8/2021 WN;2288;TPA;MIA | GUTIERREZTON | TN | US | 74943 137323857@AIRLINE.KIWI.COM |
| 4TKWPV | 2/5/2021 OB | 2/11/2021 WN;3959;BNA;ATL;WN;3959;ATL;TPA;WN;427 BODIN | BOUCHESDURHONE | FR | 80914 137252566@AIRLINE.KIWI.COM |
| 4UY4D3 | 2/5/2021 OB | 5/6/2021 WN;1524;GEG;DEN;WN;653;DEN;TUL | RUSSOBURGH | ME | US | 15116 137257967@AIRLINE.KIWI.COM |
| 4UY4D3 | 2/5/2021 OB | 5/6/2021 WN;1524;GEG;DEN;WN;653;DEN;TUL | RUSSOBURGH | ME | US | 15116 137257967@AIRLINE.KIWI.COM |
| 4WBLUV | 2/5/2021 OB | 2/5/2021 WN;4937;SMF;LGB | JOHNTON | MI | US | 69151 137260453@AIRLINE.KIWI.COM |
| 4WDB6D | 2/5/2021 OB | 3/6/2021 WN;3667;OAK;DEN;WN;722;DEN;SJD | WEST LINDA | WV | US | 40158 137260915@AIRLINE.KIWI.COM |
| 4XJ9TJ | 2/5/2021 OB | 2/25/2021 WN;441;MSP;MDW;WN;3265;MDW;GRR | WEST CHERYL | MN | US | 80856 137256130@AIRLINE.KIWI.COM |
| 4XJ9TJ | 2/5/2021 OB | 2/25/2021 WN;441;MSP;MDW;WN;3265;MDW;GRR | WEST CHERYL | MN | US | 80856 137256130@AIRLINE.KIWI.COM |
| 4XJ9TJ | 2/5/2021 OB | 2/25/2021 WN;441;MSP;MDW;WN;3265;MDW;GRR | WEST CHERYL | MN | US | 80856 137256130@AIRLINE.KIWI.COM |
| 4XNRX4 | 2/5/2021 OB | 2/7/2021 WN;5014;ATL;DEN | DUNNTOWN | DE | US | 25560 137263577@AIRLINE.KIWI.COM |
| 4XQXMK | 2/5/2021 OB | 2/7/2021 WN;4315;SEA;DEN | RODRIGUEZMOUTH | FL | US | 25206 137263819@AIRLINE.KIWI.COM |
| 2HATVW | 2/6/2021 OB | 6/25/2021 WN;1261;FLL;SJU | PITEA | UPPSALA LAN | SE | 93056 137327520@AIRLINE.KIWI.COM |
| 2HATVW | 2/6/2021 OB | 6/25/2021 WN;1261;FLL;SJU | PITEA | UPPSALA LAN | SE | 93056 137327520@AIRLINE.KIWI.COM |
| 2HATVW | 2/6/2021 OB | 6/25/2021 WN;1261;FLL;SJU | PITEA | UPPSALA LAN | SE | 93056 137327520@AIRLINE.KIWI.COM |
| 2HCJOC | 2/6/2021 OB | 6/20/2021 WN;3356;SAN;AUS;WN;279;AUS;FLL | NEW MATTHEWBURGH | EASTERN | GH | 75800 137327520@AIRLINE.KIWI.COM |
| 2HCJOC | 2/6/2021 OB | 6/20/2021 WN;3356;SAN;AUS;WN;279;AUS;FLL | NEW MATTHEWBURGH | EASTERN | GH | 75800 137327520@AIRLINE.KIWI.COM |
| 2HCJOC | 2/6/2021 OB | 6/20/2021 WN;3356;SAN;AUS;WN;279;AUS;FLL | NEW MATTHEWBURGH | EASTERN | GH | 75800 137327520@AIRLINE.KIWI.COM |
| 2HJ88T | 2/6/2021 OB | 5/20/2021 WN;1601;HNL;OGG | WEST KEVINFURT | WI | US | 31493 137328004@AIRLINE.KIWI.COM |
| 2HJ88T | 2/6/2021 OB | 5/20/2021 WN;1601;HNL;OGG | WEST KEVINFURT | WI | US | 31493 137328004@AIRLINE.KIWI.COM |
| 2JATY7 | 2/6/2021 OB | 3/19/2021 WN;1699;MIA;BWI;WN;1699;BWI;RDU | KEVINBURY | WY | US | 3811 137331986@AIRLINE.KIWI.COM |
| 2JNM4D | 2/6/2021 OB | 3/19/2021 WN;1699;MIA;BWI;WN;1699;BWI;RDU | BRANDONFORT | DE | US | 85379 137332800@AIRLINE.KIWI.COM |
| 2MHAA8 | 2/6/2021 OB | 3/27/2021 WN;3076;MDW;LAS | LAKE FRANKLIN | IL | US | 97615 137334780@AIRLINE.KIWI.COM |
| 2MOHGW | 2/6/2021 OB | 3/8/2021 WN;545;LAS;MDW | EAST DENISESHIRE | TX | US | 86298 137328466@AIRLINE.KIWI.COM |
| 2MOHGW | 2/6/2021 OB | 3/8/2021 WN;545;LAS;MDW | EAST DENISESHIRE | TX | US | 86298 137328466@AIRLINE.KIWI.COM |
| 2MOHGW | 2/6/2021 OB | 3/8/2021 WN;545;LAS;MDW | EAST DENISESHIRE | TX | US | 86298 137328466@AIRLINE.KIWI.COM |
| 2MOHGW | 2/6/2021 OB | 3/8/2021 WN;545;LAS;MDW | EAST DENISESHIRE | TX | US | 86298 137328466@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2NWJYJ | 2/6/2021 OB | 2/20/2021 WN;3594;MDW;LAX | TYLERTON | MS | US | 94155 | 137333548@AIRLINE.KIWI.COM |
| 2NX9GM | 2/6/2021 OB | 2/13/2021 WN;2063;BWI;DTW;WN;2063;DTW;PHX;WN;2C | LAKE AMANDA | KS | US | 19349 | 137340819@AIRLINE.KIWI.COM |
| 2RXZWW | 2/6/2021 OB | 4/12/2021 WN;1511;LAS;DEN;WN;1511;DEN;PHL | EAST ROBERTVIEW | AL | US | 22181 | 137352567@AIRLINE.KIWI.COM |
| 2XUXYY | 2/6/2021 MD | 2/12/2021 WN;2355;BOS;BWI | AMANDAMOUTH | DE | US | 81329 | 137374072@AIRLINE.KIWI.COM |
| 2XUXYY | 2/6/2021 OB | 2/11/2021 WN;1923;BUF;BWI;WN;1923;BWI;BOS | AMANDAMOUTH | DE | US | 81329 | 137374072@AIRLINE.KIWI.COM |
| 2XUXYY | 2/6/2021 RT | 2/14/2021 WN;715;BWI;BUF | AMANDAMOUTH | DE | US | 81329 | 137374072@AIRLINE.KIWI.COM |
| 2YJT6N | 2/6/2021 OB | 3/26/2021 WN;19;LGA;ATL;WN;6589;ATL;RSW | EAST DIANA | OK | US | 25443 | 137376635@AIRLINE.KIWI.COM |
| 2YJT6N | 2/6/2021 OB | 3/26/2021 WN;19;LGA;ATL;WN;6589;ATL;RSW | EAST DIANA | OK | US | 25443 | 137376635@AIRLINE.KIWI.COM |
| 2YJT6N | 2/6/2021 OB | 3/26/2021 WN;19;LGA;ATL;WN;6589;ATL;RSW | EAST DIANA | OK | US | 25443 | 137376635@AIRLINE.KIWI.COM |
| 2YJT6N | 2/6/2021 OB | 3/26/2021 WN;19;LGA;ATL;WN;6589;ATL;RSW | EAST DIANA | OK | US | 25443 | 137376635@AIRLINE.KIWI.COM |
| 2ZL73Z | 2/6/2021 OB | 3/7/2021 WN;1050;FLL;BNA;WN;939;BNA;MDW | CAMPBELLMOUTH | IA | US | 83082 | 137381332@AIRLINE.KIWI.COM |
| 32AN5Y | 2/6/2021 OB | 2/6/2021 WN;1099;LAS;SFO | LAKE DARRENPORT | WV | US | 35354 | 137383719@AIRLINE.KIWI.COM |
| 32AN5Y | 2/6/2021 OB | 2/6/2021 WN;1099;LAS;SFO | LAKE DARRENPORT | WV | US | 35354 | 137383719@AIRLINE.KIWI.COM |
| 32AN5Y | 2/6/2021 OB | 2/6/2021 WN;1099;LAS;SFO | LAKE DARRENPORT | WV | US | 35354 | 137383719@AIRLINE.KIWI.COM |
| 32AN5Y | 2/6/2021 OB | 2/6/2021 WN;1099;LAS;SFO | LAKE DARRENPORT | WV | US | 35354 | 137383719@AIRLINE.KIWI.COM |
| 32AN5Y | 2/6/2021 OB | 2/6/2021 WN;1099;LAS;SFO | LAKE DARRENPORT | WV | US | 35354 | 137383719@AIRLINE.KIWI.COM |
| 32DY8W | 2/6/2021 OB | 2/6/2021 WN;3661;BUR;LAS | ANDERSONMOUTH | WI | US | 66064 | 137383983@AIRLINE.KIWI.COM |
| 32DY8W | 2/6/2021 OB | 2/6/2021 WN;3661;BUR;LAS | ANDERSONMOUTH | WI | US | 66064 | 137383983@AIRLINE.KIWI.COM |
| 32ICH7 | 2/6/2021 OB | 2/28/2021 WN;5013;MIA;TPA | SELO ROZALIJA | LUHANSKA OBLAST | UA | 54663 | 137384511@AIRLINE.KIWI.COM |
| 33RQSN | 2/6/2021 OB | 3/24/2021 WN;1398;LAX;DEN | NEW DANIELHAVEN | MD | US | 51611 | 137388130@AIRLINE.KIWI.COM |
| 36298S | 2/7/2021 OB | 3/22/2021 WN;1077;LAX;SMF | BROWNSTAD | UT | US | 44733 | 137393850@AIRLINE.KIWI.COM |
| 3659DG | 2/7/2021 OB | 3/23/2021 WN;894;SMF;LAX | NOAHVIEW | NV | US | 15414 | 137393850@AIRLINE.KIWI.COM |
| 398BFJ | 2/7/2021 OB | 2/28/2021 WN;1459;OAK;MDW;WN;2576;MDW;DTW | PAULHAVEN | KS | US | 57819 | 137399108@AIRLINE.KIWI.COM |
| 3B9WF3 | 2/7/2021 OB | 2/9/2021 WN;845;MSP;MDW | WEST SCOTT | NY | US | 10427 | 137402771@AIRLINE.KIWI.COM |
| 3BC682 | 2/7/2021 OB | 4/4/2021 WN;1016;SJC;KOA | WEST LESLIE | MT | US | 83676 | 137402782@AIRLINE.KIWI.COM |
| 3BC682 | 2/7/2021 OB | 4/4/2021 WN;1016;SJC;KOA | WEST LESLIE | MT | US | 83676 | 137402782@AIRLINE.KIWI.COM |
| 3BC682 | 2/7/2021 OB | 4/4/2021 WN;1016;SJC;KOA | WEST LESLIE | MT | US | 83676 | 137402782@AIRLINE.KIWI.COM |
| 3BC682 | 2/7/2021 OB | 4/4/2021 WN;1016;SJC;KOA | WEST LESLIE | MT | US | 83676 | 137402782@AIRLINE.KIWI.COM |
| 3K3NXV | 2/7/2021 OB | 2/7/2021 WN;1236;DEN;SAT | PORT HEATHER | ID | US | 39370 | 134281774.1546330@AIRLINE.KIWI.COM |
| 3KNCLA | 2/7/2021 OB | 2/8/2021 WN;2466;DAL;DEN;WN;4566;DEN;DSM | JEFFREYBURGH | PA | US | 99187 | 137425244@AIRLINE.KIWI.COM |
| 3LB8MD | 2/7/2021 OB | 2/7/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | WEST SHAUN | OR | US | 7862 | 137427455@AIRLINE.KIWI.COM |
| 3MG4QU | 2/7/2021 OB | 2/7/2021 WN;2084;LAS;LAX | GREGORYBOROUGH | UT | US | 36871 | 137433065@AIRLINE.KIWI.COM |
| 3NQEPG | 2/7/2021 OB | 2/17/2021 WN;2502;PHX;SFO | NEW ANA | OH | US | 42935 | 137437718@AIRLINE.KIWI.COM |
| 3OPWXF | 2/7/2021 OB | 3/26/2021 WN;4459;LGA;ATL;WN;4459;ATL;MEM | NORTH JACQUELINE | FL | US | 11950 | 137441337@AIRLINE.KIWI.COM |
| 3PPVPA | 2/7/2021 OB | 4/21/2021 WN;1098;HNL;LIH | WEST CRYSTALVILLE | MS | US | 53246 | 137444329@AIRLINE.KIWI.COM |
| 3PPVPA | 2/7/2021 OB | 4/21/2021 WN;1098;HNL;LIH | WEST CRYSTALVILLE | MS | US | 53246 | 137444329@AIRLINE.KIWI.COM |
| 3PZUGU | 2/7/2021 OB | 2/11/2021 WN;197;FLL;SJU | PRVT | AL | US | 82427 | 137442052@AIRLINE.KIWI.COM |
| 3PZUGU | 2/7/2021 OB | 2/11/2021 WN;197;FLL;SJU | PRVT | AL | US | 82427 | 137442052@AIRLINE.KIWI.COM |
| 3RWYPH | 2/7/2021 OB | 3/13/2021 WN;3083;RSW;HOU;WN;2773;HOU;MSP | SOUTH AMANDA | ID | US | 63948 | 137450225@AIRLINE.KIWI.COM |
| 3RWYPH | 2/7/2021 OB | 3/13/2021 WN;3083;RSW;HOU;WN;2773;HOU;MSP | SOUTH AMANDA | ID | US | 63948 | 137450225@AIRLINE.KIWI.COM |
| 3S7E4C | 2/7/2021 OB | 3/3/2021 WN;2624;PDX;DEN | SEONGNAMSI | SEOUL TEUGBYEOLSI | KR | 44218 | 137450478@AIRLINE.KIWI.COM |
| 3V5PUP | 2/8/2021 OB | 2/8/2021 WN;3212;TPA;MDW;WN;4172;MDW;DAL | PORT KATELYN | AR | US | 9938 | 137455538@AIRLINE.KIWI.COM |
| 3VQ9ND | 2/8/2021 OB | 2/8/2021 WN;715;ATL;BWI;WN;715;BWI;BUF | ANDREWTON | AK | US | 77304 | 137457166@AIRLINE.KIWI.COM |
| 3XOBNX | 2/8/2021 OB | 2/12/2021 WN;1028;CUN;DEN | SAN LORENZO DE LA MO | HIDALGO | MX | 51730 | 137460686@AIRLINE.KIWI.COM |
| 49TL2N | 2/8/2021 OB | 2/8/2021 WN;6012;TPA;SDF | NEW DEBORAHBURY | OK | US | 49111 | 137499153@AIRLINE.KIWI.COM |
| 4A6GTC | 2/8/2021 OB | 2/8/2021 WN;2516;MCO;DEN;WN;2098;DEN;LAX | JULIEVIEW | MN | US | 15931 | 137501133@AIRLINE.KIWI.COM |
| 4A9ZGD | 2/8/2021 OB | 2/8/2021 WN;2516;MCO;DEN;WN;2098;DEN;LAX | TYLERCHESTER | CA | US | 95648 | 137501617@AIRLINE.KIWI.COM |
| 4ADQH8 | 2/8/2021 OB | 2/8/2021 WN;2516;MCO;DEN;WN;2098;DEN;LAX | WALKERFORT | WY | US | 93755 | 137502321@AIRLINE.KIWI.COM |
| 4B297I | 2/8/2021 OB | 3/1/2021 WN;1376;HNL;SJC | NORTH STEPHANIESHIRE | CO | US | 4203 | 137505665@AIRLINE.KIWI.COM |
| 4B297I | 2/8/2021 OB | 3/1/2021 WN;1376;HNL;SJC | NORTH STEPHANIESHIRE | CO | US | 4203 | 137505665@AIRLINE.KIWI.COM |
| 4C4LHH | 2/8/2021 OB | 3/8/2021 WN;3326;PDX;OAK;WN;4862;OAK;LAS | PORT JULIE | CA | US | 46830 | 137511484@AIRLINE.KIWI.COM |
| 4C4LHH | 2/8/2021 RT | 3/8/2021 WN;1537;LAS;OAK;WN;14;OAK;PDX | PORT JULIE | CA | US | 46830 | 137511484@AIRLINE.KIWI.COM |
| 4CE65W | 2/8/2021 OB | 2/8/2021 WN;400;LAS;LAX | JEREMYSHIRE | NM | US | 52917 | 137513497@AIRLINE.KIWI.COM |
| 4CGIM2 | 2/8/2021 OB | 2/15/2021 WN;2999;LAS;DEN | LAKE MICHELEBURGH | RI | US | 50066 | 137511308@AIRLINE.KIWI.COM |
| 4CGIM2 | 2/8/2021 OB | 2/16/2021 WN;498;DEN;ORD | LAKE MICHELEBURGH | RI | US | 50066 | 137511308@AIRLINE.KIWI.COM |
| 4CRFDD | 2/8/2021 OB | 3/1/2021 WN;560;FLL;DAL;WN;2493;DAL;RNO | AMYSHIRE | AL | US | 55310 | 137514839@AIRLINE.KIWI.COM |
| 4CRFDD | 2/8/2021 OB | 3/1/2021 WN;560;FLL;DAL;WN;2493;DAL;RNO | AMYSHIRE | AL | US | 55310 | 137514839@AIRLINE.KIWI.COM |
| 4DZGTI | 2/8/2021 OB | 2/8/2021 WN;390;LAS;PHX | PORT RYANFURT | CA | US | 61183 | 137520086@AIRLINE.KIWI.COM |
| 4EDHOV | 2/8/2021 OB | 2/8/2021 WN;400;LAS;LAX | NORTH CATHERINE | ME | US | 84093 | 137522088@AIRLINE.KIWI.COM |
| 4EGZ8Q | 2/8/2021 OB | 2/16/2021 WN;3907;MCI;DEN | HOLLYBOROUGH | WA | US | 45430 | 137522495@AIRLINE.KIWI.COM |
| 4EGZ8Q | 2/8/2021 OB | 2/16/2021 WN;3907;MCI;DEN | HOLLYBOROUGH | WA | US | 45430 | 137522495@AIRLINE.KIWI.COM |
| 4F8AF3 | 2/8/2021 OB | 2/11/2021 WN;2995;DAL;BWI;WN;3933;BWI;DTW | ABIGAILBURGH | GA | US | 77271 | 137519096@AIRLINE.KIWI.COM |
| 4F8AF3 | 2/8/2021 OB | 2/11/2021 WN;2995;DAL;BWI;WN;3933;BWI;DTW | ABIGAILBURGH | GA | US | 77271 | 137519096@AIRLINE.KIWI.COM |
| 4F8AF3 | 2/8/2021 OB | 2/11/2021 WN;2995;DAL;BWI;WN;3933;BWI;DTW | ABIGAILBURGH | GA | US | 77271 | 137519096@AIRLINE.KIWI.COM |
| 4F8AF3 | 2/8/2021 OB | 2/11/2021 WN;2995;DAL;BWI;WN;3933;BWI;DTW | ABIGAILBURGH | GA | US | 77271 | 137519096@AIRLINE.KIWI.COM |
| 4F8AF3 | 2/8/2021 OB | 2/11/2021 WN;2995;DAL;BWI;WN;3933;BWI;DTW | ABIGAILBURGH | GA | US | 77271 | 137519096@AIRLINE.KIWI.COM |
| 4GYXC4 | 2/8/2021 OB | 2/22/2021 WN;1877;DTW;DEN;WN;2785;DEN;LAS | BROWNVIEW | AR | US | 67868 | 137516533@AIRLINE.KIWI.COM |
| 4GZPOP | 2/8/2021 OB | 3/12/2021 WN;1738;HNL;SJC;WN;1738;SJC;LAX | CASSIEFORT | AR | US | 99532 | 137530855@AIRLINE.KIWI.COM |
| 4GZPOP | 2/8/2021 OB | 3/12/2021 WN;1738;HNL;SJC;WN;1738;SJC;LAX | CASSIEFORT | AR | US | 99532 | 137530855@AIRLINE.KIWI.COM |
| 24BZSO | 2/9/2021 OB | 2/12/2021 WN;470;CLE;BWI;WN;2531;BWI;TPA | CASTROSIDE | MN | US | 50692 | 137611903@AIRLINE.KIWI.COM |
| 4I2L8E | 2/9/2021 OB | 2/9/2021 WN;1588;TPA;MDW;WN;1588;MDW;BWI;WN;E | EAST MELISSAVILLE | NE | US | 52741 | 137534100@AIRLINE.KIWI.COM |
| 4IP2FC | 2/9/2021 OB | 2/17/2021 WN;4674;BNA;CMH;WN;3424;CMH;BWI | NEW YORK | NY | US | 10001 | 137522099@AIRLINE.KIWI.COM |
| 4IP2FC | 2/9/2021 OB | 2/17/2021 WN;4674;BNA;CMH;WN;3424;CMH;BWI | NEW YORK | NY | US | 10001 | 137522099@AIRLINE.KIWI.COM |
| 4JR5FQ | 2/9/2021 OB | 2/23/2021 WN;3191;FLL;BWI;WN;1923;BWI;BOS | JAMESBOROUGH | NH | US | 40712 | 137538929@AIRLINE.KIWI.COM |
| 4K7VHQ | 2/9/2021 OB | 4/19/2021 WN;2679;LAX;SLC | EAST SHAWN | CO | US | 45617 | 137539974@AIRLINE.KIWI.COM |
| 4KC2A5 | 2/9/2021 OB | 3/25/2021 WN;1873;SLC;LAX | PORT RYANFURT | MS | US | 43833 | 137540656@AIRLINE.KIWI.COM |
| 4KC2A5 | 2/9/2021 RT | 3/28/2021 WN;820;LAX;SLC | PORT RYANFURT | MS | US | 43833 | 137540656@AIRLINE.KIWI.COM |
| 4V8BPX | 2/9/2021 OB | 4/27/2021 WN;2683;LAS;PDX | JULIESIDE | AR | US | 42785 | 137543397@AIRLINE.KIWI.COM |
| 4V8BPX | 2/9/2021 OB | 2/16/2021 WN;3276;LAX;BNA | JUSTINFORT | NJ | US | 45354 | 137556838@AIRLINE.KIWI.COM |
| 4VJI26 | 2/9/2021 OB | 2/9/2021 WN;400;LAS;LAX | DEANBOROUGH | NE | US | 32952 | 137579035@AIRLINE.KIWI.COM |
| 4VLX4R | 2/9/2021 OB | 2/9/2021 WN;6007;TPA;PHL | HERRERASTAD | UT | US | 1393 | 137578661@AIRLINE.KIWI.COM |
| 4V5V9A | 2/9/2021 OB | 2/9/2021 WN;3907;LAS;LAX | DFSD | SD | IN | 422009 | 137578221@AIRLINE.KIWI.COM |
| 4WY3WB | 2/9/2021 OB | 3/13/2021 WN;3304;TPA;CVG | MANNBURY | MA | US | 47871 | 137587538@AIRLINE.KIWI.COM |
| 4WY3WB | 2/9/2021 OB | 3/13/2021 WN;3304;TPA;CVG | MANNBURY | MA | US | 47871 | 137587538@AIRLINE.KIWI.COM |
| 4XSUMV | 2/9/2021 OB | 2/9/2021 WN;390;LAS;PHX | JONESMOUTH | CO | US | 90494 | 137593060@AIRLINE.KIWI.COM |
| 4YUKUI | 2/9/2021 OB | 2/9/2021 WN;390;LAS;PHX | PORT SCOTTFURT | UT | US | 9266 | 137599396@AIRLINE.KIWI.COM |
| 4Z3TKB | 2/9/2021 OB | 2/9/2021 WN;2084;LAS;LAX | EAST MICHAELMOUTH | OH | US | 22902 | 137600100@AIRLINE.KIWI.COM |
| 4ZHIG5 | 2/9/2021 OB | 4/25/2021 WN;3253;BNA;DCA | MARIONHAVEN | BRISTOL CITY OF | GB | 89518 | 137602190@AIRLINE.KIWI.COM |
| 27BUUW | 2/10/2021 OB | 2/18/2021 WN;4145;MIA;TPA;WN;4145;TPA;STL | CRAIGBOROUGH | ID | US | 5756 | 137632277@AIRLINE.KIWI.COM |
| 288S2F | 2/10/2021 OB | 3/14/2021 WN;541;ATL;IAD | MICHAELBURGH | TN | US | 8433 | 137626137@AIRLINE.KIWI.COM |
| 28DVVJ | 2/10/2021 OB | 2/15/2021 WN;6019;SAN;SLC | PORT SANDRAMOUTH | MA | US | 16221 | 137626511@AIRLINE.KIWI.COM |
| 28VQYJ | 2/10/2021 OB | 2/11/2021 WN;3787;LGA;BNA;WN;3787;BNA;HOU;WN;25 | SOUTH OLIVIATON | IN | US | 26513 | 137627996@AIRLINE.KIWI.COM |
| 28VQYJ | 2/10/2021 OB | 2/11/2021 WN;3787;LGA;BNA;WN;3787;BNA;HOU;WN;25 | SOUTH OLIVIATON | IN | US | 26513 | 137627996@AIRLINE.KIWI.COM |
| 29L7BB | 2/10/2021 OB | 3/1/2021 WN;4562;HOU;BNA;WN;5006;BNA;DAL | LAKE EDWARDTOWN | CA | US | 32579 | 137627994@AIRLINE.KIWI.COM |
| 2A4HAV | 2/10/2021 OB | 3/7/2021 WN;156;ATL;SDF;WN;156;SDF;BWI;WN;1052;B | JEREMIAHBURGH | NM | US | 25774 | 137625312@AIRLINE.KIWI.COM |
| 2A5WP9 | 2/10/2021 OB | 3/25/2021 WN;605;MDW;OAK | GABRIELBOROUGH | WY | US | 15274 | 137631318@AIRLINE.KIWI.COM |
| 2A5WP9 | 2/10/2021 RT | 3/28/2021 WN;2152;OAK;MDW | GABRIELBOROUGH | WY | US | 15274 | 137631318@AIRLINE.KIWI.COM |
| 2BHA8A | 2/10/2021 OB | 2/12/2021 WN;6517;MSY;DEN | WEST JASMINEFORT | KS | US | 81805 | 137632770@AIRLINE.KIWI.COM |
| 2GIHY8 | 2/10/2021 OB | 2/18/2021 WN;2500;FLL;BNA;WN;2500;BNA;DEN | JENNIFERPORT | AL | US | 13485 | 137636070@AIRLINE.KIWI.COM |
| 2KCRXP | 2/10/2021 OB | 2/10/2021 WN;3989;LAX;LAS | LAKE DOMINIC | FL | US | 59426 | 137673184@AIRLINE.KIWI.COM |
| 2LII5G | 2/10/2021 OB | 2/10/2021 WN;1515;DTW;MDW;WN;2987;MDW;ATL | BEI NAN SHI | TAIPEI | TW | 90870 | 137678871@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2M85MA | 2/10/2021 OB | 3/8/2021 WN;1329;OAK;SEA | GRIFFINMOUTH | FL | US | 16480 | 137681808@AIRLINE.KIWI.COM |
| 2MIT2Q | 2/10/2021 OB | 2/28/2021 WN;2702;MDW;LGA | PORT TYLER | AR | US | 86185 | 137683832@AIRLINE.KIWI.COM |
| 2MPM63 | 2/10/2021 OB | 3/26/2021 WN;1313;MSP;SAN | MOOREBERG | MI | US | 4868 | 137684415@AIRLINE.KIWI.COM |
| 2MX67D | 2/10/2021 OB | 3/26/2021 WN;1313;MSP;SAN | SOUTH ISABELFORT | ME | US | 89551 | 137685548@AIRLINE.KIWI.COM |
| 2NCVJF | 2/10/2021 OB | 2/10/2021 WN;1515;DTW;MDW;WN;2987;MDW;ATL | CHRISTOPHERBERG | RI | US | 86345 | 137688243@AIRLINE.KIWI.COM |
| 2NI6MK | 2/10/2021 OB | 2/10/2021 WN;3631;HOU;LAX | ANNASIDE | IA | US | 63917 137403145.1547923@AIRLINE.KIWI.COM |
| 2QB7GM | 2/10/2021 OB | 2/10/2021 WN;2785;LAS;SNA | ANDREATOWN | CO | US | 30168 137701729@AIRLINE.KIWI.COM |
| 2RBU5N | 2/10/2021 OB | 2/10/2021 WN;1468;SAN;LAS | LAKE JOCELYN | SD | US | 11324 137705359@AIRLINE.KIWI.COM |
| 2RBBGV | 2/10/2021 OB | 3/15/2021 WN;1199;LAS;BUR | WHITESIDE | NV | US | 74573 137705733@AIRLINE.KIWI.COM |
| 2RBBGV | 2/10/2021 RT | 3/16/2021 WN;1200;BUR;LAS | WHITESIDE | NV | US | 74573 137705733@AIRLINE.KIWI.COM |
| 2SE54G | 2/10/2021 OB | 2/25/2021 WN;3;HOU;SAN | MORALESHAVEN | WI | US | 12708 137709672@AIRLINE.KIWI.COM |
| 2SQSL2 | 2/10/2021 OB | 2/17/2021 WN;4078;MIA;MDW | PHILLIPSHAVEN | KY | US | 34066 137710540@AIRLINE.KIWI.COM |
| 2SV54R | 2/10/2021 OB | 2/17/2021 WN;4078;MIA;MDW | YVONNEBURGH | CO | US | 88796 137710540@AIRLINE.KIWI.COM |
| 2T4YY3 | 2/11/2021 OB | 2/21/2021 WN;3655;MDW;LAX | EMILYMOUTH | NM | US | 13151 137711519@AIRLINE.KIWI.COM |
| 2T4YY3 | 2/11/2021 OB | 2/21/2021 WN;3655;MDW;LAX | EMILYMOUTH | NM | US | 13151 137711519@AIRLINE.KIWI.COM |
| 2VKFVH | 2/11/2021 OB | 2/11/2021 WN;3343;LGA;ATL | MARNEULI | KAKHETI | GE | 17187 137716689@AIRLINE.KIWI.COM |
| 2WCQTZ | 2/11/2021 OB | 2/25/2021 WN;2707;ATL;LGA | ANITASTAD | DE | US | 39782 137719351@AIRLINE.KIWI.COM |
| 2WTKEP | 2/11/2021 OB | 2/15/2021 WN;5013;MIA;TPA;WN;6931;TPA;MKE | EAST ERIC | MS | US | 41677 137719142@AIRLINE.KIWI.COM |
| 2X53IA | 2/11/2021 OB | 4/16/2021 WN;868;MDW;MSY | WEST DUSTINBERG | CT | US | 4916 137721254@AIRLINE.KIWI.COM |
| 2X68MT | 2/11/2021 OB | 4/16/2021 WN;2778;BWI;MDW | CURTISBURGH | MA | US | 73235 137721254@AIRLINE.KIWI.COM |
| 2XLG2I | 2/11/2021 OB | 2/11/2021 WN;3343;LGA;ATL;WN;3948;ATL;FLL | MOOREMOUTH | NY | US | 88291 137722409@AIRLINE.KIWI.COM |
| 2XP8MY | 2/11/2021 OB | 3/5/2021 WN;55;CLE;ATL | JULIEBURGH | ID | US | 82123 137722310@AIRLINE.KIWI.COM |
| 2XP8MY | 2/11/2021 RT | 3/8/2021 WN;656;ATL;CLE | JULIEBURGH | ID | US | 82123 137722310@AIRLINE.KIWI.COM |
| 2XT3Y9 | 2/11/2021 OB | 2/14/2021 WN;991;PHX;ORD | WEST NICOLE | TX | US | 77158 137722893@AIRLINE.KIWI.COM |
| 2Y5VG2 | 2/11/2021 OB | 3/31/2021 WN;21;HOU;RSW | MURPHYHAVEN | AZ | US | 59457 137727995@AIRLINE.KIWI.COM |
| 2Y8U9Y | 2/11/2021 OB | 2/17/2021 WN;3285;DEN;SFO | LAKE ROBERTBURY | MD | US | 55758 137723487@AIRLINE.KIWI.COM |
| 2Y9FG4 | 2/11/2021 OB | 2/11/2021 WN;540;ATL;PBI | WASHINGTONSHIRE | AK | US | 28737 137728685@AIRLINE.KIWI.COM |
| 339XII | 2/11/2021 OB | 3/8/2021 WN;975;LAS;PHX;WN;933;PHX;DTW | NEW PATRICIA | CA | US | 4164 137732218@AIRLINE.KIWI.COM |
| 339XII | 2/11/2021 OB | 3/8/2021 WN;975;LAS;PHX;WN;933;PHX;DTW | NEW PATRICIA | CA | US | 4164 137732221@AIRLINE.KIWI.COM |
| 33YPEX | 2/11/2021 OB | 2/14/2021 WN;4702;PIT;TPA;WN;4143;TPA;MIA | PITTSBURGH | AR | US | 15231 137723535@AIRLINE.KIWI.COM |
| 3577JM | 2/11/2021 OB | 2/26/2021 WN;3787;LGA;BNA;WN;2202;BNA;DAL | FLORIDA | FL | US | 32819 137725511@AIRLINE.KIWI.COM |
| 3577JM | 2/11/2021 OB | 2/26/2021 WN;3787;LGA;BNA;WN;2202;BNA;DAL | FLORIDA | FL | US | 32819 137725511@AIRLINE.KIWI.COM |
| 36OQSS | 2/11/2021 OB | 3/6/2021 WN;4672;DCA;FLL | ADAMBURGH | IA | US | 89212 137744611@AIRLINE.KIWI.COM |
| 39V2AN | 2/11/2021 OB | 3/11/2021 WN;419;MCO;AUS | JOSEPHBURGH | MS | US | 3064 137761415@AIRLINE.KIWI.COM |
| 3DOLB5 | 2/11/2021 OB | 2/18/2021 WN;595;HNL;ITO | PORT MELISSAMOUTH | KY | US | 59710 137799944@AIRLINE.KIWI.COM |
| 3DOLB5 | 2/11/2021 RT | 3/1/2021 WN;594;ITO;HNL | PORT MELISSAMOUTH | KY | US | 59710 137779994@AIRLINE.KIWI.COM |
| 3FFNQ5 | 2/11/2021 OB | 3/23/2021 WN;1841;LAS;STL | WEST KATHYFORT | CA | US | 61267 137788739@AIRLINE.KIWI.COM |
| 3FFNQ5 | 2/11/2021 OB | 3/23/2021 WN;1841;LAS;STL | WEST KATHYFORT | CA | US | 61267 137788739@AIRLINE.KIWI.COM |
| 3FFNQ5 | 2/11/2021 OB | 3/23/2021 WN;1841;LAS;STL | WEST KATHYFORT | CA | US | 61267 137788739@AIRLINE.KIWI.COM |
| 3FFNQ5 | 2/11/2021 OB | 3/23/2021 WN;1841;LAS;STL | WEST KATHYFORT | CA | US | 61267 137788739@AIRLINE.KIWI.COM |
| 3FFNQ5 | 2/11/2021 OB | 3/23/2021 WN;1841;LAS;STL | WEST KATHYFORT | CA | US | 61267 137788739@AIRLINE.KIWI.COM |
| 3FZUGI | 2/11/2021 OB | 3/21/2021 WN;2136;DEN;SNA | JASONSTAD | VT | US | 94848 137791170@AIRLINE.KIWI.COM |
| 3H3RND | 2/11/2021 OB | 2/20/2021 WN;387;CUN;BNA;WN;2885;BNA;BOS | NEW BRYCE | CT | US | 22452 137794536@AIRLINE.KIWI.COM |
| 3IG2SC | 2/12/2021 OB | 2/23/2021 WN;1610;CUN;BWI | VIEJA ESPANA | CA | US | 18384 137791027@AIRLINE.KIWI.COM |
| 3IH5OZ | 2/12/2021 OB | 3/3/2021 WN;1609;BWI;CUN | VIEJA ESPANA | AL | US | 18384 137791027@AIRLINE.KIWI.COM |
| 3IOACQ | 2/12/2021 OB | 3/8/2021 WN;656;ATL;CLE | NEW CLAYTON | AR | US | 21211 137798111@AIRLINE.KIWI.COM |
| 3IP8IX | 2/12/2021 OB | 3/5/2021 WN;55;CLE;ATL | NORTH AMBERTON | TN | US | 45296 137798111@AIRLINE.KIWI.COM |
| 3I7XRA | 2/12/2021 OB | 2/14/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | NEW LAURASHIRE | IL | US | 20140 137798155@AIRLINE.KIWI.COM |
| 3JS6IS | 2/12/2021 OB | 2/15/2021 WN;3240;FLL;MCO;WN;3240;MCO;RIC | DEBORAHBOROUGH | PA | US | 16890 137800685@AIRLINE.KIWI.COM |
| 3JZ6AV | 2/12/2021 OB | 2/19/2021 WN;2580;RIC;MCO;WN;2438;MCO;FLL | WEST MICHAEL | GA | US | 67998 137801345@AIRLINE.KIWI.COM |
| 3JZ6AV | 2/12/2021 OB | 2/19/2021 WN;2580;RIC;MCO;WN;2438;MCO;FLL | WEST MICHAEL | GA | US | 67998 137801345@AIRLINE.KIWI.COM |
| 3JZ6AV | 2/12/2021 RT | 2/21/2021 WN;3240;FLL;MCO;WN;3240;MCO;RIC | WEST MICHAEL | GA | US | 67998 137801345@AIRLINE.KIWI.COM |
| 3JZ6AV | 2/12/2021 RT | 2/21/2021 WN;3240;FLL;MCO;WN;3240;MCO;RIC | WEST MICHAEL | GA | US | 67998 137801345@AIRLINE.KIWI.COM |
| 3MIFV8 | 2/12/2021 OB | 2/18/2021 WN;779;DEN;DAL | LAKE SEANHAVEN | LA | US | 99442 137807109@AIRLINE.KIWI.COM |
| 3MY2UK | 2/12/2021 OB | 2/16/2021 WN;858;BUR;DEN;WN;1016;DEN;PIT | JOSHUABURY | IN | US | 47761 137807043@AIRLINE.KIWI.COM |
| 3N5KPJ | 2/12/2021 OB | 2/15/2021 WN;2840;MDW;OMA | WEST DERRICK | WA | US | 76134 137809067@AIRLINE.KIWI.COM |
| 3NCZLJ | 2/12/2021 OB | 2/19/2021 WN;3781;LAS;AUS | BAKERVIEW | AZ | US | 5345 137807230@AIRLINE.KIWI.COM |
| 3NCZLJ | 2/12/2021 OB | 2/19/2021 WN;3781;LAS;AUS | BAKERVIEW | AZ | US | 5345 137807230@AIRLINE.KIWI.COM |
| 3NCZLJ | 2/12/2021 OB | 2/19/2021 WN;3781;LAS;AUS | BAKERVIEW | AZ | US | 5345 137807230@AIRLINE.KIWI.COM |
| 3NCZLJ | 2/12/2021 OB | 2/19/2021 WN;3781;LAS;AUS | BAKERVIEW | AZ | US | 5345 137807230@AIRLINE.KIWI.COM |
| 3O8E86 | 2/12/2021 OB | 2/12/2021 WN;3240;FLL;MCO | PAULSHIRE | PA | US | 3830 137811190@AIRLINE.KIWI.COM |
| 3OIOS5 | 2/12/2021 OB | 2/12/2021 WN;2708;LGA;MDW;WN;3256;MDW;MCO | RAKUSY | KY | US | 64422 137809683@AIRLINE.KIWI.COM |
| 3PTQ8S | 2/12/2021 OB | 2/12/2021 WN;3264;LAX;DEN;WN;2629;DEN;ATL | HICKSTOWN | LA | US | 17275 137815337@AIRLINE.KIWI.COM |
| 3UZQ7J | 2/12/2021 OB | 5/4/2021 WN;3465;SNA;SMF | KRISTENPORT | SC | US | 71779 137835313@AIRLINE.KIWI.COM |
| 3WLNGU | 2/12/2021 OB | 2/12/2021 WN;4514;OKC;DEN | AMYHAVEN | VT | US | 90571 137841682@AIRLINE.KIWI.COM |
| 3WP6TD | 2/12/2021 OB | 2/12/2021 WN;2346;ATL;TPA | LAKE RAYMOND | SD | US | 58516 137843266@AIRLINE.KIWI.COM |
| 3WY92U | 2/12/2021 OB | 3/2/2021 WN;1541;HOU;LAS | DAWSONHAVEN | GA | US | 36304 137843882@AIRLINE.KIWI.COM |
| 3X8G9M | 2/12/2021 OB | 2/12/2021 WN;3933;BWI;DTW | WILCOXLAND | NV | US | 93573 137845389@AIRLINE.KIWI.COM |
| 3XA8EU | 2/12/2021 OB | 2/17/2021 WN;131;DEN;CUN | EAST AUDREY | ND | US | 52648 137845400@AIRLINE.KIWI.COM |
| 3XC55V | 2/12/2021 OB | 3/11/2021 WN;419;MCO;AUS | NEW RICHARD | WY | US | 29482 137845774@AIRLINE.KIWI.COM |
| 3XLVMT | 2/12/2021 OB | 2/12/2021 WN;3121;ATL;HDW;WN;2576;MDW;DTW | PORT MISTYBURY | TX | US | 32348 137847644@AIRLINE.KIWI.COM |
| 3Y7JWA | 2/12/2021 OB | 2/12/2021 WN;791;ATL;HOU;WN;4406;HOU;DEN | PORT PAMELACHESTER | AK | US | 2254 137849459@AIRLINE.KIWI.COM |
| 3YJQIN | 2/12/2021 OB | 2/12/2021 WN;400;LAS;LAX | DAWNTON | ID | US | 20613 137851780@AIRLINE.KIWI.COM |
| 3Z2HGZ | 2/12/2021 OB | 3/11/2021 WN;419;MCO;AUS | NORTH JULIA | SC | US | 78394 137853826@AIRLINE.KIWI.COM |
| 3ZRIXX | 2/12/2021 OB | 2/16/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | LAKE DANIELCHESTER | SD | US | 93133 137848579@AIRLINE.KIWI.COM |
| 3ZRIXX | 2/12/2021 OB | 2/16/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | LAKE DANIELCHESTER | SD | US | 93133 137848579@AIRLINE.KIWI.COM |
| 3ZRIXX | 2/12/2021 OB | 2/16/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | LAKE DANIELCHESTER | SD | US | 93133 137848579@AIRLINE.KIWI.COM |
| 3ZRIXX | 2/12/2021 OB | 2/16/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | LAKE DANIELCHESTER | SD | US | 93133 137848579@AIRLINE.KIWI.COM |
| 3ZRIXX | 2/12/2021 OB | 2/16/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | LAKE DANIELCHESTER | SD | US | 93133 137848579@AIRLINE.KIWI.COM |
| 3ZY2AB | 2/12/2021 OB | 3/5/2021 WN;4547;PHL;ATL | NEW KATIEHAVEN | SC | US | 82406 137858182@AIRLINE.KIWI.COM |
| 423GQK | 2/12/2021 OB | 3/5/2021 WN;4547;PHL;ATL | NORTH DANIELHAVEN | AZ | US | 25992 137858523@AIRLINE.KIWI.COM |
| 43ICXZ | 2/12/2021 OB | 2/12/2021 WN;8809;PDX;OAK | TARRAGONA | CASTELLON | ES | 73734 137864749@AIRLINE.KIWI.COM |
| 43U2JG | 2/12/2021 OB | 2/13/2021 WN;4146;SEA;OAK;WN;3684;OAK;LGB;WN;368 GAILBURGH | PA | US | 70582 137865763@AIRLINE.KIWI.COM |
| 446K2I | 2/12/2021 OB | 3/12/2021 WN;1024;BUR;PHX | EAST PAUL | NJ | US | 87925 137866311@AIRLINE.KIWI.COM |
| 446K2I | 2/12/2021 RT | 3/20/2021 WN;835;PHX;BUR | EAST PAUL | NJ | US | 87925 137866311@AIRLINE.KIWI.COM |
| 48TG4Z | 2/13/2021 OB | 3/8/2021 WN;975;LAS;PHX;WN;933;PHX;DTW | SOUTH HEATHERFORT | NM | US | 44303 137880314@AIRLINE.KIWI.COM |
| 4AAUJL | 2/13/2021 OB | 4/8/2021 WN;3662;ORD;BNA | BRYANTON | NY | US | 26475 137882762@AIRLINE.KIWI.COM |
| 4LWVXV | 2/13/2021 OB | 2/13/2021 WN;2829;ATL;FLL | LAKE STEVEN | FL | US | 53103 137911653@AIRLINE.KIWI.COM |
| 4MBRPV | 2/13/2021 OB | 3/8/2021 WN;516;BNA;ORD | MEJIAMOUTH | IN | US | 78116 137914931@AIRLINE.KIWI.COM |
| 4MMQMW | 2/13/2021 OB | 3/8/2021 WN;516;BNA;ORD | EAST WANDAFURT | AK | US | 48173 137915899@AIRLINE.KIWI.COM |
| 4MVN8G | 2/13/2021 OB | 3/8/2021 WN;516;BNA;ORD | AMANDACHESTER | PA | US | 35342 137916108@AIRLINE.KIWI.COM |
| 4OFS6O | 2/13/2021 OB | 3/19/2021 WN;1870;BHM;MDW;WN;2192;MDW;SEA | PORT PATRICIA | IN | US | 41092 137923203@AIRLINE.KIWI.COM |
| 4SGRU4 | 2/13/2021 OB | 2/16/2021 WN;479;MCO;RDU;WN;479;RDU;BWI | FOGACA | AL | US | 6773 137931739@AIRLINE.KIWI.COM |
| 4T6Z4W | 2/13/2021 OB | 3/13/2021 WN;2762;MHT;BWI;WN;1502;BWI;PHX | HERNANDEZTOWN | WA | US | 48481 137935798@AIRLINE.KIWI.COM |
| 4T6Z4W | 2/13/2021 RT | 3/20/2021 WN;2995;PHX;BWI;WN;2759;BWI;MHT | HERNANDEZTOWN | WA | US | 48481 137935798@AIRLINE.KIWI.COM |
| 23EBSQ | 2/14/2021 OB | 2/14/2021 WN;3744;LAX;LAS | JOSEPHBERG | UT | US | 65949 137949691@AIRLINE.KIWI.COM |
| 23R4F8 | 2/14/2021 OB | 4/13/2021 WN;2567;LAS;ONT | AMBERCHESTER | OK | US | 4496 137780016.1549211@AIRLINE.KIWI.COM |
| 24S2A4 | 2/14/2021 OB | 2/14/2021 WN;1978;BUR;SMF | NEW DAVID | TN | US | 18736 137953849@AIRLINE.KIWI.COM |
| 29KNJ6 | 2/14/2021 OB | 2/14/2021 WN;400;LAS;LAX | NEW TIFFANYBURY | AZ | US | 80276 137967731@AIRLINE.KIWI.COM |
| 29OIA5 | 2/14/2021 OB | 2/14/2021 WN;3167;MSP;DEN | VIRGINIAVILLE | CO | US | 61477 137967687@AIRLINE.KIWI.COM |
| 29OVXJ | 2/14/2021 OB | 2/14/2021 WN;400;LAS;LAX | SOUTH BILLYTON | WV | US | 53611 137967731@AIRLINE.KIWI.COM |

| Code | Date | Flight | City | State/Region | Country | ID |
|---|---|---|---|---|---|---|
| 2AKD3B | 2/14/2021 OB | 3/7/2021 WN;656;ATL;CLE | SOUTH COLLEEN | WY | US | 88674 137970767@AIRLINE.KIWI.COM |
| 2AKD3B | 2/14/2021 OB | 3/7/2021 WN;656;ATL;CLE | SOUTH COLLEEN | WY | US | 88674 137970767@AIRLINE.KIWI.COM |
| 2AY7UL | 2/14/2021 OB | 2/14/2021 WN;1438;ATL;RIC | NICHOLASSTAD | UT | US | 62813 137972142@AIRLINE.KIWI.COM |
| 2B2CTN | 2/14/2021 OB | 5/16/2021 WN;2047;SJC;OGG | JAMESSHIRE | AR | US | 8917 137972582@AIRLINE.KIWI.COM |
| 2B2CTN | 2/14/2021 OB | 5/16/2021 WN;2047;SJC;OGG | JAMESSHIRE | AR | US | 8917 137972582@AIRLINE.KIWI.COM |
| 2BHWAR | 2/14/2021 OB | 2/14/2021 WN;229;BNA;ORF;WN;229;ORF;MDW | SOUTH LEONARD | MO | US | 49963 137974001@AIRLINE.KIWI.COM |
| 2CUYH9 | 2/14/2021 OB | 2/14/2021 WN;400;LAS;LAX | NEW FLOAREA | BUCURESTI | RO | 69572 137980095@AIRLINE.KIWI.COM |
| 2E5TPS | 2/14/2021 OB | 2/14/2021 WN;1701;LAS;SNA | NEW CRISTINA | UT | US | 47376 137984451@AIRLINE.KIWI.COM |
| 2E6EPD | 2/14/2021 OB | 2/14/2021 WN;1701;LAS;SNA | WEST JOHNSIDE | NM | US | 82643 137984110@AIRLINE.KIWI.COM |
| 4WABC5 | 2/14/2021 OB | 3/14/2021 WN;2169;SAN;AUS | PORT KIMBERLY | MS | US | 17850 137941265@AIRLINE.KIWI.COM |
| 4WABC5 | 2/14/2021 OB | 3/14/2021 WN;2169;SAN;AUS | PORT KIMBERLY | MS | US | 17850 137941265@AIRLINE.KIWI.COM |
| 4WABC5 | 2/14/2021 OB | 3/14/2021 WN;2169;SAN;AUS | PORT KIMBERLY | MS | US | 17850 137941265@AIRLINE.KIWI.COM |
| 4WABC5 | 2/14/2021 OB | 3/14/2021 WN;2169;SAN;AUS | PORT KIMBERLY | MS | US | 17850 137941265@AIRLINE.KIWI.COM |
| 4WGF7A | 2/14/2021 OB | 4/29/2021 WN;270;MDW;HOU | BRENDABERG | WV | US | 21146 137943175@AIRLINE.KIWI.COM |
| 4WGF7A | 2/14/2021 RT | 5/3/2021 WN;1262;HOU;MDW | BRENDABERG | WV | US | 21146 137941375@AIRLINE.KIWI.COM |
| 4XMYVX | 2/14/2021 OB | 4/6/2021 WN;1441;LAX;SMF | SELO ROZALIIA | LVIVSKA OBLAST | UA | 72733 137943740@AIRLINE.KIWI.COM |
| 4XMYVX | 2/14/2021 OB | 4/6/2021 WN;1441;LAX;SMF | SELO ROZALIIA | LVIVSKA OBLAST | UA | 72733 137943740@AIRLINE.KIWI.COM |
| 4XMYVX | 2/14/2021 OB | 4/6/2021 WN;1441;LAX;SMF | SELO ROZALIIA | LVIVSKA OBLAST | UA | 72733 137943740@AIRLINE.KIWI.COM |
| 2JDN3R | 2/15/2021 OB | 3/23/2021 WN;1175;BNA;CMH | HICKSCHESTER | LA | US | 36148 137996859@AIRLINE.KIWI.COM |
| 2JE2YL | 2/15/2021 OB | 5/28/2021 WN;1193;ABQ;HOU;WN;1089;HOU;LGA | LA CORUNA | MURCIA REGION DE | ES | 27595 137997035@AIRLINE.KIWI.COM |
| 2JE2YL | 2/15/2021 OB | 5/28/2021 WN;1193;ABQ;HOU;WN;1089;HOU;LGA | LA CORUNA | MURCIA REGION DE | ES | 27595 137997035@AIRLINE.KIWI.COM |
| 2JE2YL | 2/15/2021 OB | 5/28/2021 WN;1193;ABQ;HOU;WN;1089;HOU;LGA | LA CORUNA | MURCIA REGION DE | ES | 27595 137997035@AIRLINE.KIWI.COM |
| 2JE2YL | 2/15/2021 OB | 5/28/2021 WN;1193;ABQ;HOU;WN;1089;HOU;LGA | LA CORUNA | MURCIA REGION DE | ES | 27595 137997035@AIRLINE.KIWI.COM |
| 2JKP3H | 2/15/2021 OB | 7/29/2021 WN;2534;LGA;DEN;WN;3066;DEN;ABQ | GUADALAJARA | ZARAGOZA | ES | 9101 137997288@AIRLINE.KIWI.COM |
| 2JKP3H | 2/15/2021 OB | 7/29/2021 WN;2534;LGA;DEN;WN;3066;DEN;ABQ | GUADALAJARA | ZARAGOZA | ES | 9101 137997288@AIRLINE.KIWI.COM |
| 2JKP3H | 2/15/2021 OB | 7/29/2021 WN;2534;LGA;DEN;WN;3066;DEN;ABQ | GUADALAJARA | ZARAGOZA | ES | 9101 137997288@AIRLINE.KIWI.COM |
| 2JKP3H | 2/15/2021 OB | 7/29/2021 WN;2534;LGA;DEN;WN;3066;DEN;ABQ | GUADALAJARA | ZARAGOZA | ES | 9101 137997288@AIRLINE.KIWI.COM |
| 2JOGJS | 2/15/2021 OB | 5/12/2021 WN;1112;FAT;LAS | SOUTH CAROL | AL | US | 59155 137997673@AIRLINE.KIWI.COM |
| 2JOGJS | 2/15/2021 RT | 5/15/2021 WN;1113;LAS;FAT | SOUTH CAROL | AL | US | 59155 137997673@AIRLINE.KIWI.COM |
| 2LXCHV | 2/15/2021 OB | 2/16/2021 WN;317;HOU;CUN | FINLEYPORT | NM | US | 50184 137785065.1549539@AIRLINE.KIWI.COM |
| 2NM8S5 | 2/15/2021 OB | 3/31/2021 WN;1873;SLC;LAX | JUSTINMOUTH | IN | US | 52351 138004427@AIRLINE.KIWI.COM |
| 2NM8S5 | 2/15/2021 OB | 3/31/2021 WN;1873;SLC;LAX | JUSTINMOUTH | IN | US | 52351 138004427@AIRLINE.KIWI.COM |
| 2NM8S5 | 2/15/2021 OB | 3/31/2021 WN;1873;SLC;LAX | JUSTINMOUTH | IN | US | 52351 138004427@AIRLINE.KIWI.COM |
| 2OYV9J | 2/15/2021 OB | 2/18/2021 WN;4305;PDX;SMF;WN;4305;SMF;ONT | PORT DEANNALAND | AL | US | 21267 138008024@AIRLINE.KIWI.COM |
| 2WLZTE | 2/15/2021 OB | 3/16/2021 WN;1034;BNA;CLT | NORTH SARAH | MT | US | 38607 138037273@AIRLINE.KIWI.COM |
| 2WLZTE | 2/15/2021 OB | 3/16/2021 WN;1034;BNA;CLT | NORTH SARAH | MT | US | 38607 138037273@AIRLINE.KIWI.COM |
| 2WPY2Q | 2/15/2021 OB | 2/15/2021 WN;2208;DEN;MSP | BLACKBURNCHESTER | NE | US | 31895 138038318@AIRLINE.KIWI.COM |
| 2WQSSP | 2/15/2021 OB | 2/15/2021 WN;2208;DEN;MSP | EAST WILLIEBERG | AK | US | 19168 138038318@AIRLINE.KIWI.COM |
| 2XWHAT | 2/15/2021 OB | 2/15/2021 WN;1154;SEA;PHX | SOUTH JOSEPH | GA | US | 37899 138043488@AIRLINE.KIWI.COM |
| 2ZI4K9 | 2/15/2021 OB | 2/16/2021 WN;3551;TPA;BUF;WN;3551;BUF;BWI;WN;408 | WEST KAREN | CT | US | 12638 138052177@AIRLINE.KIWI.COM |
| 32LWIM | 2/15/2021 OB | 2/18/2021 WN;4084;PDX;SJC;WN;1571;SJC;SNA | NEW SAMANTHA | ND | US | 83597 138058217@AIRLINE.KIWI.COM |
| 32LWIM | 2/15/2021 RT | 2/22/2021 WN;4913;SNA;OAK;WN;4913;OAK;PDX | NEW SAMANTHA | ND | US | 83597 138058217@AIRLINE.KIWI.COM |
| 32SEH9 | 2/15/2021 OB | 2/18/2021 WN;109;PVR;HOU | KARICHESTER | OR | US | 82824 137000985.1549841@AIRLINE.KIWI.COM |
| 32SEH9 | 2/15/2021 OB | 2/18/2021 WN;109;PVR;HOU | KARICHESTER | OR | US | 82824 137000985.1549841@AIRLINE.KIWI.COM |
| 33KMJT | 2/15/2021 OB | 3/10/2021 WN;408;BWI;CVG | HEIDIBURY | UT | US | 40525 138062518@AIRLINE.KIWI.COM |
| 33NH2J | 2/15/2021 OB | 3/10/2021 WN;2534;MHT;BWI | REBECCABURY | UT | US | 34126 138062518@AIRLINE.KIWI.COM |
| 39OEKC | 2/16/2021 OB | 4/20/2021 WN;962;MIA;BNA;WN;962;BNA;MSP | NEW VICTORIA | OH | US | 48063 138082153@AIRLINE.KIWI.COM |
| 39OEKC | 2/16/2021 OB | 4/20/2021 WN;962;MIA;BNA;WN;962;BNA;MSP | NEW VICTORIA | OH | US | 48063 138082153@AIRLINE.KIWI.COM |
| 3BY3U3 | 2/16/2021 OB | 2/22/2021 WN;4145;MIA;TPA | HALLTOWN | CA | US | 85683 138087169@AIRLINE.KIWI.COM |
| 3BZ788 | 2/16/2021 OB | 2/18/2021 WN;3136;OKC;DEN | EAST REBECCAMOUTH | OR | US | 69766 138086894@AIRLINE.KIWI.COM |
| 3D76MA | 2/16/2021 OB | 3/1/2021 WN;3140;DTW;MDW;WN;2702;MDW;LGA | WEST CALVIN | RI | US | 39617 138086300@AIRLINE.KIWI.COM |
| 3D76MA | 2/16/2021 OB | 3/1/2021 WN;3140;DTW;MDW;WN;2702;MDW;LGA | WEST CALVIN | RI | US | 39617 138086300@AIRLINE.KIWI.COM |
| 3E2DQ9 | 2/16/2021 OB | 2/24/2021 WN;3203;BNA;FLL | EAST ERIKSHIRE | MO | US | 3299 138092878@AIRLINE.KIWI.COM |
| 3FM2P8 | 2/16/2021 OB | 2/16/2021 WN;2875;LAS;SNA;WN;2875;SNA;SJC;WN;2877 | PORT EILEEN | CA | US | 72933 138098400@AIRLINE.KIWI.COM |
| 3FM2P8 | 2/16/2021 OB | 2/16/2021 WN;2875;LAS;SNA;WN;2875;SNA;SJC;WN;2877 | PORT EILEEN | CA | US | 72933 138098400@AIRLINE.KIWI.COM |
| 3GV2MP | 2/16/2021 OB | 2/16/2021 WN;3022;SNA;LAS | WEST JAMESBURY | OR | US | 626 138104582@AIRLINE.KIWI.COM |
| 3JD5ED | 2/16/2021 OB | 2/16/2021 WN;4842;PHX;SMF;WN;4842;SMF;SEA | FRASERTON | BEDFORD | GB | 65222 138116385@AIRLINE.KIWI.COM |
| 3MIINP | 2/16/2021 OB | 2/17/2021 WN;1059;MSY;BWI;WN;1059;BWI;DEN | LEAHVIEW | ID | US | 9348 138133457@AIRLINE.KIWI.COM |
| 3MJ9LJ | 2/16/2021 OB | 3/24/2021 WN;2186;ATL;DEN;WN;1024;DEN;MSP | PORT CHRISTOPHER | MT | US | 20843 138132698@AIRLINE.KIWI.COM |
| 3MPB9N | 2/16/2021 OB | 2/19/2021 WN;2996;DSM;DEN;WN;4982;DEN;HOU | PRICETON | VT | US | 85057 138134172@AIRLINE.KIWI.COM |
| 3MRV6O | 2/16/2021 OB | 3/17/2021 WN;845;HOU;SAN | LAKE BRANDONBERG | TN | US | 62512 138134337@AIRLINE.KIWI.COM |
| 3N2ZS5 | 2/16/2021 OB | 2/17/2021 WN;239;AUS;SJC | RILEYLAND | IN | US | 3728 137927086.1550260@AIRLINE.KIWI.COM |
| 3N4P9P | 2/16/2021 OB | 2/17/2021 WN;1564;SJC;PHX | NEW KELLYPORT | TN | US | 19889 137927086.1550260@AIRLINE.KIWI.COM |
| 3NENZH | 2/16/2021 OB | 2/22/2021 WN;2051;ATL;MDW | NEW JOHN | SD | US | 94260 138137560@AIRLINE.KIWI.COM |
| 3NENZH | 2/16/2021 OB | 2/22/2021 WN;2051;ATL;MDW | NEW JOHN | SD | US | 94260 138137560@AIRLINE.KIWI.COM |
| 3NU3S3 | 2/16/2021 OB | 2/17/2021 WN;4118;FLL;MDW | NEW CATHERINE | HI | US | 1923 138140453@AIRLINE.KIWI.COM |
| 3OS4TM | 2/16/2021 OB | 2/19/2021 WN;1593;SNA;DEN | NEW CHRISTOPHER | UT | US | 12076 138141663@AIRLINE.KIWI.COM |
| 3O7DE3 | 2/16/2021 OB | 2/17/2021 WN;2618;HOU;BNA;WN;2618;BNA;ATL | LAKE CRAIG | UT | US | 2525 138142158@AIRLINE.KIWI.COM |
| 3O8UMD | 2/16/2021 OB | 2/16/2021 WN;2723;HOU;MIA | SAN DANIELA LOS BAJO | QUERETARO | MX | 45948 138141443@AIRLINE.KIWI.COM |
| 3OGWSM | 2/16/2021 OB | 2/16/2021 WN;2323;DEN;CLT | NEW MARY | FL | US | 89866 138143786@AIRLINE.KIWI.COM |
| 3OO7SX | 2/16/2021 OB | 2/17/2021 WN;2884;DEN;DAL | RYANMOUTH | AZ | US | 90566 138144006@AIRLINE.KIWI.COM |
| 3OQ7MJ | 2/16/2021 OB | 2/17/2021 WN;2346;ATL;TPA;WN;4279;TPA;MIA | MARYSHIRE | FL | US | 89676 138145117@AIRLINE.KIWI.COM |
| 3OR9DZ | 2/16/2021 OB | 3/8/2021 WN;403;ATL;BNA;WN;468;BNA;DTW | LAKE ROBERT | NJ | US | 79770 138144501@AIRLINE.KIWI.COM |
| 3OVNIX | 2/16/2021 OB | 3/8/2021 WN;403;ATL;BNA;WN;468;BNA;DTW | PORT JOHNMOUTH | MI | US | 88850 138145062@AIRLINE.KIWI.COM |
| 3PN7FT | 2/16/2021 OB | 2/17/2021 WN;794;LAS;SJC;WN;159;SJC;LAX | JEREMYMOUTH | UT | US | 84513 138148307@AIRLINE.KIWI.COM |
| 3PN7FT | 2/16/2021 OB | 2/17/2021 WN;794;LAS;SJC;WN;159;SJC;LAX | JEREMYMOUTH | UT | US | 84513 138148307@AIRLINE.KIWI.COM |
| 3PN7FT | 2/16/2021 OB | 2/17/2021 WN;794;LAS;SJC;WN;159;SJC;LAX | JEREMYMOUTH | UT | US | 84513 138148307@AIRLINE.KIWI.COM |
| 3PN7FT | 2/16/2021 OB | 2/17/2021 WN;794;LAS;SJC;WN;159;SJC;LAX | JEREMYMOUTH | UT | US | 84513 138148307@AIRLINE.KIWI.COM |
| 3PP2AN | 2/16/2021 OB | 2/24/2021 WN;4158;DEN;SMF | EAST BRADLEY | MO | US | 95240 138148857@AIRLINE.KIWI.COM |
| 3PP2AN | 2/16/2021 RT | 3/1/2021 WN;4925;SMF;DEN | EAST BRADLEY | MO | US | 95240 138148857@AIRLINE.KIWI.COM |
| 3PPSS7 | 2/16/2021 OB | 2/24/2021 WN;2026;ATL;DEN | BLACKSTAD | VT | US | 50972 138148857@AIRLINE.KIWI.COM |
| 3PRSWV | 2/16/2021 OB | 3/1/2021 WN;2634;DEN;ATL | CLARKFORT | AZ | US | 49674 138148857@AIRLINE.KIWI.COM |
| 3PWWUP | 2/16/2021 OB | 2/22/2021 WN;5013;MIA;TPA;WN;2661;TPA;LAS | NAGELE | FL | US | 66579 138090117@AIRLINE.KIWI.COM |
| 3Q9KSA | 2/16/2021 OB | 3/14/2021 WN;4446;LAS;LAX | SCHMIDTFURT | TX | US | 4210 138151123@AIRLINE.KIWI.COM |
| 3QGNP3 | 2/16/2021 OB | 3/22/2021 WN;341;PHX;DTW | MCGUIREHAVEN | CO | US | 29169 138152245@AIRLINE.KIWI.COM |
| 3QDDCD | 2/16/2021 OB | 2/17/2021 WN;3435;HOU;OAK;WN;3040;OAK;SNA | WEST MELANIETON | NE | US | 31368 138153081@AIRLINE.KIWI.COM |
| 3QWSJU | 2/16/2021 OB | 2/19/2021 WN;5029;MDW;CLE;WN;55;CLE;ATL | PORT MONICA | WV | US | 30915 138154269@AIRLINE.KIWI.COM |
| 3QXRIL | 2/16/2021 OB | 2/21/2021 WN;953;ATL;BNA;WN;495;BNA;ORD | JERRYSIDE | GA | US | 90533 138154269@AIRLINE.KIWI.COM |
| 3R76K8 | 2/16/2021 OB | 4/10/2021 WN;2933;OAK;SAN | MORGANVILLE | ND | US | 26299 138154720@AIRLINE.KIWI.COM |
| 3R76K8 | 2/16/2021 RT | 4/18/2021 WN;892;SAN;OAK | MORGANVILLE | ND | US | 26299 138154720@AIRLINE.KIWI.COM |
| 3RJTDF | 2/16/2021 OB | 3/3/2021 WN;2323;DEN;CLT | NATHANCHESTER | AR | US | 54317 138155776@AIRLINE.KIWI.COM |
| 3RKKM3 | 2/16/2021 OB | 3/3/2021 WN;2323;DEN;CLT | NEW BETH | AZ | US | 33025 138155809@AIRLINE.KIWI.COM |
| 3RZLEK | 2/16/2021 OB | 2/16/2021 WN;4305;SMF;ONT | CLARKSHIRE | VT | US | 6367 138157481@AIRLINE.KIWI.COM |
| 3S5IU8 | 2/16/2021 OB | 3/21/2021 WN;597;DEN;BUF | NORTH COLETOWN | NE | US | 60539 138158174@AIRLINE.KIWI.COM |
| 3SCQ7I | 2/16/2021 OB | 3/6/2021 WN;1551;MSY;DEN;WN;2641;DEN;SMF | CARRBERG | MT | US | 80462 138158702@AIRLINE.KIWI.COM |
| 3SD8NL | 2/16/2021 OB | 2/18/2021 WN;2104;HOU;PHX | JACKSHIRE | WY | US | 58442 136811785.1550368@AIRLINE.KIWI.COM |
| 3SITDT | 2/16/2021 OB | 2/17/2021 WN;2841;DAL;DEN | NEW ROBERT | CO | US | 72779 136731122.1550372@AIRLINE.KIWI.COM |
| 3SXGMR | 2/16/2021 OB | 2/17/2021 WN;1898;CLT;DEN;WN;1426;DEN;BUR;WN;142 | SOUTH JAMES | SD | US | 92538 138160220@AIRLINE.KIWI.COM |
| 3T9VMD | 2/16/2021 OB | 2/23/2021 WN;4536;PHX;SAN | PARKERSTAD | KS | US | 41572 138161056@AIRLINE.KIWI.COM |
| 3TD3IW | 2/16/2021 OB | 2/18/2021 WN;4476;DEN;MSY | WEST LAURATON | IL | US | 83009 138161320@AIRLINE.KIWI.COM |
| 3TD44O | 2/16/2021 OB | 3/6/2021 WN;4114;ONT;DEN | NEW KELLYVILLE | CO | US | 74463 138161254@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3TD44O | 2/16/2021 OB | 3/6/2021 WN;4114;ONT;DEN | NEW KELLYVILLE | CO | US | 74463 138161254@AIRLINE.KIWI.COM |
| 3TINEY | 2/16/2021 OB | 2/24/2021 WN;1541;LAS;SFO | WEST SARABURGH | MI | US | 34475 138161529@AIRLINE.KIWI.COM |
| 3TKMCP | 2/17/2021 OB | 3/13/2021 WN;1471;DEN;ONT | NORTH GREGORY | MI | US | 89675 138161793@AIRLINE.KIWI.COM |
| 3TKMCP | 2/17/2021 OB | 3/13/2021 WN;1471;DEN;ONT | NORTH GREGORY | MI | US | 89675 138161793@AIRLINE.KIWI.COM |
| 3TSYD4 | 2/17/2021 OB | 2/20/2021 WN;32;ATL;LGA | LEAHBOROUGH | AZ | US | 82695 138162321@AIRLINE.KIWI.COM |
| 3U4L48 | 2/17/2021 OB | 2/22/2021 WN;4192;MDW;DEN | JASONBURY | CA | US | 36180 138162805@AIRLINE.KIWI.COM |
| 3U6KUM | 2/17/2021 OB | 2/17/2021 WN;3304;BNA;SRQ | MONIQUETON | TN | US | 96081 138163003@AIRLINE.KIWI.COM |
| 3U7BEI | 2/17/2021 OB | 2/19/2021 WN;1424;ORD;BNA;WN;3959;BNA;ATL | NEW SHAWNFORT | WI | US | 29441 138163091@AIRLINE.KIWI.COM |
| 3U8YY7 | 2/17/2021 OB | 2/17/2021 WN;2775;DAL;LGA | PAGARALAM | SULAWESI SELATAN | ID | 74476 138162981@AIRLINE.KIWI.COM |
| 3UKCGQ | 2/17/2021 OB | 4/23/2021 WN;2637;BNA;MIA | MADISONBURY | NC | US | 44874 138163883@AIRLINE.KIWI.COM |
| 3UKCGQ | 2/17/2021 OB | 4/23/2021 WN;2637;BNA;MIA | MADISONBURY | NC | US | 44874 138163883@AIRLINE.KIWI.COM |
| 3V6R68 | 2/17/2021 OB | 2/17/2021 WN;192;CHS;HOU | ELLISTOWN | MO | US | 24408 138164994@AIRLINE.KIWI.COM |
| 3V6R68 | 2/17/2021 OB | 2/18/2021 WN;3435;HOU;OAK;WN;3040;OAK;SNA | ELLISTOWN | MO | US | 24408 138164994@AIRLINE.KIWI.COM |
| 3V6R68 | 2/17/2021 OB | 2/17/2021 WN;192;CHS;HOU | ELLISTOWN | MO | US | 24408 138164994@AIRLINE.KIWI.COM |
| 3V6R68 | 2/17/2021 OB | 2/18/2021 WN;3435;HOU;OAK;WN;3040;OAK;SNA | ELLISTOWN | MO | US | 24408 138164994@AIRLINE.KIWI.COM |
| 3V7XAO | 2/17/2021 OB | 2/17/2021 WN;4908;SLC;DEN;WN;4782;DEN;OMA | WHITESIDE | SC | US | 37871 138165192@AIRLINE.KIWI.COM |
| 3VGYIW | 2/17/2021 OB | 3/4/2021 WN;2566;LAS;HOU | PORT JIMMYCHESTER | MT | US | 52863 138165489@AIRLINE.KIWI.COM |
| 3VGYIW | 2/17/2021 RT | 3/8/2021 WN;158;HOU;LAS | PORT JIMMYCHESTER | MT | US | 52863 138165489@AIRLINE.KIWI.COM |
| 3VL8FK | 2/17/2021 OB | 2/17/2021 WN;400;LAS;LAX | ARNOLDBURY | CT | US | 49480 138165995@AIRLINE.KIWI.COM |
| 3VYOSU | 2/17/2021 OB | 2/17/2021 WN;4982;LAS;SMF | KARENMOUTH | SD | US | 41617 138166567@AIRLINE.KIWI.COM |
| 3WBI2U | 2/17/2021 OB | 2/17/2021 WN;4131;MIA;HOU | BROWNHAVEN | NY | US | 95015 138167491@AIRLINE.KIWI.COM |
| 3WFILE | 2/17/2021 OB | 2/27/2021 WN;2455;DEN;PHX | RICHARDMOUTH | NY | US | 10269 138167161@AIRLINE.KIWI.COM |
| 3WHFJY | 2/17/2021 OB | 3/4/2021 WN;4187;DEN;DAL | CHRISTINAVIEW | ND | US | 95077 138167711@AIRLINE.KIWI.COM |
| 3WJDXA | 2/17/2021 OB | 2/17/2021 WN;3028;SAN;PHX | WEST ABIGAIL | MD | US | 90242 138168184@AIRLINE.KIWI.COM |
| 3WJG8S | 2/17/2021 OB | 2/17/2021 WN;400;LAS;LAX | REEDSTAD | AZ | US | 96227 138167788@AIRLINE.KIWI.COM |
| 3WJG8S | 2/17/2021 OB | 2/17/2021 WN;400;LAS;LAX | REEDSTAD | AZ | US | 96227 138167788@AIRLINE.KIWI.COM |
| 3WP6VN | 2/17/2021 OB | 2/18/2021 WN;3919;MCI;LAX | ORTEGAMOUTH | GA | US | 72262 138168283@AIRLINE.KIWI.COM |
| 3XS7JL | 2/17/2021 OB | 2/17/2021 WN;328;CUN;HOU | NORTH ERIC | MN | US | 46550 137342359.1550432@AIRLINE.KIWI.COM |
| 3X6VYI | 2/17/2021 OB | 2/21/2021 WN;953;ATL;BNA;WN;4024;BNA;LGA | HANSONBURY | KS | US | 97432 138169636@AIRLINE.KIWI.COM |
| 3X768N | 2/17/2021 OB | 2/17/2021 WN;1701;LAS;SNA | FERGUSONMOUTH | OH | US | 35506 138169570@AIRLINE.KIWI.COM |
| 3X825N | 2/17/2021 OB | 2/17/2021 WN;1059;HOU;MSY | DANIELBOROUGH | NY | US | 8418 138169922@AIRLINE.KIWI.COM |
| 3XFFYD | 2/17/2021 OB | 2/27/2021 WN;2878;HOU;MDW | SOUTH OSCAR | NV | US | 3158 138170494@AIRLINE.KIWI.COM |
| 3XFOAK | 2/17/2021 OB | 3/21/2021 WN;197;ATL;RDU | PORT JESSICA | NH | US | 28405 138170307@AIRLINE.KIWI.COM |
| 3XGSAD | 2/17/2021 OB | 2/22/2021 WN;219;CUN;MDW;WN;1660;MDW;MCI | VIEJA OMAN | QUERETARO | MX | 57651 138170131@AIRLINE.KIWI.COM |
| 3XHSBE | 2/17/2021 OB | 2/20/2021 WN;4132;PIT;MDW;WN;1509;MDW;OAK | NORTH VICTORLAND | AL MAFRAQ | JO | 30270 138170329@AIRLINE.KIWI.COM |
| 3XKCFG | 2/17/2021 OB | 2/19/2021 WN;4259;OAK;BUR | RWSTY HNNH | QOM | IR | 67164 138170703@AIRLINE.KIWI.COM |
| 3XKCFG | 2/17/2021 OB | 2/19/2021 WN;4259;OAK;BUR | RWSTY HNNH | QOM | IR | 67164 138170703@AIRLINE.KIWI.COM |
| 3XTQIZ | 2/17/2021 OB | 2/17/2021 WN;2627;BWI;BDL | CECILIEHELLE | HEDMARK | NO | 16139 138171154@AIRLINE.KIWI.COM |
| 3XUOYQ | 2/17/2021 OB | 2/19/2021 WN;2443;MCO;MDW | CHRISTINECHESTER | VA | US | 47655 137926767.1550437@AIRLINE.KIWI.COM |
| 3YEWEW | 2/17/2021 OB | 3/3/2021 WN;2622;STL;TPA | PORT HALEY | UT | US | 71515 138172485@AIRLINE.KIWI.COM |
| 3YEWEW | 2/17/2021 OB | 3/3/2021 WN;2622;STL;TPA | PORT HALEY | UT | US | 71515 138172485@AIRLINE.KIWI.COM |
| 3YFJ6D | 2/17/2021 OB | 2/19/2021 WN;4192;MDW;DEN | LAKE JOSHUABURY | AZ | US | 63263 138172881@AIRLINE.KIWI.COM |
| 3YHAQ7 | 2/17/2021 OB | 2/17/2021 WN;5013;MIA;TPA;WN;5011;TPA;ATL | LAKE JOHN | MN | US | 32226 138172650@AIRLINE.KIWI.COM |
| 3YHGYN | 2/17/2021 OB | 3/3/2021 WN;2622;STL;TPA | NORTH CRYSTALMOUTH | OR | US | 46449 138172485@AIRLINE.KIWI.COM |
| 3YJZ4N | 2/17/2021 OB | 2/27/2021 WN;2578;BUR;OAK | STN MLYKH | GILAN | IR | 46515 138172782@AIRLINE.KIWI.COM |
| 3YOYL8 | 2/17/2021 OB | 2/17/2021 WN;4078;MIA;MDW;WN;3285;MDW;DEN;WN;| EAST LAURA | CO | US | 73841 138173101@AIRLINE.KIWI.COM |
| 3YZI3K | 2/17/2021 OB | 2/19/2021 WN;5493;ONT;DEN | KUMPKOONNM | KERALA | IN | 93231 138174036@AIRLINE.KIWI.COM |
| 3YZZ2P | 2/17/2021 OB | 3/11/2021 WN;1224;MIA;MDW;WN;2090;MDW;MSP | NORTH TIMOTHYVIEW | ME | US | 11030 138173750@AIRLINE.KIWI.COM |
| 3Z6CR | 2/17/2021 OB | 2/28/2021 WN;2820;ONT;SJC | THORNTONBURGH | UT | US | 61459 138176115@AIRLINE.KIWI.COM |
| 3ZZ6CR | 2/17/2021 OB | 2/28/2021 WN;2820;ONT;SJC | THORNTONBURGH | UT | US | 61459 138176115@AIRLINE.KIWI.COM |
| 42LM9A | 2/17/2021 OB | 2/17/2021 WN;1362;SFO;LAS | MELINDALAND | NH | US | 26471 138177842@AIRLINE.KIWI.COM |
| 42U4PZ | 2/17/2021 OB | 2/27/2021 WN;2433;DAL;MCO | ANTHONYLAND | NE | US | 45262 138178755@AIRLINE.KIWI.COM |
| 44B4YS | 2/17/2021 OB | 3/3/2021 WN;149;HOU;BWI | SOUTH ALEXANDERSIDE | NY | US | 15178 138183254@AIRLINE.KIWI.COM |
| 44B4YS | 2/17/2021 RT | 3/4/2021 WN;2223;BWI;HOU | SOUTH ALEXANDERSIDE | NY | US | 15178 138183254@AIRLINE.KIWI.COM |
| 44T8CO | 2/17/2021 OB | 2/17/2021 WN;1125;LAS;OAK;WN;4285;OAK;LAX | EAST CHASECHESTER | HI | US | 41875 138185509@AIRLINE.KIWI.COM |
| 456KLB | 2/17/2021 OB | 3/4/2021 WN;3786;PHX;MDW | SOUTH BRIANBOROUGH | PA | US | 95375 138187236@AIRLINE.KIWI.COM |
| 45D4O7 | 2/17/2021 OB | 2/18/2021 WN;2028;AUS;LAS | ERNESTHAVEN | VA | US | 97688 138187478@AIRLINE.KIWI.COM |
| 45ROEJ | 2/17/2021 OB | 2/17/2021 WN;3243;SJU;MCO | JARVISFURT | NC | US | 96713 138189711@AIRLINE.KIWI.COM |
| 45ROEJ | 2/17/2021 OB | 2/17/2021 WN;3243;SJU;MCO | JARVISFURT | NC | US | 96713 138189711@AIRLINE.KIWI.COM |
| 466KHK | 2/17/2021 OB | 2/19/2021 WN;1764;PBI;ATL | DHSTN BS | FARS | IR | 10475 138192186@AIRLINE.KIWI.COM |
| 46UGY4 | 2/17/2021 OB | 2/18/2021 WN;3348;LGA;ATL | NEW KEVIN | CO | US | 93952 138195090@AIRLINE.KIWI.COM |
| 46UGY4 | 2/17/2021 OB | 2/18/2021 WN;3348;LGA;ATL | NEW KEVIN | CO | US | 93952 138195090@AIRLINE.KIWI.COM |
| 47TZVQ | 2/17/2021 OB | 2/20/2021 WN;898;FLL;STL;WN;1095;STL;LGA | LAKE MELISSA | GA | US | 90127 138199820@AIRLINE.KIWI.COM |
| 48L3X4 | 2/17/2021 OB | 2/17/2021 WN;2707;ATL;LGA | WILSONTOWN | ME | US | 36882 138203670@AIRLINE.KIWI.COM |
| 492LML | 2/17/2021 OB | 3/22/2021 WN;833;MDW;CLE | NEW ANDREW | CO | US | 89087 138206497@AIRLINE.KIWI.COM |
| 49DTXE | 2/17/2021 OB | 2/25/2021 WN;791;IAD;ATL;WN;3082;ATL;MCO | SANDERSBERG | TN | US | 5194 138207575@AIRLINE.KIWI.COM |
| 49NKO5 | 2/17/2021 OB | 2/19/2021 WN;1424;ORD;BNA;WN;3959;BNA;ATL | ANDRADETOWN | NV | US | 89473 138176687@AIRLINE.KIWI.COM |
| 4AS6Z2 | 2/17/2021 OB | 2/17/2021 WN;919;LAX;LAS | KEVINFORT | AL | US | 75113 138211480@AIRLINE.KIWI.COM |
| 4A63LH | 2/17/2021 OB | 2/17/2021 WN;2999;SNA;LAS | MERRITTBERG | WV | US | 10504 138211766@AIRLINE.KIWI.COM |
| 4A9SYI | 2/17/2021 OB | 2/18/2021 WN;198;SJU;MCO | JENNIFERSIDE | TX | US | 62740 138212206@AIRLINE.KIWI.COM |
| 4A89AS | 2/17/2021 OB | 2/18/2021 WN;198;SJU;MCO | JENNIFERSIDE | TX | US | 62740 138212206@AIRLINE.KIWI.COM |
| 4ANZDZ | 2/17/2021 OB | 2/22/2021 WN;4264;DEN;MSP | WATKINSVILLE | OR | US | 14545 138214769@AIRLINE.KIWI.COM |
| 4AQSYI | 2/17/2021 OB | 3/21/2021 WN;1212;MDW;LAS | BRYANTFORT | OH | US | 36660 138214659@AIRLINE.KIWI.COM |
| 4AQSYI | 2/17/2021 OB | 3/21/2021 WN;1212;MDW;LAS | BRYANTFORT | OH | US | 36660 138214659@AIRLINE.KIWI.COM |
| 4B6VWD | 2/17/2021 OB | 3/3/2021 WN;715;DEN;ATL | EAST EMMA | ME | US | 82473 138216749@AIRLINE.KIWI.COM |
| 4BA7U2 | 2/17/2021 OB | 2/25/2021 WN;5067;ATL;MCO | DEANSHIRE | VA | US | 2726 138217145@AIRLINE.KIWI.COM |
| 4BB4I7 | 2/17/2021 OB | 2/23/2021 WN;4131;MIA;HOU;WN;305;HOU;CUN | ERMES SARDO | RIMINI | IT | 65489 138217640@AIRLINE.KIWI.COM |
| 4BB4I7 | 2/17/2021 OB | 2/23/2021 WN;4131;MIA;HOU;WN;305;HOU;CUN | ERMES SARDO | RIMINI | IT | 65489 138217640@AIRLINE.KIWI.COM |
| 4BB4I7 | 2/17/2021 OB | 2/23/2021 WN;4131;MIA;HOU;WN;305;HOU;CUN | ERMES SARDO | RIMINI | IT | 65489 138217640@AIRLINE.KIWI.COM |
| 4BR9FU | 2/17/2021 OB | 2/20/2021 WN;3808;ATL;DEN;WN;1668;DEN;ORD | SDG | SDG | IN | 422009 138166237@AIRLINE.KIWI.COM |
| 4CPTRQ | 2/17/2021 OB | 2/17/2021 WN;4187;DEN;DAL | THOMPSONVILLE | CT | US | 42465 137914766.1550730@AIRLINE.KIWI.COM |
| 4D29ZE | 2/17/2021 OB | 2/17/2021 WN;4099;ATL;PHL | NEW CHRISTOPHER | MD | US | 24402 138224977@AIRLINE.KIWI.COM |
| 4DETSV | 2/17/2021 OB | 2/17/2021 WN;919;LAX;LAS | MICHAELBERG | IA | US | 76364 138227837@AIRLINE.KIWI.COM |
| 4DKB2M | 2/17/2021 OB | 2/17/2021 WN;400;LAS;LAX | EAST GREG | AZ | US | 79529 138228464@AIRLINE.KIWI.COM |
| 4DKB2M | 2/17/2021 OB | 2/17/2021 WN;400;LAS;LAX | EAST GREG | AZ | US | 79529 138228464@AIRLINE.KIWI.COM |
| 4FJRRK | 2/17/2021 OB | 2/17/2021 WN;5078;OAK;LAX | NEW JAMESBURGH | ID | US | 75692 138237891@AIRLINE.KIWI.COM |
| 4FLRIY | 2/17/2021 OB | 3/3/2021 WN;3787;LGA;BNA;WN;3787;BNA;HOU;WN;2| SOUTH MELISSA | AK | US | 70421 138226924@AIRLINE.KIWI.COM |
| 4FSKR3 | 2/17/2021 OB | 2/17/2021 WN;400;LAS;LAX | SOUTH SARAMOUTH | AK | US | 6952 138239035@AIRLINE.KIWI.COM |
| 4FSKR3 | 2/17/2021 OB | 2/17/2021 WN;400;LAS;LAX | SOUTH SARAMOUTH | AK | US | 6952 138239035@AIRLINE.KIWI.COM |
| 4FTEPJ | 2/17/2021 OB | 3/5/2021 WN;3787;LGA;BNA;WN;3787;BNA;HOU;WN;2| DAVIDSONBURY | AK | US | 44723 138226561@AIRLINE.KIWI.COM |
| 4FWH7A | 2/17/2021 OB | 2/17/2021 WN;400;LAS;LAX | LAKE TODDMOUTH | HI | US | 37713 138239827@AIRLINE.KIWI.COM |
| 4FWH7A | 2/17/2021 OB | 2/17/2021 WN;400;LAS;LAX | LAKE TODDMOUTH | HI | US | 37713 138239827@AIRLINE.KIWI.COM |
| 4H69NF | 2/17/2021 OB | 3/23/2021 WN;2122;LIH;HNL | NEW LINDSAY | WY | US | 95839 138242489@AIRLINE.KIWI.COM |
| 4HHPFI | 2/17/2021 OB | 3/18/2021 WN;1962;MIA;DEN;WN;1962;DEN;SAN;WN;16| LOS ANGELES | CA | US | 90045 138241609@AIRLINE.KIWI.COM |
| 4HJ26B | 2/17/2021 OB | 4/29/2021 WN;1177;LAX;DEN;WN;415;DEN;ATL | PORT SHELLY | ND | US | 26901 138244645@AIRLINE.KIWI.COM |
| 4HJ26B | 2/17/2021 RT | 5/2/2021 WN;1075;ATL;SAT;WN;1075;SAT;LAX | PORT SHELLY | ND | US | 26901 138244645@AIRLINE.KIWI.COM |
| 4IXTKB | 2/18/2021 OB | 3/12/2021 WN;1574;PHX;MDW;WN;2165;MDW;BOS | ARMSTRONGVILLE | ID | US | 28999 138248484@AIRLINE.KIWI.COM |
| 4IXTKB | 2/18/2021 RT | 3/16/2021 WN;303;BOS;STL;WN;686;STL;PHX | ARMSTRONGVILLE | ID | US | 28999 138248484@AIRLINE.KIWI.COM |
| 4KBY3D | 2/18/2021 OB | 5/20/2021 WN;375;GEG;PHX;WN;1410;PHX;SFO | RICHARDSONBURY | AR | US | 48213 138251839@AIRLINE.KIWI.COM |
| 4KCU8N | 2/18/2021 OB | 3/24/2021 WN;3423;ATL;SAN | EAST KATHLEEN | MD | US | 18025 138252026@AIRLINE.KIWI.COM |
| 4MFTS9 | 2/18/2021 OB | 2/18/2021 WN;2618;HOU;BNA;WN;2618;BNA;ATL | JOSEPHSIDE | WY | US | 18215 138256811@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4MVV9O | 2/18/2021 | OB | 2/18/2021 | WN;2618;HOU;BNA;WN;2618;BNA;ATL | RODNEYMOUTH | CT | US | 57001 138257856@AIRLINE.KIWI.COM |
| 4NGWCY | 2/18/2021 | OB | 3/3/2021 | WN;2346;MCI;ATL;WN;2434;ATL;IND | HENDERSONVIEW | MI | US | 99827 138249364@AIRLINE.KIWI.COM |
| 4NGWCY | 2/18/2021 | OB | 3/3/2021 | WN;2346;MCI;ATL;WN;2434;ATL;IND | HENDERSONVIEW | MI | US | 99827 138249364@AIRLINE.KIWI.COM |

# EXHIBIT C-4

| PNR_REC_LOC_ID | PNR_CRE_DT | ITIN_PART | FLT_DEP_DT | ITIN | BILL_CITY | BILL_ST_PRVC | BILL_CNTRY | BILL_ZIP | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| 235GXP | 1/14/2021 | OB | | WN;412;DAL;BWI | TAMMYSIDE | MT | US | 46119 | 135481643@KACHIPYTEL.COM |
| 235GXP | 1/14/2021 | OB | | WN;771;BWI;TPA | TAMMYSIDE | MT | US | 46119 | 135481643@KACHIPYTEL.COM |
| 237T4B | 1/14/2021 | OB | | WN;3343;LGA;ATL;WN;5067;ATL;MCO | LAKE LYDIA | TX | US | 66938 | 135482292@KACHIPYTEL.COM |
| 23N4AM | 1/14/2021 | OB | | WN;2028;AUS;LAS;WN;3326;LAS;PDX | WRIGHTLAND | TX | US | 73220 | 135483513@KACHIPYTEL.COM |
| 23RX6N | 1/14/2021 | OB | | WN;3276;LAX;BNA;WN;2522;BNA;MCO | VEGAVILLE | NM | US | 51881 | 135483667@KACHIPYTEL.COM |
| 23V8FB | 1/14/2021 | OB | | WN;1677;LGA;ATL;WN;2829;ATL;FLL | NEW HANNAHMOUTH | AL | US | 61764 | 135484195@KACHIPYTEL.COM |
| 24FY5R | 1/14/2021 | OB | | WN;800;PHX;AUS;WN;4065;AUS;LGB | SOUTH JOSEPHBOROUGH | IL | US | 69236 | 135485944@KACHIPYTEL.COM |
| 24HM6P | 1/14/2021 | OB | | WN;4751;RIC;ATL;WN;3948;ATL;FLL | EDWARDSSIDE | NE | US | 87683 | 135485295@KACHIPYTEL.COM |
| 24MH4Q | 1/14/2021 | OB | | WN;4773;RSW;STL;WN;3422;STL;LGA | WEST MONICA | MS | US | 9515 | 135486263@KACHIPYTEL.COM |
| 253W2H | 1/14/2021 | OB | | WN;4385;SEA;OAK;WN;1151;OAK;PHX | MARYBURGH | ND | US | 72346 | 135484525@KACHIPYTEL.COM |
| 254OIU | 1/14/2021 | OB | | WN;2395;PHX;HOU;WN;3459;HOU;TUL | SERRANOSTAD | CO | US | 51766 | 135487506@KACHIPYTEL.COM |
| 25E935 | 1/14/2021 | OB | | WN;2104;PHX;BWI;WN;408;BWI;CVG | SOUTH KATHERINECHEST | WI | US | 26565 | 135488980@KACHIPYTEL.COM |
| 251EYE | 1/14/2021 | OB | | WN;4954;BWI;PHX;WN;3382;PHX;SEA | WEST JASONBURY | NE | US | 24941 | 135488980@KACHIPYTEL.COM |
| 255F56 | 1/14/2021 | OB | | 2/12/2021 | WN;2664;BOS;BNA;WN;2931;BNA;MDW | FOSTERMOUTH | NC | US | 70641 | 135490366@KACHIPYTEL.COM |
| 26M9ZG | 1/14/2021 | OB | | WN;1677;LGA;ATL;WN;2829;ATL;FLL | PORT TODDMOUTH | LA | US | 67210 | 135492423@KACHIPYTEL.COM |
| 27ER8P | 1/14/2021 | OB | | WN;4838;SEA;SMF;WN;1493;SMF;LAS | PORT BRIANSTAD | UT | US | 93747 | 135493974@KACHIPYTEL.COM |
| 27F4G3 | 1/14/2021 | OB | | WN;4943;PHX;SMF;WN;1344;SMF;ONT | DEBRABOROUGH | RI | US | 85883 | 135494293@KACHIPYTEL.COM |
| 27HIFK | 1/14/2021 | OB | | 3/7/2021 | WN;1042;LAS;MDW;WN;535;MDW;CVG | CHARLESSHIRE | AR | US | 67104 | 135494381@KACHIPYTEL.COM |
| 27HIFK | 1/14/2021 | OB | | 3/7/2021 | WN;1042;LAS;MDW;WN;535;MDW;CVG | CHARLESSHIRE | AR | US | 67104 | 135494381@KACHIPYTEL.COM |
| 276K8 | 1/14/2021 | OB | | 1/19/2021 | WN;360;ATL;BWI | JAMIEHAVEN | ND | US | 19139 | 135493754@KACHIPYTEL.COM |
| 286D8X | 1/14/2021 | OB | | 1/16/2021 | WN;135;LGA;ATL;WN;2920;ATL;FLL | MARKSHIRE | NY | US | 88862 | 135495998@KACHIPYTEL.COM |
| 28DTYO | 1/14/2021 | OB | | 1/21/2021 | WN;2753;DCA;MDW | NORTH JEFFREY | WY | US | 86350 | 135496746@KACHIPYTEL.COM |
| 28GSLA | 1/14/2021 | OB | | 2/13/2021 | WN;4002;SAT;MCO;WN;3637;MCO;MSY | COXMOUTH | NE | US | 78541 | 135496867@KACHIPYTEL.COM |
| 28OLW9 | 1/14/2021 | OB | | 1/24/2021 | WN;2835;STL;BWI;WN;1657;BWI;CLE | JAMESFORT | CT | US | 2585 | 135497494@KACHIPYTEL.COM |
| 28TD8U | 1/14/2021 | OB | | 1/22/2021 | WN;2969;DCA;STL | NORTH KIMBERLYSTAD | WV | US | 16333 | 135497494@KACHIPYTEL.COM |
| 292V6N | 1/14/2021 | OB | | 1/20/2021 | WN;3978;DEN;MCI;WN;4980;MCI;MDW | LAURABOROUGH | MS | US | 25582 | 135498143@KACHIPYTEL.COM |
| 29JQBN | 1/14/2021 | OB | | 1/14/2021 | WN;1534;LAS;SMF;WN;4902;SMF;LGB | EAST DONALD | MS | US | 81151 | 135498770@KACHIPYTEL.COM |
| 28GZIE | 1/14/2021 | OB | | 1/14/2021 | WN;205;RDU;MDW;WN;3339;MDW;TPA | LOPEZFURT | CA | US | 79106 | 135504721@KACHIPYTEL.COM |
| 28JUTL | 1/14/2021 | OB | | 1/24/2021 | WN;3343;STL;LAS;WN;2905;LAS;OKC | JEFFREYCHESTER | AZ | US | 69593 | 135505183@KACHIPYTEL.COM |
| 2C3W2T | 1/14/2021 | OB | | 1/18/2021 | WN;1588;TPA;MDW;WN;1305;MDW;OAK | SAWAHLUNTO | JAWA TIMUR | ID | | 20354 | 135507218@KACHIPYTEL.COM |
| 2FR5MT | 1/14/2021 | OB | | 1/30/2021 | WN;3664;LAS;STL | SHAWNBURY | NH | US | 92665 | 135525445@KACHIPYTEL.COM |
| 2GM36Y | 1/14/2021 | OB | | 1/23/2021 | WN;6256;ATL;IND;WN;3327;IND;TPA | CHAUVINSURMER | HAUTESAONE | FR | | 16882 | 135528998@KACHIPYTEL.COM |
| 2GM36Y | 1/14/2021 | OB | | 1/23/2021 | WN;6256;ATL;IND;WN;3327;IND;TPA | CHAUVINSURMER | HAUTESAONE | FR | | 16882 | 135528998@KACHIPYTEL.COM |
| 2GO2Z9 | 1/14/2021 | OB | | 1/14/2021 | WN;715;ATL;BWI;WN;3933;BWI;DTW | EDWARDSHAVEN | DE | US | 18646 | 135530263@KACHIPYTEL.COM |
| 2H4FUH | 1/14/2021 | OB | | 1/14/2021 | WN;2174;ORF;MCO;WN;4577;MCO;BUF | JESSICABOROUGH | HI | US | 23619 | 135532089@KACHIPYTEL.COM |
| 2HHLZQ | 1/14/2021 | OB | | 1/17/2021 | WN;240;MDW;HOU;WN;1619;HOU;DAL | JOHNSONBURGH | PA | US | 8236 | 135533497@KACHIPYTEL.COM |
| 2HNHMY | 1/14/2021 | OB | | 1/14/2021 | WN;360;ATL;BWI;WN;3933;BWI;DTW | GYOR | KOMAROMESZTERGOM | HU | | 89627 | 135534969@KACHIPYTEL.COM |
| 2HXE4E | 1/14/2021 | OB | | 1/17/2021 | WN;4615;PHX;MDW;WN;3167;MDW;MSP | SOUTH TRACIHAVEN | KS | US | 20422 | 135535609@KACHIPYTEL.COM |
| 2HYKDY | 1/14/2021 | OB | | 1/25/2021 | WN;3907;DEN;LAS | WEST JONATHANFURT | LA | US | 82441 | 135536181@KACHIPYTEL.COM |
| 2I2VWJ | 1/14/2021 | OB | | 1/18/2021 | WN;3429;LAS;DEN;WN;3927;DEN;LAX | WEST JESSESIDE | VA | US | 4157 | 135536181@KACHIPYTEL.COM |
| 2IAIKR | 1/14/2021 | OB | | 1/17/2021 | WN;1782;PHX;ATL | COLELAND | IA | US | 14947 | 135537853@KACHIPYTEL.COM |
| 2ICAO2 | 1/14/2021 | OB | | 1/14/2021 | WN;360;ATL;BWI;WN;3933;BWI;DTW | PORT DAVID | GA | US | 57565 | 135538392@KACHIPYTEL.COM |
| 2IDVJ6 | 1/14/2021 | OB | | 1/15/2021 | WN;4115;ATL;MSY | COURTNEYBURGH | WI | US | 33715 | 135538040@KACHIPYTEL.COM |
| 2IKXHR | 1/14/2021 | OB | | 1/18/2021 | WN;4413;DTW;BWI | JEFFERYBURY | NC | US | 23180 | 135539393@KACHIPYTEL.COM |
| 2IYOEN | 1/14/2021 | OB | | 1/24/2021 | WN;1453;SDF;MCO | WEST JULIEPORT | OH | US | 1230 | 135541780@KACHIPYTEL.COM |
| 2JA8YQ | 1/14/2021 | OB | | 1/15/2021 | WN;3435;HOU;OAK;WN;1017;OAK;GEG | WILKINSMOUTH | MD | US | 97056 | 135543628@KACHIPYTEL.COM |
| 2K28Z7 | 1/14/2021 | OB | | 1/24/2021 | WN;2193;CLT;MDW;WN;3388;MDW;MCO | REYNOLDSSTAD | AL | US | 92155 | 135548006@KACHIPYTEL.COM |
| 2KJ46M | 1/14/2021 | OB | | 1/25/2021 | WN;3714;LAX;BWI | NORTH ELIZABETHMOUTH | KS | US | 20963 | 135550327@KACHIPYTEL.COM |
| 2KJ46M | 1/14/2021 | OB | | 1/25/2021 | WN;3714;LAX;BWI | NORTH ELIZABETHMOUTH | KS | US | 20963 | 135550327@KACHIPYTEL.COM |
| 2KJ46M | 1/14/2021 | OB | | 1/25/2021 | WN;3714;LAX;BWI | NORTH ELIZABETHMOUTH | KS | US | 20963 | 135550327@KACHIPYTEL.COM |
| 2KUFCM | 1/14/2021 | OB | | 1/15/2021 | WN;2042;ATL;HOU;WN;3212;HOU;TPA | NORTH JOHN | ME | US | 79905 | 135552076@KACHIPYTEL.COM |
| 2KWWRW | 1/14/2021 | OB | | 1/18/2021 | WN;2770;MCO;DEN;WN;4961;DEN;SAN | NEW KIMBERLYSTAD | ME | US | 65117 | 135553528@KACHIPYTEL.COM |
| 2KXQKX | 1/14/2021 | OB | | 1/16/2021 | WN;3085;DEN;MCO;WN;1424;MCO;MCI | EAST ALLISON | VA | US | 2654 | 135553528@KACHIPYTEL.COM |
| 2KXQKX | 1/14/2021 | OB | | 1/16/2021 | WN;3085;DEN;MCO;WN;1424;MCO;MCI | EAST ALLISON | VA | US | 2654 | 135553528@KACHIPYTEL.COM |
| 2KYD25 | 1/14/2021 | OB | | 1/17/2021 | WN;3558;ATL;MDW;WN;2611;MDW;FLL | WEST ETHAN | GA | US | 16464 | 135553407@KACHIPYTEL.COM |
| 2KYZNK | 1/14/2021 | OB | | 1/24/2021 | WN;4994;STL;MCO;WN;2597;MCO;ATL | ELLENBOROUGH | MS | US | 98256 | 135554188@KACHIPYTEL.COM |
| 2L4PES | 1/14/2021 | OB | | 1/21/2021 | WN;2838;MCO;STL;WN;310;STL;CLT | REEDFORT | IA | US | 32283 | 135554188@KACHIPYTEL.COM |
| 2L5IQY | 1/14/2021 | OB | | 1/18/2021 | WN;2770;MCO;DEN;WN;4961;DEN;SAN | MORGANVILLE | RI | US | 13525 | 135553528@KACHIPYTEL.COM |
| 2L7ZK7 | 1/14/2021 | OB | | 1/16/2021 | WN;135;LGA;ATL;WN;2206;ATL;MCO | SOUTH STEPHEN | FL | US | 30446 | 135549368@KACHIPYTEL.COM |
| 2L7ZK7 | 1/14/2021 | OB | | 1/16/2021 | WN;135;LGA;ATL;WN;2206;ATL;MCO | SOUTH STEPHEN | FL | US | 30446 | 135549368@KACHIPYTEL.COM |
| 2MBDWZ | 1/14/2021 | OB | | 1/15/2021 | WN;2028;AUS;LAS;WN;3326;LAS;PDX | LAKE RYANMOUTH | NC | US | 41468 | 135561371@KACHIPYTEL.COM |
| 2MD2HT | 1/14/2021 | OB | | 1/17/2021 | WN;2051;ATL;MDW;WN;2508;MDW;TPA | WEST LINDATON | NM | US | 62463 | 135561712@KACHIPYTEL.COM |
| 2MP6EP | 1/14/2021 | OB | | 1/16/2021 | WN;135;LGA;ATL;WN;2206;ATL;MCO | JESSICABURY | AR | US | 18684 | 135563263@KACHIPYTEL.COM |
| 2MP6EP | 1/14/2021 | OB | | 1/16/2021 | WN;135;LGA;ATL;WN;2206;ATL;MCO | JESSICABURY | AR | US | 18684 | 135563263@KACHIPYTEL.COM |
| 2MV4OR | 1/14/2021 | OB | | 1/25/2021 | WN;3714;LAX;BWI;WN;3984;BWI;FLL | EAST BRANDON | LA | US | 28209 | 135564748@KACHIPYTEL.COM |
| 2MVYHH | 1/14/2021 | OB | | 1/17/2021 | WN;735;PHX;MDW;WN;2636;MDW;MSP | WELLSSHIRE | MO | US | 43219 | 135564792@KACHIPYTEL.COM |
| 2MVYHH | 1/14/2021 | OB | | 1/17/2021 | WN;735;PHX;MDW;WN;2636;MDW;MSP | WELLSSHIRE | MO | US | 43219 | 135564792@KACHIPYTEL.COM |
| 2N3FJR | 1/14/2021 | OB | | 1/22/2021 | WN;3927;DEN;LAX | JAMESLAND | UT | US | 3561 | 135564869@KACHIPYTEL.COM |
| 2N5FN4 | 1/14/2021 | OB | | 1/25/2021 | WN;2744;ATL;RDU | DAVISTON | NM | US | 90573 | 135565232@KACHIPYTEL.COM |
| 2N9WNI | 1/14/2021 | OB | | 1/15/2021 | WN;4118;BWI;FLL;WN;6812;FLL;SJU | NORTH ASHLEY | HI | US | 50037 | 135565639@KACHIPYTEL.COM |
| 2N9WNI | 1/14/2021 | OB | | 1/15/2021 | WN;4118;BWI;FLL;WN;6812;FLL;SJU | NORTH ASHLEY | HI | US | 50037 | 135565639@KACHIPYTEL.COM |
| 2N9XBF | 1/14/2021 | OB | | 4/4/2021 | WN;907;MBJ;BWI;WN;236;BWI;FLL | LAKE KEVINLAND | MA | US | 39841 | 135566107@KACHIPYTEL.COM |
| 2NAI6V | 1/14/2021 | OB | | 1/17/2021 | WN;5072;FLL;BWI;WN;1657;BWI;CLE | HAMILTONBOROUGH | OH | US | 15821 | 135566398@KACHIPYTEL.COM |
| 2NAI6V | 1/14/2021 | OB | | 1/17/2021 | WN;5072;FLL;BWI;WN;1657;BWI;CLE | HAMILTONBOROUGH | OH | US | 15821 | 135566398@KACHIPYTEL.COM |
| 2NM6BY | 1/14/2021 | OB | | 1/14/2021 | WN;1900;SEA;SMF | LAKE ADAMBURGH | NE | US | 89850 | 135022921@KACHIPYTEL.COM |
| 2NNSXI | 1/14/2021 | OB | | 1/24/2021 | WN;3704;LAS;STL | WELCHLAND | HI | US | 76325 | 135567729@KACHIPYTEL.COM |
| 2NSZTG | 1/14/2021 | OB | | 1/23/2021 | WN;4109;SAT;LAS;WN;4482;LAS;LGB | DONNABURGH | TN | US | 47561 | 135568037@KACHIPYTEL.COM |
| 2OS6XD | 1/14/2021 | OB | | 1/17/2021 | WN;2708;LGA;MDW;WN;2611;MDW;FLL | SOUTH LAURAMOUTH | TX | US | 30911 | 135569093@KACHIPYTEL.COM |
| 2OU3N8 | 1/14/2021 | OB | | 1/22/2021 | WN;3468;BOI;DEN;WN;2369;DEN;LGB | MARYMOUTH | IL | US | 17751 | 135572316@KACHIPYTEL.COM |
| 2P3L92 | 1/14/2021 | OB | | 1/15/2021 | WN;2744;ATL;RDU;WN;6113;RDU;TPA | NEW CHASE | WV | US | 30898 | 135572844@KACHIPYTEL.COM |
| 2PDRYK | 1/14/2021 | OB | | 1/24/2021 | WN;4997;STL;MDW;WN;5029;MDW;CLE | LAKE MOLLY | UT | US | 38558 | 135573845@KACHIPYTEL.COM |
| 2PF22U | 1/14/2021 | OB | | 1/22/2021 | WN;3292;FLL;STL;WN;310;STL;CLT | LAKE NICOLESHIRE | RI | US | 83854 | 135573845@KACHIPYTEL.COM |
| 2PQK7H | 1/14/2021 | OB | | 1/16/2021 | WN;135;LGA;ATL;WN;2206;ATL;MCO | LAKE TRAVIS | CO | US | 46102 | 135575484@KACHIPYTEL.COM |
| 2Q2H8Q | 1/15/2021 | OB | | 1/15/2021 | WN;5020;TPA;DEN;WN;569;DEN;OAK | WEST EDWARDMOUTH | WI | US | 91928 | 135575924@KACHIPYTEL.COM |
| 2Q36X4 | 1/15/2021 | OB | | 1/15/2021 | WN;4547;PHL;ATL;WN;2744;ATL;RDU | CRUZBOROUGH | CO | US | 20497 | 135576177@KACHIPYTEL.COM |
| 2QCGVW | 1/15/2021 | OB | | 1/22/2021 | WN;2746;RDU;ATL;WN;3082;ATL;MCO | NEW AMANDA | MI | US | 80361 | 135576870@KACHIPYTEL.COM |
| 2QCGVW | 1/15/2021 | OB | | 1/22/2021 | WN;2746;RDU;ATL;WN;3082;ATL;MCO | NEW AMANDA | MI | US | 80361 | 135576870@KACHIPYTEL.COM |
| 2QCGVW | 1/15/2021 | OB | | 1/22/2021 | WN;2746;RDU;ATL;WN;3082;ATL;MCO | NEW AMANDA | MI | US | 80361 | 135576870@KACHIPYTEL.COM |
| 2QCH2G | 1/24/2021 | OB | | 1/24/2021 | WN;2744;ATL;RDU;WN;6113;RDU;TPA | SOUTH JEFF | DE | US | 26424 | 135576870@KACHIPYTEL.COM |
| 2QCH2G | 1/24/2021 | OB | | 1/24/2021 | WN;2744;ATL;RDU;WN;6113;RDU;TPA | SOUTH JEFF | DE | US | 26424 | 135576870@KACHIPYTEL.COM |
| 2QCH2G | 1/24/2021 | OB | | 1/24/2021 | WN;2744;ATL;RDU;WN;6113;RDU;TPA | SOUTH JEFF | DE | US | 26424 | 135576870@KACHIPYTEL.COM |
| 2QSWSI | 1/15/2021 | OB | | 1/15/2021 | WN;3587;DTW;BNA;WN;1271;BNA;ATL | CANNONVILLE | RI | US | 41824 | 135576870@KACHIPYTEL.COM |
| 2QT3AP | 1/15/2021 | OB | | 1/17/2021 | WN;1210;PHX;SMF | CLARKSIDE | WI | US | 21425 | 135578377@KACHIPYTEL.COM |
| 2QT3AP | 1/15/2021 | OB | | 1/17/2021 | WN;1210;PHX;SMF | CLARKSIDE | WI | US | 21425 | 135578377@KACHIPYTEL.COM |
| 2QWFGD | 1/15/2021 | OB | | 1/16/2021 | WN;2766;TPA;DEN;WN;4334;DEN;SFO | TYRONEBOROUGH | PA | US | 58662 | 135578751@KACHIPYTEL.COM |
| 2R287O | 1/18/2021 | OB | | 1/18/2021 | WN;1990;ATL;BWI | NEW JASON | OH | US | 74989 | 135578960@KACHIPYTEL.COM |
| 2R287O | 1/18/2021 | OB | | 1/18/2021 | WN;1990;ATL;BWI | NEW JASON | OH | US | 74989 | 135578960@KACHIPYTEL.COM |
| 2RG27H | 1/17/2021 | OB | | 1/17/2021 | WN;2051;ATL;MDW;WN;3508;MDW;TPA | GRAYMOUTH | ID | US | 82231 | 135579796@KACHIPYTEL.COM |
| 2RIU52 | 1/17/2021 | OB | | 2/14/2021 | WN;184;CLE;PHX;WN;425;PHX;LGB | EAST DANIELVILLE | MS | US | 14384 | 135579972@KACHIPYTEL.COM |
| 2RL26D | 1/15/2021 | OB | | 2/14/2021 | WN;184;CLE;PHX;WN;425;PHX;LGB | BRENTBOROUGH | OH | US | 82788 | 135579917@KACHIPYTEL.COM |
| 2ROEGE | 1/15/2021 | OB | | 1/20/2021 | WN;4702;PIT;TPA;WN;4143;TPA;MIA | NICOLEBOROUGH | WA | US | 35802 | 135580192@KACHIPYTEL.COM |
| 2ROEGE | 1/15/2021 | OB | | 1/20/2021 | WN;4702;PIT;TPA;WN;4143;TPA;MIA | NICOLEBOROUGH | WA | US | 35802 | 135580192@KACHIPYTEL.COM |
| 2ROEGE | 1/15/2021 | OB | | 1/20/2021 | WN;4702;PIT;TPA;WN;4143;TPA;MIA | NICOLEBOROUGH | WA | US | 35802 | 135580192@KACHIPYTEL.COM |
| 2ROEGE | 1/15/2021 | OB | | 1/20/2021 | WN;4702;PIT;TPA;WN;4143;TPA;MIA | NICOLEBOROUGH | WA | US | 35802 | 135580192@KACHIPYTEL.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2ROEGE | 1/15/2021 OB | 1/20/2021 WN;4702;PIT;TPA;WN;4143;TPA;MIA | NICOLEBOROUGH | WA | US | 35802 135580192@KACHIPYTEL.COM |
| 2ROEGE | 1/15/2021 OB | 1/20/2021 WN;4702;PIT;TPA;WN;4143;TPA;MIA | NICOLEBOROUGH | WA | US | 35802 135580192@KACHIPYTEL.COM |
| 2ROEGE | 1/15/2021 OB | 1/20/2021 WN;4702;PIT;TPA;WN;4143;TPA;MIA | NICOLEBOROUGH | WA | US | 35802 135580192@KACHIPYTEL.COM |
| 2ROEGE | 1/15/2021 OB | 1/20/2021 WN;4702;PIT;TPA;WN;4143;TPA;MIA | NICOLEBOROUGH | WA | US | 35802 135580192@KACHIPYTEL.COM |
| 2ROEGE | 1/15/2021 OB | 1/20/2021 WN;4702;PIT;TPA;WN;4143;TPA;MIA | NICOLEBOROUGH | WA | US | 35802 135580192@KACHIPYTEL.COM |
| 2S4SP6 | 1/15/2021 OB | 1/20/2021 WN;3587;DTW;BNA;WN;1271;BNA;ATL | PORT TERESA | LA | US | 20197 135581116@KACHIPYTEL.COM |
| 2SMXKJ | 1/15/2021 OB | 1/22/2021 WN;6001;AUS;TPA;WN;2288;TPA;MIA | NORTH ANDREW | ND | US | 31478 135582381@KACHIPYTEL.COM |
| 2SNHKP | 1/15/2021 OB | 1/28/2021 WN;475;MCI;PHX;WN;3927;PHX;DAL | CRYSTALVIEW | SC | US | 79790 135582249@KACHIPYTEL.COM |
| 2SRX45 | 1/15/2021 OB | 1/19/2021 WN;1281;PHX;OAK;WN;4096;OAK;SEA | JOHNMOUTH | MI | US | 81416 135574076@KACHIPYTEL.COM |
| 2SRX45 | 1/15/2021 OB | 1/19/2021 WN;1281;PHX;OAK;WN;4096;OAK;SEA | JOHNMOUTH | MI | US | 81416 135574076@KACHIPYTEL.COM |
| 2T2MO4 | 1/18/2021 WN;2960;ONT;SMF | | SAMUELBURGH | GA | US | 45072 135583228@KACHIPYTEL.COM |
| 2TG5PQ | 1/16/2021 WN;2334;LAS;PHX | | WEST TIFFANYVIEW | SD | US | 91239 135584218@KACHIPYTEL.COM |
| 2U9KUV | 1/15/2021 OB | 1/22/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | JESSICAFURT | HI | US | 13301 135586176@KACHIPYTEL.COM |
| 2UG3P2 | 1/15/2021 OB | 1/18/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | ETHANSTAD | CT | US | 10917 135587122@KACHIPYTEL.COM |
| 2UPFHR | 1/15/2021 OB | 1/16/2021 WN;1677;LGA;ATL | | LAKE CYNTHIATON | NM | US | 46741 135587622@KACHIPYTEL.COM |
| 2V49UY | 1/15/2021 OB | 1/17/2021 WN;3585;JAX;BNA;WN;2978;BNA;BOS | HEATHERFURT | NC | US | 43580 135588717@KACHIPYTEL.COM |
| 2V6V2G | 1/15/2021 OB | 1/15/2021 WN;2102;AUS;WN;3326;LAS;PDX | WEST ANDREA | WA | US | 25166 135588794@KACHIPYTEL.COM |
| 2VG3WQ | 1/15/2021 OB | 1/16/2021 WN;4679;OAK;LAS;WN;2902;LAS;MCO | WEST KHSH | NAJRAN | SA | 19497 135589267@KACHIPYTEL.COM |
| 2VJKKS | 1/15/2021 OB | 1/17/2021 WN;5084;LAS;OAK;WN;1148;OAK;LAX | OLIVEIRA DAS PEDRAS | PARA | BR | 91377 135589267@KACHIPYTEL.COM |
| 2VRQB5 | 1/15/2021 OB | 1/29/2021 WN;4762;CLT;DAL;WN;3410;DAL;TPA | TIMOTHYBURGH | NY | US | 82403 135589641@KACHIPYTEL.COM |
| 2WCVPY | 1/15/2021 OB | 1/18/2021 WN;1990;ATL;BWI;WN;4727;BWI;FLL | GABRIELAVIEW | VA | US | 78805 135591401@KACHIPYTEL.COM |
| 2WNP77 | 1/15/2021 OB | 1/28/2021 WN;4704;TPA;BWI;WN;2675;BWI;CLT | NEW PAMELABERG | RI | US | 40565 135592424@KACHIPYTEL.COM |
| 2YFJSW | 1/15/2021 OB | 1/20/2021 WN;360;ATL;BWI | | GREENBERG | ME | US | 34162 135598287@KACHIPYTEL.COM |
| 2YFZ6S | 1/15/2021 OB | 1/17/2021 WN;4954;PHX;DEN | | PORT KARENHAVEN | LA | US | 1441 135598265@KACHIPYTEL.COM |
| 2YOQAC | 1/15/2021 OB | 2/15/2021 WN;3807;STL;OKC | | KELLITOWN | MD | US | 68528 135599552@KACHIPYTEL.COM |
| 2YR6NF | 1/15/2021 OB | 2/1/2021 WN;953;BNA;PHX;WN;425;PHX;LGB | NORTH JEANETTELAND | NC | US | 32892 135599464@KACHIPYTEL.COM |
| 2YR6NF | 1/15/2021 OB | 2/1/2021 WN;953;BNA;PHX;WN;425;PHX;LGB | NORTH JEANETTELAND | NC | US | 32892 135599464@KACHIPYTEL.COM |
| 2YSSK3 | 1/15/2021 OB | 2/19/2021 WN;177;PHX;DAL;WN;2748;DAL;LIT | SOUTH KARABOROUGH | MO | US | 28357 135599552@KACHIPYTEL.COM |
| 33ND7N | 1/15/2021 OB | 1/15/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | JORDANMOUTH | CT | US | 49450 135612664@KACHIPYTEL.COM |
| 354YIY | 1/18/2021 WN;3368;ATL;HOU | | JOANNCHESTER | WV | US | 7602 135620408@KACHIPYTEL.COM |
| 35V7ID | 1/15/2021 OB | 1/23/2021 WN;3763;MCI;PHX;WN;3428;PHX;BNA | NEW JAMES | ND | US | 81543 135624049@KACHIPYTEL.COM |
| 36MQH4 | 1/15/2021 OB | 1/16/2021 WN;1677;LGA;ATL;WN;2099;ATL;MCO | BAKERCHESTER | DE | US | 31966 135627404@KACHIPYTEL.COM |
| 36P95M | 1/15/2021 OB | 1/20/2021 WN;404;CMH;BWI;WN;2149;BWI;CHS | SHARONTON | OH | US | 72596 135628658@KACHIPYTEL.COM |
| 37HOED | 1/15/2021 OB | 1/22/2021 WN;1059;HOU;MSY;WN;4115;MSY;MCO | NEW VALERIE | KS | US | 41790 135631683@KACHIPYTEL.COM |
| 37ICSJ | 1/15/2021 OB | 1/25/2021 WN;4246;MSY;HOU;WN;3294;HOU;MIA | PORT RANDALL | WV | US | 63866 135631683@KACHIPYTEL.COM |
| 38FCF9 | 1/15/2021 OB | 1/16/2021 WN;1677;LGA;ATL;WN;2099;ATL;MCO | JONATHANTOWN | MI | US | 74113 135637216@KACHIPYTEL.COM |
| 38L7RH | 1/15/2021 OB | 1/22/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | LAKE KEVINFURT | HI | US | 47892 135637524@KACHIPYTEL.COM |
| 38L7RH | 1/15/2021 OB | 1/22/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | LAKE KEVINFURT | HI | US | 47892 135637524@KACHIPYTEL.COM |
| 38L9IV | 1/18/2021 WN;3346;LGA;DAL | | KADRIBOROUGH | SAAREMAA | EE | 88189 135637304@KACHIPYTEL.COM |
| 3924XR | 1/15/2021 OB | 1/16/2021 WN;2612;FLL;BWI;WN;2214;BWI;MCO;WN;221 | NORTH CYNTHIACHESTER | MT | US | 13400 135639537@KACHIPYTEL.COM |
| 393HUM | 1/15/2021 OB | 1/16/2021 WN;2612;FLL;BWI;WN;2214;BWI;MCO;WN;221 | NEW FRANCISCO | PA | US | 61406 135640186@KACHIPYTEL.COM |
| 393HUM | 1/15/2021 OB | 1/16/2021 WN;2612;FLL;BWI;WN;2214;BWI;MCO;WN;221 | NEW FRANCISCO | PA | US | 61406 135640186@KACHIPYTEL.COM |
| 396HKT | 1/15/2021 OB | 1/18/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | JAMESTON | KS | US | 78653 135640626@KACHIPYTEL.COM |
| 39J7FX | 1/15/2021 OB | 1/16/2021 WN;1677;LGA;ATL;WN;2099;ATL;MCO | MADDOXLAND | AK | US | 64832 135642606@KACHIPYTEL.COM |
| 39MTPN | 1/15/2021 OB | 1/16/2021 WN;1677;LGA;ATL;WN;2099;ATL;MCO | CARRIEHAVEN | SC | US | 40995 135642485@KACHIPYTEL.COM |
| 3AAFRD | 1/15/2021 OB | 1/29/2021 WN;430;ATL;PHX | | NEW ROBERT | AK | US | 52133 135646236@KACHIPYTEL.COM |
| 3AG4Y5 | 1/15/2021 OB | 1/18/2021 WN;1588;TPA;MDW;WN;2708;MDW;ATL | TYRONEBURY | MI | US | 92423 135646555@KACHIPYTEL.COM |
| 3AU477 | 1/15/2021 OB | 1/21/2021 WN;2744;ATL;RDU;WN;6113;RDU;TPA | DEBORAHBOROUGH | VT | US | 3830 135648590@KACHIPYTEL.COM |
| 3B3KU2 | 1/15/2021 OB | 1/18/2021 WN;4551;PHL;BNA;WN;539;BNA;RSW | RAIMONDSVILLE | KEKAVAS NOVADS | LV | 32451 135649294@KACHIPYTEL.COM |
| 3B5VX7 | 1/15/2021 OB | 1/27/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | BRANDONCHESTER | VT | US | 8819 135649547@KACHIPYTEL.COM |
| 3BDXVJ | 1/15/2021 OB | 3/9/2021 WN;4917;SLC;MDW;WN;470;MDW;CLE | SOUTH CHRISTOPHERSHI | NH | US | 83013 135646896@KACHIPYTEL.COM |
| 3BDXVJ | 1/15/2021 OB | 3/9/2021 WN;4917;SLC;MDW;WN;470;MDW;CLE | SOUTH CHRISTOPHERSHI | NH | US | 83013 135646896@KACHIPYTEL.COM |
| 3C37UI | 1/15/2021 OB | 1/22/2021 WN;1997;MCO;DEN;WN;1454;DEN;MSP | ROBINSONTON | MT | US | 6838 135650273@KACHIPYTEL.COM |
| 3C5VDO | 1/15/2021 OB | 1/16/2021 WN;135;LGA;ATL | | HANNAHFORT | OK | US | 48745 135654508@KACHIPYTEL.COM |
| 3C5VDO | 1/15/2021 OB | 1/16/2021 WN;135;LGA;ATL | | HANNAHFORT | OK | US | 48745 135654508@KACHIPYTEL.COM |
| 3CB7YG | 1/15/2021 OB | 1/23/2021 WN;4703;MKE;LAS;WN;934;LAS;TPA | PORT TAMMY | HI | US | 96018 135655663@KACHIPYTEL.COM |
| 3CGHYP | 1/15/2021 OB | 2/16/2021 WN;3239;BWI;LAS;WN;2073;LAS;LGB | WEST ROBERTO | NJ | US | 22489 135667411@KACHIPYTEL.COM |
| 3CJ3ZI | 1/15/2021 OB | 2/19/2021 WN;776;LAS;MDW;WN;2255;MDW;BOS | SOUTH ALEXANDER | SC | US | 14699 135667411@KACHIPYTEL.COM |
| 3CL44Q | 1/15/2021 OB | 2/16/2021 WN;3239;BWI;LAS;WN;2073;LAS;LGB | EAST DANIELBOROUGH | KS | US | 71407 135657148@KACHIPYTEL.COM |
| 3CNQBM | 1/15/2021 OB | 2/22/2021 WN;2531;LAS;BWI;WN;1597;BWI;ORD | LAKE DANNY | TN | US | 79549 135657148@KACHIPYTEL.COM |
| 3CSLCB | 1/15/2021 OB | 1/17/2021 WN;3429;LAS;DEN | | PORT JONATHAN | TX | US | 78348 135657907@KACHIPYTEL.COM |
| 3DQPXV | 1/15/2021 OB | 1/16/2021 WN;1677;LGA;ATL;WN;2099;ATL;MCO | WEST RONALD | TN | US | 64267 135662274@KACHIPYTEL.COM |
| 3DQPXV | 1/15/2021 OB | 1/16/2021 WN;1677;LGA;ATL;WN;2099;ATL;MCO | WEST RONALD | TN | US | 64267 135662274@KACHIPYTEL.COM |
| 3DVYPX | 1/15/2021 OB | 2/12/2021 WN;4751;RIC;ATL;WN;4207;ATL;FLL | THERESABURY | FL | US | 86499 135662626@KACHIPYTEL.COM |
| 3DZ6WE | 1/15/2021 OB | 1/19/2021 WN;2744;ATL;RDU;WN;6113;RDU;TPA | WEST MELANIETON | NY | US | 19498 135663110@KACHIPYTEL.COM |
| 3E2QQK | 1/16/2021 OB | 1/16/2021 WN;1677;LGA;ATL;WN;2099;ATL;MCO | PORT AMANDASIDE | MI | US | 81109 135662978@KACHIPYTEL.COM |
| 3E8Q6M | 1/15/2021 OB | 1/18/2021 WN;534;PHX;STL | | COLLINSBOROUGH | MS | US | 12969 135663880@KACHIPYTEL.COM |
| 3E8Q6M | 1/15/2021 OB | 1/18/2021 WN;534;PHX;STL | | COLLINSBOROUGH | MS | US | 12969 135663880@KACHIPYTEL.COM |
| 3E9PPK | 1/15/2021 OB | 1/19/2021 WN;534;PHX;STL;WN;1941;STL;MDW | COLLINSBOROUGH | MS | US | 12969 135663880@KACHIPYTEL.COM |
| 3E9PPK | 1/15/2021 OB | 1/18/2021 WN;3103;LAS;HOU;WN;1640;HOU;FLL | JOHNSTOWN | ID | US | 59153 135663671@KACHIPYTEL.COM |
| 3EA2IM | 1/15/2021 OB | 1/16/2021 WN;2861;HOU;LAS;WN;4495;LAS;OKC | PRICEBOROUGH | AL | US | 28426 135663671@KACHIPYTEL.COM |
| 3EEDZQ | 1/15/2021 OB | 1/22/2021 WN;4751;RIC;ATL;WN;4207;ATL;FLL | VERONICAMOUTH | AZ | US | 17678 135664155@KACHIPYTEL.COM |
| 3F55WL | 1/16/2021 OB | 1/22/2021 WN;2531;RNO;LAS;WN;3239;LAS;LAX | ROBERTOMOUTH | RI | US | 90202 135665640@KACHIPYTEL.COM |
| 3F55WL | 1/16/2021 OB | 1/22/2021 WN;2531;RNO;LAS;WN;3239;LAS;LAX | ROBERTOMOUTH | RI | US | 90202 135665640@KACHIPYTEL.COM |
| 3F55WL | 1/16/2021 OB | 1/22/2021 WN;2531;RNO;LAS;WN;3239;LAS;LAX | ROBERTOMOUTH | RI | US | 90202 135665640@KACHIPYTEL.COM |
| 3F55WL | 1/16/2021 OB | 1/22/2021 WN;2531;RNO;LAS;WN;3239;LAS;LAX | ROBERTOMOUTH | RI | US | 90202 135665640@KACHIPYTEL.COM |
| 3FA6B2 | 1/16/2021 OB | 1/16/2021 WN;3759;LAX;DEN;WN;5084;DEN;LAS | LAKE AMYVILLE | SD | US | 64294 135665970@KACHIPYTEL.COM |
| 3FAVH2 | 1/16/2021 OB | 1/16/2021 WN;1677;LGA;ATL;WN;2099;ATL;MCO | WEST SHAWNPORT | IA | US | 92443 135666080@KACHIPYTEL.COM |
| 3FAVH2 | 1/16/2021 OB | 1/16/2021 WN;1677;LGA;ATL;WN;2099;ATL;MCO | WEST SHAWNPORT | IA | US | 92443 135666080@KACHIPYTEL.COM |
| 3FKYAI | 1/16/2021 OB | 1/17/2021 WN;4385;SEA;OAK;WN;1151;OAK;PHX | TRIBENI | DELHI | IN | 5250 135668398@KACHIPYTEL.COM |
| 3FMITX | 1/15/2021 OB | 1/20/2021 WN;2531;LAS;BWI;WN;3111;BWI;BOS | NEW TIMOTHY | KS | US | 47913 135668828@KACHIPYTEL.COM |
| 3FT28S | 1/16/2021 OB | 1/17/2021 WN;3558;ATL;MDW;WN;2611;MDW;FLL | JOHNSONHAVEN | WV | US | 39194 135667455@KACHIPYTEL.COM |
| 3FT28S | 1/16/2021 OB | 1/17/2021 WN;3558;ATL;MDW;WN;2611;MDW;FLL | JOHNSONHAVEN | WV | US | 39194 135667455@KACHIPYTEL.COM |
| 3FUDQK | 1/16/2021 OB | 1/19/2021 WN;2798;LAX;DEN;WN;1529;DEN;LAS | SOUTH MANUEL | MO | US | 8692 135667356@KACHIPYTEL.COM |
| 3G2DYU | 1/16/2021 OB | 1/16/2021 WN;2852;HOU;DEN;WN;66;DEN;GEG | DAWNVIEW | WY | US | 19074 135667853@KACHIPYTEL.COM |
| 3G7V4A | 1/16/2021 OB | 1/17/2021 WN;1852;DEN;HOU;WN;44;HOU;DAL | LAKE DIANESHIRE | AR | US | 38170 135667853@KACHIPYTEL.COM |
| 3GE9HG | 1/16/2021 OB | 1/18/2021 WN;1490;LAS;SMF;WN;4877;SMF;LGB | JACKBURGH | AK | US | 29235 135668236@KACHIPYTEL.COM |
| 3GJJGK | 1/18/2021 OB | 1/18/2021 WN;3787;LGA;BNA | | ASHLEYMOUTH | IN | US | 28973 135668742@KACHIPYTEL.COM |
| 3GU3MM | 1/16/2021 OB | 1/16/2021 WN;2632;PHX;STL;WN;3314;STL;TUL | SMITHTOWN | WA | US | 84422 135669138@KACHIPYTEL.COM |
| 3HFJJJ | 1/16/2021 OB | 1/17/2021 WN;2051;ATL;MDW | | EAST MAXWELLMOUTH | VT | US | 23614 135670139@KACHIPYTEL.COM |
| 3HIG6O | 1/16/2021 OB | 1/26/2021 WN;4246;MSY;HOU;WN;3294;HOU;MIA | NORTH WDYMOUTH | NAJRAN | SA | 25633 135670480@KACHIPYTEL.COM |
| 3HTFH9 | 1/16/2021 OB | 1/16/2021 WN;4151;SEA;SMF;WN;3183;SMF;PHX | ERICBERG | CT | US | 55899 135671184@KACHIPYTEL.COM |
| 3I3YFD | 1/16/2021 OB | 1/28/2021 WN;4015;MCO;STL;WN;2208;STL;LAX | NEW TONYPORT | WA | US | 63601 135671558@KACHIPYTEL.COM |
| 3I8J2K | 1/16/2021 OB | 1/16/2021 WN;3001;ATL;MDW;WN;3329;MDW;DTW | NEW JOANNE | CA | US | 6274 135671558@KACHIPYTEL.COM |
| 3IAJ9U | 1/16/2021 OB | 1/16/2021 WN;135;LGA;ATL;WN;2920;ATL;FLL | GREENBERG | WA | US | 34162 135672042@KACHIPYTEL.COM |
| 3IB9C4 | 1/16/2021 OB | 1/24/2021 WN;2692;JAX;BWI;WN;618;BWI;TPA | LEWISBERG | NE | US | 54003 135672317@KACHIPYTEL.COM |
| 3IG9C2 | 1/16/2021 OB | 1/16/2021 WN;4596;PHX;LAS;WN;4790;LAS;BNA | NEW HMDHAVEN | GAZA | PS | 14607 135672713@KACHIPYTEL.COM |
| 3IJP6S | 1/19/2021 OB | 1/19/2021 WN;4520;LAS;PHX;WN;3972;PHX;LAX | DA MATA | CEARÁ | BR | 33794 135672713@KACHIPYTEL.COM |
| 3ILLNA | 1/16/2021 OB | 1/16/2021 WN;3484;MDW;LAS;WN;2760;LAS;TUL | MOOREVIEW | AZ | US | 73949 135673175@KACHIPYTEL.COM |
| 3ILLNA | 1/16/2021 OB | 1/16/2021 WN;3484;MDW;LAS;WN;2760;LAS;TUL | MOOREVIEW | AZ | US | 73949 135673175@KACHIPYTEL.COM |
| 3INQ9B | 1/16/2021 OB | 1/18/2021 WN;2042;ATL;HOU;WN;3212;HOU;TPA | NEW TONILAND | DE | US | 22993 135673340@KACHIPYTEL.COM |
| 3IJBBE | 1/21/2021 OB | 1/21/2021 WN;1275;ATL;BNA;WN;3188;BNA;MCO | DARIUSSTAD | OK | US | 34068 135669974@KACHIPYTEL.COM |
| 3JL8YC | 1/16/2021 OB | 1/16/2021 WN;135;LGA;ATL | | BARRYTON | OR | US | 70045 135675210@KACHIPYTEL.COM |
| 3JXT3C | 1/16/2021 OB | 1/16/2021 WN;4115;ATL;MSY;WN;4279;MSY;TPA | HOOVERMOUTH | TX | US | 25717 135675584@KACHIPYTEL.COM |
| 3K3QJH | 1/16/2021 OB | 1/17/2021 WN;2234;LAX;STL;WN;1325;STL;MCO | DAVIDVILLE | MO | US | 32798 135675969@KACHIPYTEL.COM |
| 3K49ZF | 1/16/2021 OB | 1/17/2021 WN;2234;LAX;STL;WN;1325;STL;MCO | EAST STEVENBURY | WI | US | 26984 135675969@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3K63D7 | 1/16/2021 OB | 1/17/2021 WN;4078;MIA;MDW;WN;4910;MDW;LGA | PORT MASON | UT | US | 73185 | 135675936@KACHIPYTEL.COM |
| 3K7ZQP | 1/16/2021 OB | 1/16/2021 WN;135;LGA;ATL | SHANNONFORT | NV | US | 78531 | 135676046@KACHIPYTEL.COM |
| 3K8V8N | 1/16/2021 OB | 1/29/2021 WN;4413;DTW;BWI;WN;3111;BWI;BOS | JACQUELINEBURGH | UT | US | 70781 | 135676200@KACHIPYTEL.COM |
| 3L3GIX | 1/16/2021 OB | 1/16/2021 WN;1625;FLL;DAL;WN;2801;DAL;ATL | NORTH PATRICIA | MO | US | 23868 | 135678147@KACHIPYTEL.COM |
| 3L94OH | 1/16/2021 OB | 2/2/2021 WN;986;MCO;PIT;WN;986;PIT;PHX;WN;425;PHX;SOUTH DANIELTON | ME | US | 82406 | 135678675@KACHIPYTEL.COM |
| 3QJIIF | 1/16/2021 OB | 1/16/2021 WN;1677;LGA;ATL | BRANDYBOROUGH | GA | US | 89795 | 135694339@KACHIPYTEL.COM |
| 3RYIG6 | 1/16/2021 OB | 1/19/2021 WN;3587;DTW;BNA;WN;1271;BNA;ATL | WEST JAMESBOROUGH | RI | US | 90422 | 135698849@KACHIPYTEL.COM |
| 3S2YJO | 1/16/2021 OB | 1/20/2021 WN;360;ATL;BWI | NEW BRIAN | MO | US | 7737 | 135699234@KACHIPYTEL.COM |
| 3S2YJO | 1/16/2021 OB | 1/21/2021 WN;451;BWI;MCO | NEW BRIAN | MO | US | 7737 | 135699234@KACHIPYTEL.COM |
| 3S2YJO | 1/16/2021 OB | 1/20/2021 WN;360;ATL;BWI | NEW BRIAN | MO | US | 7737 | 135699234@KACHIPYTEL.COM |
| 3S2YJO | 1/16/2021 OB | 1/21/2021 WN;451;BWI;MCO | NEW BRIAN | MO | US | 7737 | 135699234@KACHIPYTEL.COM |
| 3SNTUZ | 1/16/2021 OB | 1/16/2021 WN;3788;ATL;MDW;WN;4037;MDW;TPA | NEW TIMOTHY | CA | US | 80145 | 135701324@KACHIPYTEL.COM |
| 3UKQGE | 1/16/2021 OB | 1/19/2021 WN;907;MBJ;BWI | DENNISFURT | SANNAT | MT | 3771 | 135709035@KACHIPYTEL.COM |
| 3UOINZ | 1/16/2021 OB | 1/29/2021 WN;4223;RDU;BNA;WN;2522;BNA;MCO | NORTH ASHLEYPORT | NH | US | 11252 | 135709827@KACHIPYTEL.COM |
| 3UPF9Q | 1/16/2021 OB | 1/23/2021 WN;3463;MDW;BWI;WN;3557;BWI;BOS | WEST BRITTNEYBURGH | KS | US | 30228 | 135709816@KACHIPYTEL.COM |
| 3UPXAL | 1/16/2021 OB | 1/29/2021 WN;4223;RDU;BNA;WN;2522;BNA;MCO | NEW LESLIEMOUTH | NM | US | 81662 | 135709728@KACHIPYTEL.COM |
| 3UU2UR | 1/16/2021 OB | 2/28/2021 WN;430;ATL;PHX;WN;3972;PHX;LAX | JASONHAVEN | DE | US | 1304 | 135710454@KACHIPYTEL.COM |
| 3V88G4 | 1/16/2021 OB | 1/20/2021 WN;907;MBJ;BWI | EIVINDSTRAND | OPPLAND | NO | 77694 | 135709035.1536452@KACHIPYTEL.COM |
| 3VVNZ3 | 1/16/2021 OB | 1/22/2021 WN;3787;LGA;BNA | CHRISTINABURGH | VA | US | 90317 | 135714722@KACHIPYTEL.COM |
| 3VVNZ3 | 1/16/2021 OB | 1/22/2021 WN;3787;LGA;BNA | CHRISTINABURGH | VA | US | 90317 | 135714722@KACHIPYTEL.COM |
| 3WQMSE | 1/16/2021 OB | 1/20/2021 WN;3346;LGA;DAL;WN;2199;DAL;FLL | NORRKOPING | JAMTLANDS LAN | SE | 9917 | 135718693@KACHIPYTEL.COM |
| 3X7YHK | 1/16/2021 OB | 1/17/2021 WN;3343;LGA;ATL;WN;5067;ATL;MCO | LAKE WILLIAMBOROUGH | ID | US | 24425 | 135720398@KACHIPYTEL.COM |
| 3Y3HZH | 1/16/2021 OB | 1/22/2021 WN;2246;ATL;STL;WN;427;STL;TPA | SETHSIDE | OR | US | 93001 | 135724900@KACHIPYTEL.COM |
| 3YHIRP | 1/16/2021 OB | 1/17/2021 WN;3558;ATL;MDW;WN;2611;MDW;FLL | COLEMANBOROUGH | WY | US | 67125 | 135725557@KACHIPYTEL.COM |
| 3YJBKW | 1/16/2021 OB | 1/24/2021 WN;2044;DCA;MDW;WN;3388;MDW;MCO | MATTHEWMOUTH | AL | US | 98845 | 135725876@KACHIPYTEL.COM |
| 3YNTUI | 1/16/2021 OB | 1/26/2021 WN;4287;LAX;SMF | NEW JUANPORT | IL | US | 31741 | 135726404@KACHIPYTEL.COM |
| 427PGD | 1/16/2021 OB | 1/17/2021 WN;3435;HOU;OAK;WN;1017;OAK;GEG | ALEXANDRABOROUGH | CA | US | 40398 | 135730727@KACHIPYTEL.COM |
| 43477R | 1/16/2021 OB | 1/17/2021 WN;1943;RSW;MDW;WN;2482;MDW;RDU | JOSHUAPORT | MD | US | 53494 | 135733235@KACHIPYTEL.COM |
| 43477R | 1/16/2021 OB | 1/17/2021 WN;1943;RSW;MDW;WN;2482;MDW;RDU | JOSHUAPORT | MD | US | 53494 | 135733235@KACHIPYTEL.COM |
| 43477R | 1/16/2021 OB | 1/17/2021 WN;1943;RSW;MDW;WN;2482;MDW;RDU | JOSHUAPORT | MD | US | 53494 | 135733235@KACHIPYTEL.COM |
| 43477R | 1/16/2021 OB | 1/17/2021 WN;1943;RSW;MDW;WN;2482;MDW;RDU | JOSHUAPORT | MD | US | 53494 | 135733235@KACHIPYTEL.COM |
| 43477R | 1/16/2021 OB | 1/17/2021 WN;1943;RSW;MDW;WN;2482;MDW;RDU | JOSHUAPORT | MD | US | 53494 | 135733235@KACHIPYTEL.COM |
| 43TMJG | 1/17/2021 OB | 1/22/2021 WN;4487;BUF;MDW;WN;3655;MDW;LAX | WEST CARLAVIEW | NOVA SCOTIA | CA | 24644 | 135734786@KACHIPYTEL.COM |
| 4467SY | 1/17/2021 OB | 1/17/2021 WN;2051;ATL;MDW;WN;2508;MDW;TPA | DAWSONSTAD | MS | US | 99148 | 135735644@KACHIPYTEL.COM |
| 449MPQ | 1/17/2021 OB | 1/17/2021 WN;3264;LAX;DEN;WN;3907;DEN;LAS | NEW REBECCA | WY | US | 96320 | 135735835@KACHIPYTEL.COM |
| 44D8GS | 1/17/2021 OB | 1/19/2021 WN;417;BNA;AUS | NORTH VANESSASIDE | AZ | US | 88510 | 135735831@KACHIPYTEL.COM |
| 44FZ49 | 1/17/2021 OB | 2/3/2021 WN;2931;AUS;BNA | CHARLESFURT | MN | US | 25646 | 135736128@KACHIPYTEL.COM |
| 44UVZ9 | 1/17/2021 OB | 1/20/2021 WN;3640;AUS;MDW | KHIOS | SAMOS | GR | 82470 | 135736777@KACHIPYTEL.COM |
| 44UVZ9 | 1/17/2021 OB | 1/20/2021 WN;3640;AUS;MDW | KHIOS | SAMOS | GR | 82470 | 135736777@KACHIPYTEL.COM |
| 45D2AE | 1/17/2021 OB | 1/17/2021 WN;1914;LGA;MDW;WN;3388;MDW;MCO | SOUTH CASSANDRA | HI | US | 15833 | 135737448@KACHIPYTEL.COM |
| 45DY4A | 1/17/2021 OB | 1/17/2021 WN;2051;ATL;MDW;WN;2508;MDW;TPA | EAST STACEY | WY | US | 92386 | 135737338@KACHIPYTEL.COM |
| 45KM7T | 1/17/2021 OB | 1/22/2021 WN;4751;RIC;ATL;WN;4207;ATL;FLL | BRYANFORT | CA | US | 97762 | 135737822@KACHIPYTEL.COM |
| 45QT44 | 1/17/2021 OB | 2/14/2021 WN;2753;DCA;MDW;WN;3989;MDW;LAX | LAKE GREGORYHAVEN | CO | US | 75859 | 135738119@KACHIPYTEL.COM |
| 45QT44 | 1/17/2021 OB | 2/14/2021 WN;2753;DCA;MDW;WN;3989;MDW;LAX | LAKE GREGORYHAVEN | CO | US | 75859 | 135738119@KACHIPYTEL.COM |
| 46AW6G | 1/17/2021 OB | 1/17/2021 WN;2838;MCO;STL;WN;3422;STL;LGA | PORT JOHN | NM | US | 57544 | 135739285@KACHIPYTEL.COM |
| 46GWQO | 1/17/2021 OB | 1/17/2021 WN;1962;MCO;MDW | REBECCAHAVEN | MO | US | 30685 | 135739868@KACHIPYTEL.COM |
| 46JITQ | 1/17/2021 OB | 1/20/2021 WN;1990;ATL;BWI;WN;3160;BWI;MCO | MATTHEWVILLE | MI | US | 93326 | 135739670@KACHIPYTEL.COM |
| 46JITQ | 1/17/2021 OB | 1/20/2021 WN;1990;ATL;BWI;WN;3160;BWI;MCO | MATTHEWVILLE | MI | US | 93326 | 135739670@KACHIPYTEL.COM |
| 46ZCYE | 1/17/2021 OB | 1/17/2021 WN;4836;SEA;OAK;WN;475?;OAK;LAS | NICHOLASMOUTH | NY | US | 4006 | 135740792@KACHIPYTEL.COM |
| 474GMP | 1/17/2021 OB | 3/13/2021 WN;2402;MSY;DAL;WN;2392;DAL;LAX | BOOTHTON | WV | US | 63854 | 135740957@KACHIPYTEL.COM |
| 474GMP | 1/17/2021 OB | 3/13/2021 WN;2402;MSY;DAL;WN;2392;DAL;LAX | BOOTHTON | WV | US | 63854 | 135740957@KACHIPYTEL.COM |
| 47L9BJ | 1/17/2021 OB | 1/29/2021 WN;4690;PIT;DEN;WN;4693;DEN;OAK | JUSTINSHIRE | OR | US | 76170 | 135741474@KACHIPYTEL.COM |
| 486CGG | 1/17/2021 OB | 1/17/2021 WN;3365;HOU;ATL;WN;5009;ATL;MEM | SANDRASHIRE | NV | US | 71499 | 135742387@KACHIPYTEL.COM |
| 48AXL2 | 1/17/2021 OB | 1/24/2021 WN;2753;DCA;MDW;WN;3993;MDW;MCO | LAKE CARLOSBERG | NY | US | 88656 | 135742563@KACHIPYTEL.COM |
| 48AXL2 | 1/17/2021 OB | 1/24/2021 WN;2753;DCA;MDW;WN;3993;MDW;MCO | LAKE CARLOSBERG | NY | US | 88656 | 135742563@KACHIPYTEL.COM |
| 48ZEZM | 1/17/2021 OB | 1/17/2021 WN;1925;PHX;LAS | LISAFURT | HI | US | 22593 | 135743674@KACHIPYTEL.COM |
| 48ZEZM | 1/17/2021 OB | 1/17/2021 WN;3833;LGB;PHX | LISAFURT | HI | US | 22593 | 135743674@KACHIPYTEL.COM |
| 48ZEZM | 1/17/2021 OB | 1/17/2021 WN;1925;PHX;LAS | LISAFURT | HI | US | 22593 | 135743674@KACHIPYTEL.COM |
| 48ZEZM | 1/17/2021 OB | 1/17/2021 WN;3833;LGB;PHX | LISAFURT | HI | US | 22593 | 135743674@KACHIPYTEL.COM |
| 4953IM | 1/17/2021 OB | 1/17/2021 WN;1534;LAS;SMF;WN;3035;SMF;LAX | NORTH JOHN | NH | US | 91717 | 135740448@KACHIPYTEL.COM |
| 495N6J | 1/17/2021 OB | 1/17/2021 WN;3191;FLL;BWI | LANDRYSTAD | OK | US | 13927 | 135743883@KACHIPYTEL.COM |
| 49NZUQ | 1/17/2021 OB | 1/20/2021 WN;2664;BOS;BNA;WN;2522;BNA;MCO | LAKE DANIELLE | OK | US | 19526 | 135744631@KACHIPYTEL.COM |
| 49PV3R | 1/17/2021 OB | 1/17/2021 WN;6110;DCA;TPA | EVANSTON | KY | US | 41035 | 135744785@KACHIPYTEL.COM |
| 4ADLIO | 1/17/2021 OB | 1/25/2021 WN;2247;CLT;BWI;WN;1633;BWI;MCO | DEVGRH | ASSAM | IN | 70738 | 135745775@KACHIPYTEL.COM |
| 4DI649 | 1/17/2021 OB | 1/17/2021 WN;2046;ATL;HOU | LAKE ROBERTBURY | CT | US | 49157 | 135753178@KACHIPYTEL.COM |
| 4DI649 | 1/17/2021 OB | 1/17/2021 WN;2046;ATL;HOU | LAKE ROBERTBURY | CT | US | 49157 | 135753178@KACHIPYTEL.COM |
| 4E33LU | 1/17/2021 OB | 1/22/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | PORT THOMASSHIRE | DE | US | 54927 | 135755499@KACHIPYTEL.COM |
| 4EGVPY | 1/17/2021 OB | 1/25/2021 WN;4743;ATL;AUS | JEREMYSTAD | ND | US | 29433 | 135756621@KACHIPYTEL.COM |
| 4FQEDV | 1/17/2021 OB | 1/17/2021 WN;4078;MIA;MDW | ANNAFURT | NE | US | 68390 | 135760350@KACHIPYTEL.COM |
| 4H7LYA | 1/17/2021 OB | 2/8/2021 WN;736;MKE;PHX | CHRISTINEFURT | MO | US | 79600 | 135764739@KACHIPYTEL.COM |
| 4IQIXQ | 1/17/2021 OB | 1/21/2021 WN;3343;LGA;ATL;WN;3948;ATL;FLL | JOSHUAMOUTH | AK | US | 48031 | 135770965@KACHIPYTEL.COM |
| 4IU6ZN | 1/17/2021 OB | 1/25/2021 WN;2931;AUS;BNA | ANTIOCH | TN | US | 37013 | 135771284@KACHIPYTEL.COM |
| 4IU6ZN | 1/17/2021 OB | 1/25/2021 WN;2931;AUS;BNA | WEST GEORGE | CO | US | 72805 | 135771284@KACHIPYTEL.COM |
| 4IUUIQ | 1/17/2021 OB | 1/20/2021 WN;417;BNA;AUS | ANTIOCH | TN | US | 37013 | 135771284@KACHIPYTEL.COM |
| 4IUUIQ | 1/17/2021 OB | 1/20/2021 WN;417;BNA;AUS | JESSESHIRE | SD | US | 39144 | 135771284@KACHIPYTEL.COM |
| 4JAZXQ | 1/17/2021 OB | 1/25/2021 WN;3714;LAX;BWI;WN;3984;BWI;FLL | EAST LAURA | CO | US | 12189 | 135772813@KACHIPYTEL.COM |
| 4JAZXQ | 1/17/2021 OB | 1/25/2021 WN;3714;LAX;BWI;WN;3984;BWI;FLL | EAST LAURA | CO | US | 12189 | 135772813@KACHIPYTEL.COM |
| 4JCSKI | 1/17/2021 OB | 1/18/2021 WN;35;ATL;DAL;WN;30;DAL;MCO | LAKE BRANDONSIDE | WV | US | 98094 | 135773506@KACHIPYTEL.COM |
| 4JCSKI | 1/17/2021 OB | 1/18/2021 WN;35;ATL;DAL;WN;30;DAL;MCO | LAKE BRANDONSIDE | WV | US | 98094 | 135773506@KACHIPYTEL.COM |
| 4JI9F9 | 1/17/2021 OB | 1/17/2021 WN;2046;ATL;HOU;WN;2723;HOU;MIA | LAKE ROBERTBURY | CT | US | 49157 | 135753178@KACHIPYTEL.COM |
| 4K6VVG | 1/17/2021 OB | 1/22/2021 WN;3343;ATL;STL;WN;2622;STL;TPA | PADILLABOROUGH | KY | US | 81960 | 135762566@KACHIPYTEL.COM |
| 4KNG8E | 1/17/2021 OB | 1/20/2021 WN;2664;BOS;BNA;WN;2522;BNA;MCO | LAKE TAMMY | RI | US | 83763 | 135778742@KACHIPYTEL.COM |
| 4MEI7J | 1/17/2021 OB | 3/16/2021 WN;2067;MSY;DEN;WN;854;DEN;LAX | MIRANDAPORT | IA | US | 43254 | 135785386@KACHIPYTEL.COM |
| 4MHQP4 | 1/17/2021 OB | 1/25/2021 WN;938;TPA;IND | AMROHAA | CHANDIGARH | IN | 16628 | 135785738@KACHIPYTEL.COM |
| 4N3P5Q | 1/17/2021 OB | 1/22/2021 WN;3348;LGA;ATL | LAKE LINDSAYTOWN | MT | US | 41418 | 135788422@KACHIPYTEL.COM |
| 4N3P5Q | 1/17/2021 OB | 1/22/2021 WN;3348;LGA;ATL | LAKE LINDSAYTOWN | MT | US | 41418 | 135788422@KACHIPYTEL.COM |
| 4NAAAZ | 1/17/2021 OB | 1/20/2021 WN;1990;ATL;BWI;WN;3160;BWI;MCO | COHENTOWN | WV | US | 50239 | 135788840@KACHIPYTEL.COM |
| 4ND6HD | 1/17/2021 OB | 1/29/2021 WN;4842;PHX;SMF;WN;4873;SMF;LAS | SOUTH JOHNSHIRE | WY | US | 85124 | 135789709@KACHIPYTEL.COM |
| 4O5ORN | 1/17/2021 OB | 1/18/2021 WN;3714;LAX;BWI;WN;1588;BWI;MSY | RODRIGUEZSTAD | ID | US | 82584 | 135792135@KACHIPYTEL.COM |
| 4O5LKM | 1/17/2021 OB | 2/22/2021 WN;3370;HOU;PHX;WN;4583;PHX;SAT | TERRYMOUTH | AL | US | 97642 | 135792702@KACHIPYTEL.COM |
| 4OTFVB | 1/17/2021 OB | 2/19/2021 WN;2875;LAS;SNA;WN;686;SNA;HOU | JONESFURT | KY | US | 24007 | 135793702@KACHIPYTEL.COM |
| 4P9O85 | 1/17/2021 OB | 2/1/2021 WN;4762;CLT;DAL;WN;800;DAL;MCO | G SASOVO | VOLOGODSKAYA OBLAST | RU | 76941 | 135795154@KACHIPYTEL.COM |
| 4PPBRO | 1/17/2021 OB | 1/21/2021 WN;2744;ATL;RDU;WN;6113;RDU;TPA | PORT DONALDVIEW | WA | US | 70715 | 135796001@KACHIPYTEL.COM |
| 229ALU | 1/18/2021 OB | 1/28/2021 WN;2234;LAX;STL;WN;3301;STL;FLL | EAST JUAN | NM | US | 52037 | 135821147@KACHIPYTEL.COM |
| 22UZYY | 1/18/2021 OB | 1/19/2021 WN;2369;HOU;DEN;WN;2642;DEN;OAK | TIFFANYHAVEN | WY | US | 53005 | 135823578@KACHIPYTEL.COM |
| 25WGWU | 1/18/2021 OB | 2/2/2021 WN;332;MIA;BWI | NAN FANG ZONG SHI | MIE | JP | 24994 | 135835986@KACHIPYTEL.COM |
| 26K78F | 1/18/2021 OB | 1/19/2021 WN;2234;LAX;STL;WN;1325;STL;MCO | WEST ANDREASTAD | CONWY | GB | 83880 | 135839682@KACHIPYTEL.COM |
| 27BY4B | 1/18/2021 OB | 1/24/2021 WN;2351;DCA;DAL;WN;2313;DAL;MDW | KATHERINELAND | MS | US | 66185 | 135844709@KACHIPYTEL.COM |
| 27KAIX | 1/18/2021 OB | 1/25/2021 WN;417;BNA;AUS;WN;4065;AUS;LGB | GRIFFITHPORT | SC | US | 18335 | 135845842@KACHIPYTEL.COM |
| 27NRAK | 1/18/2021 OB | 1/22/2021 WN;2077;AUS;BNA;WN;2438;BNA;MCO | WEST CHRISTOPHERBERG | WA | US | 39346 | 135845842@KACHIPYTEL.COM |
| 27OR65 | 1/18/2021 OB | 1/27/2021 WN;2740;AUS;PHX;WN;425;PHX;LGB | LAKE TREVORFORT | MA | US | 82025 | 135846426@KACHIPYTEL.COM |
| 286O8V | 1/18/2021 OB | 1/23/2021 WN;3629;MSY;HOU;WN;2890;HOU;MIA | JACQUELINELAND | PA | US | 87690 | 135848636@KACHIPYTEL.COM |
| 286V3Z | 1/18/2021 OB | 2/4/2021 WN;205;RDU;MDW;WN;3388;MDW;MCO | JACQUELINELAND | PA | US | 87690 | 135848599@KACHIPYTEL.COM |
| 286V3Z | 1/18/2021 OB | 2/4/2021 WN;205;RDU;MDW;WN;3388;MDW;MCO | JACQUELINELAND | PA | US | 87690 | 135848599@KACHIPYTEL.COM |
| 288USN | 1/18/2021 OB | 1/22/2021 WN;715;ATL;BWI;WN;3984;BWI;FLL | KELLYBERG | OH | US | 25652 | 135849835@KACHIPYTEL.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28XFHG | 1/18/2021 OB | 1/24/2021 WN:2838;MCO;STL;WN:3422;STL;LGA | LEETON | WA | US | | 47707 135853718@KACHIPYTEL.COM |
| 2973AE | 1/18/2021 OB | 1/20/2021 WN:2979;SMF;MDW;WN:458;MDW;MCO | CHASETON | CT | US | | 24982 135854774@KACHIPYTEL.COM |
| 29CNC7 | 1/18/2021 OB | 1/28/2021 WN:2395;PHX;HOU;WN:3459;HOU;TUL | KARENHAVEN | NC | US | | 77802 135856578@KACHIPYTEL.COM |
| 29CVG5 | 1/18/2021 OB | 1/24/2021 WN:2838;MCO;STL;WN:3422;STL;LGA | SOUTH EMILYSHIRE | WV | US | | 85975 135855764@KACHIPYTEL.COM |
| 29LO6P | 1/18/2021 OB | 1/19/2021 WN:3936;MCI;PHX;WN:3026;PHX;OKC | ZHANGMOUTH | KS | US | | 83139 135857865@KACHIPYTEL.COM |
| 29UD82 | 1/18/2021 OB | 1/26/2021 WN:3522;IND;HOU;WN:3294;HOU;MIA | HALLBURY | VT | US | | 29965 135859031@KACHIPYTEL.COM |
| 29V8BG | 1/18/2021 OB | 1/29/2021 WN:2700;CLE;MDW | SOUTH AARON | PA | US | | 22902 135859504@KACHIPYTEL.COM |
| 29WHEJ | 1/18/2021 OB | 2/1/2021 WN:5029;MDW;CLE | SOUTH DONALDTON | NH | US | | 49971 135859504@KACHIPYTEL.COM |
| 2A3QXB | 1/18/2021 OB | 1/23/2021 WN:3801;PHL;ATL;WN:1477;ATL;RSW | NORTH CURTIS | WV | US | | 29303 135860670@KACHIPYTEL.COM |
| 2AJW5K | 1/18/2021 OB | 2/8/2021 WN:17;DAL;HOU | NEW MICHAEL | ID | US | | 34803 135862342@KACHIPYTEL.COM |
| 2AJW5K | 1/18/2021 OB | 2/8/2021 WN:17;DAL;HOU | NEW MICHAEL | ID | US | | 34803 135862342@KACHIPYTEL.COM |
| 2B5T7Q | 1/18/2021 OB | 1/21/2021 WN:3170;PHX;HOU;WN:506;HOU;CVG | MARTINSIDE | PA | US | | 3448 135865268@KACHIPYTEL.COM |
| 2B8ZON | 1/18/2021 OB | 1/22/2021 WN:3239;BWI;LAS;WN:1900;LAS;SEA | MATTHEWFORT | SC | US | | 5700 135865752@KACHIPYTEL.COM |
| 2B8R8G | 1/18/2021 OB | 1/23/2021 WN:2895;HOU;PHX;WN:4497;PHX;GEG | NORTH CAMERON | WV | US | | 5445 135865268@KACHIPYTEL.COM |
| 2BD7GP | 1/18/2021 OB | 1/25/2021 WN:2531;LAS;BWI;WN:3111;BWI;BOS | BETHSHIRE | MA | US | | 68107 135866830@KACHIPYTEL.COM |
| 2BDVNZ | 1/18/2021 OB | 1/25/2021 WN:2531;LAS;BWI;WN:3111;BWI;BOS | CONNIEMOUTH | NJ | US | | 43450 135865939@KACHIPYTEL.COM |
| 2BEUKU | 1/18/2021 OB | 1/22/2021 WN:3239;BWI;LAS;WN:1900;LAS;SEA | MURPHYCHESTER | WA | US | | 8346 135866423@KACHIPYTEL.COM |
| 2BH6H3 | 1/18/2021 OB | 1/19/2021 WN:5084;LAS;OAK;WN:4096;OAK;SEA | SOUTH BRIANMOUTH | AR | US | | 37585 135867567@KACHIPYTEL.COM |
| 2BJ6H8 | 1/18/2021 OB | 1/19/2021 WN:3241;TUS;LAS;WN:3663;LAS;MDW;WN:366 SOUTH DANIELLE | VA | US | | 83355 135867765@KACHIPYTEL.COM |
| 2BOP3Y | 2/19/2021 WN:4743;ATL;AUS;WN:4065;AUS;LGB | | EAST LISABERG | CA | US | | 7602 135868337@KACHIPYTEL.COM |
| 2CH3C6 | 1/18/2021 OB | 1/20/2021 WN:3685;LAS;PHX;WN:4608;PHX;LAX | WEST CHRISTOPHER | WV | US | | 55727 135871912@KACHIPYTEL.COM |
| 2DC5HB | 1/18/2021 OB | 1/22/2021 WN:715;ATL;BWI;WN:3984;BWI;FLL | AKOTOMOUTH | UPPER WEST | GH | US | 47900 135874860@KACHIPYTEL.COM |
| 2DKN3A | 1/18/2021 OB | 1/25/2021 WN:2500;BWI;FLL;WN:2246;FLL;ATL | EAST REBECCABURGH | TX | US | | 85264 135875861@KACHIPYTEL.COM |
| 2DKN3A | 1/18/2021 OB | 1/25/2021 WN:2500;BWI;FLL;WN:2246;FLL;ATL | EAST REBECCABURGH | TX | US | | 85264 135875861@KACHIPYTEL.COM |
| 2DS2IQ | 1/18/2021 OB | 2/8/2021 WN:5074;PHX;BNA | SOUTH JOSEPHBERG | KS | US | | 63072 135876950@KACHIPYTEL.COM |
| 2E5KGG | 1/18/2021 OB | 1/22/2021 WN:2744;ATL;RDU;WN:6113;RDU;TPA | WEST AARONMOUTH | NE | US | | 22789 135877577@KACHIPYTEL.COM |
| 2EIDQX | 1/18/2021 OB | 1/19/2021 WN:3079;BUR;DEN;WN:3907;DEN;LAS | LAKE ALEXANDERMOUTH | CA | US | | 44194 135879304@KACHIPYTEL.COM |
| 2EJXN2 | 1/18/2021 OB | 1/20/2021 WN:953;ATL;BNA;WN:4149;BNA;DTW | ROBERTFORT | MA | US | | 79151 135879128@KACHIPYTEL.COM |
| 4Q2ND2 | 1/18/2021 OB | 1/25/2021 WN:4720;DTW;DEN;WN:2728;DEN;MSY | SOUTH JENNIFERMOUTH | AK | US | | 55237 135796991@KACHIPYTEL.COM |
| 4QGM5V | 1/18/2021 OB | 2/19/2021 WN:2531;LAS;BWI;WN:3111;BWI;BOS | NORTH BRANDI | WV | US | | 68965 135797717@KACHIPYTEL.COM |
| 4QIVNE | 1/18/2021 OB | 2/15/2021 WN:2755;BWI;LAS | STRONGLAND | AK | US | | 17535 135797717@KACHIPYTEL.COM |
| 4QO5R9 | 1/18/2021 OB | 1/18/2021 WN:3368;ATL;HOU;WN:2576;HOU;FLL | JAMESSHIRE | OH | US | | 71173 135798069@KACHIPYTEL.COM |
| 4R88ZA | 2/9/2021 WN:2785;TPA;DEN;WN:4264;DEN;MSP | | SOUTH CATHRINETON | KS | US | | 73143 135798795@KACHIPYTEL.COM |
| 4R8SNO | 1/18/2021 OB | 3/25/2021 WN:137;SJU;MCO;WN:137;MCO;DAL;WN:289;D WEST CHLOE | PETERBOROUGH | GB | US | 41953 135744158@KACHIPYTEL.COM |
| 4R8SNO | 1/18/2021 OB | 3/25/2021 WN:137;SJU;MCO;WN:137;MCO;DAL;WN:289;D WEST CHLOE | PETERBOROUGH | GB | US | 41953 135744158@KACHIPYTEL.COM |
| 4R8SNO | 1/18/2021 OB | 3/25/2021 WN:137;SJU;MCO;WN:137;MCO;DAL;WN:289;D WEST CHLOE | PETERBOROUGH | GB | US | 41953 135744158@KACHIPYTEL.COM |
| 4R9OKM | 1/18/2021 WN:4743;ATL;AUS;WN:4743;AUS;BWI;WN:3933 ADKINSMOUTH | | VA | US | | 98999 135798960@KACHIPYTEL.COM |
| 4R9OKM | 1/18/2021 WN:4743;ATL;AUS;WN:4743;AUS;BWI;WN:3933 ADKINSMOUTH | | VA | US | | 98999 135798960@KACHIPYTEL.COM |
| 4R875W | 2/22/2021 WN:2294;BNA;PHX;WN:2722;PHX;LGB | | LISATOWN | NJ | US | | 10546 135798696@KACHIPYTEL.COM |
| 4R875W | 2/22/2021 WN:2294;BNA;PHX;WN:2722;PHX;LGB | | LISATOWN | NJ | US | | 10546 135798696@KACHIPYTEL.COM |
| 4S2YEZ | 1/18/2021 WN:3749;LAX;MDW;WN:3167;MDW;MSP | | EAST KRISTINEFURT | TX | US | | 94735 135799928@KACHIPYTEL.COM |
| 4S2YEZ | 1/18/2021 WN:3749;LAX;MDW;WN:3167;MDW;MSP | | EAST KRISTINEFURT | TX | US | | 94735 135799928@KACHIPYTEL.COM |
| 4SA4YX | 1/18/2021 WN:1990;ATL;BWI | | SOUTH STACEY | MD | US | | 92217 135800401@KACHIPYTEL.COM |
| 4SECA3 | 1/18/2021 OB | 1/20/2021 WN:3236;SAT;DEN | LAKE TIMOTHY | FL | US | | 2672 135800379@KACHIPYTEL.COM |
| 4SECA3 | 1/18/2021 OB | 1/20/2021 WN:3236;SAT;DEN | LAKE TIMOTHY | FL | US | | 2672 135800379@KACHIPYTEL.COM |
| 4SNJSX | 1/18/2021 OB | 1/18/2021 WN:1332;SJC;PHX;WN:4583;PHX;SAT | CARMENMOUTH | IN | US | | 61843 135800973@KACHIPYTEL.COM |
| 4SNJSX | 1/18/2021 OB | 1/18/2021 WN:1332;SJC;PHX;WN:4583;PHX;SAT | CARMENMOUTH | IN | US | | 61843 135800973@KACHIPYTEL.COM |
| 4SNJSX | 1/18/2021 OB | 1/18/2021 WN:1332;SJC;PHX;WN:4583;PHX;SAT | CARMENMOUTH | IN | US | | 61843 135800973@KACHIPYTEL.COM |
| 4SNJSX | 1/18/2021 OB | 1/18/2021 WN:1332;SJC;PHX;WN:4583;PHX;SAT | CARMENMOUTH | IN | US | | 61843 135800973@KACHIPYTEL.COM |
| 4ST5HU | 1/18/2021 WN:2042;ATL;HOU;WN:3212;HOU;TPA | | BRIANHAVEN | MD | US | | 39856 135801490@KACHIPYTEL.COM |
| 4TMR5Z | 1/18/2021 WN:2863;FLL;DEN;WN:1966;DEN;LAS | | WEST ROBERT | SD | US | | 25331 135802986@KACHIPYTEL.COM |
| 4TMR5Z | 1/18/2021 WN:2863;FLL;DEN;WN:1966;DEN;LAS | | WEST ROBERT | SD | US | | 25331 135802986@KACHIPYTEL.COM |
| 4UHPZ8 | 1/22/2021 WN:3348;LGA;ATL;WN:2746;ATL;FLL | | NORTH CALVINBURGH | AR | US | | 94235 135804625@KACHIPYTEL.COM |
| 4UZ2WF | 1/19/2021 WN:3896;MSY;HOU;WN:3631;HOU;LAX | | LAKE EMILY | CA | US | | 83371 135805450@KACHIPYTEL.COM |
| 4V4C9Q | 1/18/2021 WN:3787;LGA;BNA;WN:3787;BNA;HOU;WN:251 WEST WENDY | | NV | US | | 72649 135805901@KACHIPYTEL.COM |
| 4VF8DC | 1/18/2021 WN:3075;MIA;BWI | | SOUTH JESUSCHESTER | DE | US | | 40744 135806319@KACHIPYTEL.COM |
| 4VNKT7 | 1/24/2021 WN:2104;PHX;BWI;WN:408;BWI;CVG | | NICHOLSONSTAD | AL | US | | 44530 135807298@KACHIPYTEL.COM |
| 4WDCNJ | 1/22/2021 WN:4790;LAS;BNA;WN:1271;BNA;ATL | | NORTH OWEN | NORTH YORKSHIRE | GB | US | 83374 135808398@KACHIPYTEL.COM |
| 4XCJ8C | 1/27/2021 WN:2104;PHX;BWI;WN:408;BWI;CVG | | FROSTMOUTH | MS | US | | 3818 135811016@KACHIPYTEL.COM |
| 4YIK9C | 1/18/2021 WN:3454;HOU;STL;WN:4015;STL;DAL | | THOMASHAVEN | CA | US | | 99231 135841327@KACHIPYTEL.COM |
| 2FS3BX | 1/29/2021 WN:2744;ATL;RDU | | LAKE CHERYLVILLE | MS | US | | 69300 135882175@KACHIPYTEL.COM |
| 2G9JVE | 1/19/2021 OB | 2/17/2021 WN:4762;CLT;DAL;WN:2199;DAL;FLL | WEST CLAUDIA | RI | US | | 94112 135883462@KACHIPYTEL.COM |
| 2GZBVE | 1/19/2021 OB | 2/1/2021 WN:2193;CLT;MDW;WN:3388;MDW;MCO | JONESFURT | MA | US | | 30556 135884749@KACHIPYTEL.COM |
| 2HJFTF | 1/22/2021 WN:2246;ATL;STL;WN:427;STL;TPA | | WEST MICHAELFORT | MD | US | | 6826 135885849@KACHIPYTEL.COM |
| 2HP9DQ | 2/3/2021 WN:3787;LGA;BNA;WN:539;BNA;RSW | | CASEYPORT | NH | US | | 28729 135886311@KACHIPYTEL.COM |
| 2HPALM | 1/22/2021 WN:5978;DEN;MCI | | LAKE JACOBMOUTH | MS | US | | 34007 135886267@KACHIPYTEL.COM |
| 2HQTYN | 1/19/2021 WN:1265;LAX;PHX;WN:1478;PHX;LAS | | EAST NICOLEVIEW | CA | US | | 19922 135886454@KACHIPYTEL.COM |
| 2I8ICQ | 1/19/2021 WN:824;LAX;SJC;WN:3278;SJC;LAS | | PORT BRIAN | VT | US | | 46197 135886740@KACHIPYTEL.COM |
| 2J6H72 | 1/19/2021 OB | 1/20/2021 WN:2058;TUS;DEN;WN:2310;DEN;SEA | SOUTH EDWARD | AL | US | | 6542 135889028@KACHIPYTEL.COM |
| 2JJ7D9 | 1/19/2021 OB | 1/20/2021 WN:3920;LAX;MDW;WN:3388;MDW;MCO | LAKE LORITOWN | NJ | US | | 20242 135889688@KACHIPYTEL.COM |
| 2K2M9N | 1/19/2021 OB | 1/19/2021 WN:1490;LAS;SMF;WN:1154;SMF;SEA | PORT ERICAHAVEN | IA | US | | 85511 135890645@KACHIPYTEL.COM |
| 2K39SX | 1/22/2021 WN:2461;RSW;ATL;WN:2938;ATL;PHL | | WALKERFURT | NY | US | | 75127 135890436@KACHIPYTEL.COM |
| 2KBO7J | 1/19/2021 WN:1588;MDW;BWI | | NEW MARTHA | DE | US | | 29864 135891503@KACHIPYTEL.COM |
| 2KDQX9 | 1/19/2021 OB | 1/20/2021 WN:164;SEA;MDW;WN:1878;MDW;BWI | ALEXISFORT | OK | US | | 81455 135891503@KACHIPYTEL.COM |
| 2LJE76 | 1/19/2021 OB | 1/20/2021 WN:3714;LAX;BWI;WN:1588;BWI;MSY | BOBBYBURGH | NE | US | | 63959 135894242@KACHIPYTEL.COM |
| 2LN7SI | 1/19/2021 OB | 3/12/2021 WN:2106;AUS;PHX;WN:786;PHX;SAN | EAST KIMBERLY | MN | US | | 43828 135894044@KACHIPYTEL.COM |
| 2LVSH9 | 1/19/2021 OB | 1/19/2021 WN:246;RDU;ATL;WN:540;ATL;PBI | CHERYLCHESTER | IN | US | | 30616 135895155@KACHIPYTEL.COM |
| 2P3Q90 | 1/19/2021 OB | 1/22/2021 WN:2600;MDW;HOU;WN:3030;HOU;DAL | LAKE MICHAEL | AR | US | | 97810 135895320@KACHIPYTEL.COM |
| 2P2DPQ | 1/19/2021 OB | 1/22/2021 WN:3348;LGA;ATL;WN:2746;ATL;FLL | WALKERFORT | AR | US | | 85532 135907376@KACHIPYTEL.COM |
| 2Q29HV | 2/19/2021 WN:1515;DTW;MDW;WN:2253;MDW;MCO | | LISAPORT | VA | US | | 76408 135912700@KACHIPYTEL.COM |
| 2S4E96 | 1/29/2021 WN:471;MEM;MCO;WN:2597;MCO;ATL | | EAST LAURA | ND | US | | 75598 135924030@KACHIPYTEL.COM |
| 2THSAW | 1/19/2021 OB | 3/29/2021 WN:1979;MIA;HOU;WN:760;HOU;LAX | NORTH MICHAELFURT | AZ | US | | 74825 135933149@KACHIPYTEL.COM |
| 2UCNPC | 1/22/2021 WN:3343;LGA;ATL | | JOHNBOROUGH | FL | US | | 30993 135938022@KACHIPYTEL.COM |
| 2UFLHB | 1/22/2021 WN:3343;ATL;STL;WN:2622;STL;TPA | | PATELBURY | NV | US | | 35950 135938176@KACHIPYTEL.COM |
| 2VGH2N | 1/19/2021 OB | 2/6/2021 WN:4642;LAS;AUS;WN:795;AUS;DAL;WN:795;D S PUSHKINO MOSK | ALTAYSKIY KRAY | RU | US | 52809 135943665@KACHIPYTEL.COM |
| 2VTMRQ | 1/22/2021 WN:4751;RIC;ATL;WN:3948;ATL;FLL | | WEST ASHLEY | ND | US | | 80238 135945502@KACHIPYTEL.COM |
| 2WJHBZ | 2/1/2021 WN:1281;PHX;OAK;WN:4096;OAK;SEA | | NEW BARBARA | FL | US | | 69379 135949594@KACHIPYTEL.COM |
| 2WR4IB | 1/19/2021 OB | 1/23/2021 WN:2881;MDW;DAL;WN:2885;DAL;BNA;WN:28 WAREBURY | VT | US | | 83308 135951376@KACHIPYTEL.COM |
| 2WR4IB | 1/19/2021 OB | 1/23/2021 WN:2881;MDW;DAL;WN:2885;DAL;BNA;WN:28 WAREBURY | VT | US | | 83308 135951376@KACHIPYTEL.COM |
| 2WR4IB | 1/19/2021 OB | 1/23/2021 WN:2881;MDW;DAL;WN:2885;DAL;BNA;WN:28 WAREBURY | VT | US | | 83308 135951376@KACHIPYTEL.COM |
| 2WWOSC | 1/19/2021 OB | 1/29/2021 WN:1210;PHX;SMF;WN:1154;SMF;SEA | NEW PAMELAPORT | MT | US | | 24590 135952707@KACHIPYTEL.COM |
| 2X84EQ | 1/29/2021 WN:1210;PHX;SMF;WN:1154;SMF;SEA | | SOUTH LAURIE | WV | US | | 14523 135962104@KACHIPYTEL.COM |
| 2XKDOD | 1/24/2021 WN:3964;MCO;BWI | | PHTHIPUR | TAMIL NADU | IN | US | 75447 135954808@KACHIPYTEL.COM |
| 2XRPHP | 1/31/2021 WN:2793;DAL;STL;WN:3422;STL;LGA | | SAINTE ALPHONSEBOURG | PARIS | FR | US | 32192 135956194@KACHIPYTEL.COM |
| 2XRPHP | 1/31/2021 WN:35;DAL;HOU;WN:2618;HOU;BNA | | SAINTE ALPHONSEBOURG | PARIS | FR | US | 32192 135956194@KACHIPYTEL.COM |
| 2XUFAS | 1/21/2021 WN:4596;PHX;LAS | | WEST DAVID | ME | US | | 13753 135956689@KACHIPYTEL.COM |
| 2XVVM2 | 1/22/2021 WN:2246;ATL;STL;WN:427;STL;TPA | | CORDOVAPORT | MS | US | | 76090 135957129@KACHIPYTEL.COM |
| 2XZVH9 | 2/20/2021 WN:4574;OAK;HOU;WN:2218;HOU;MDW | | CHRISTOPHERPORT | CO | US | | 56905 135957426@KACHIPYTEL.COM |
| 2XZVH9 | 2/20/2021 WN:4574;OAK;HOU;WN:2218;HOU;MDW | | CHRISTOPHERPORT | CO | US | | 56905 135957426@KACHIPYTEL.COM |
| 2Y7OBL | 1/25/2021 WN:3209;FLL;DAL;WN:1453;DAL;LAS | | MICHELLESHIRE | IN | US | | 72203 135958955@KACHIPYTEL.COM |
| 2YOQ8D | 1/30/2021 WN:4183;PHX;SMF;WN:3099;SMF;SEA | | NORTH MARYSTAD | KS | US | | 75225 135961221@KACHIPYTEL.COM |
| 2YOQ8D | 1/30/2021 WN:4183;PHX;SMF;WN:3099;SMF;SEA | | NORTH MARYSTAD | KS | US | | 75225 135961221@KACHIPYTEL.COM |
| 2YSFYO | 1/21/2021 WN:1888;PHX;LAS | | KARENBERG | PA | US | | 66542 135961584@KACHIPYTEL.COM |
| 2YXOG5 | 1/19/2021 OB | 1/22/2021 WN:2773;ATL;BNA;WN:2432;BNA;TPA | GEORGESHIRE | ID | US | | 51425 135962090@KACHIPYTEL.COM |
| 2Z3IO6 | 1/19/2021 OB | 1/21/2021 WN:1973;SAN;HOU | SOUTH SEAN | OH | US | | 29797 135962464@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2Z4E25 | | 1/19/2021 OB | 2/16/2021 WN;2083;AUS;BWI;WN;331;BWI;MIA | NORTH WILLIAMFORT | UT | US | 52993 135962706@KACHIPYTEL.COM |
| 2ZAEN9 | | 1/19/2021 OB | 2/1/2021 WN;569;DEN;OAK;WN;4096;OAK;SEA | LAKE JENNIFER | UT | US | 53250 135963135@KACHIPYTEL.COM |
| 2ZQ286 | | 1/19/2021 OB | 1/20/2021 WN;2537;PHX;DEN;WN;2310;DEN;SEA | LAKE ROBERTBERG | NE | US | 75099 135965599@KACHIPYTEL.COM |
| 3237CA | | 1/19/2021 OB | 1/24/2021 WN;1990;ATL;BWI | NORTH DAVIDBOROUGH | MD | US | 44510 135966226@KACHIPYTEL.COM |
| 32AS86 | | 1/19/2021 OB | 1/22/2021 WN;783;LAS;OAK;WN;3307;OAK;LGB | LAKE KIMBERLY | AR | US | 7538 135967733@KACHIPYTEL.COM |
| 32AS86 | | 1/19/2021 OB | 1/22/2021 WN;783;LAS;OAK;WN;3307;OAK;LGB | LAKE KIMBERLY | AR | US | 7538 135967733@KACHIPYTEL.COM |
| 32PTBF | | 1/19/2021 OB | 1/23/2021 WN;2881;MDW;DAL;WN;2885;DAL;BNA;WN;28 SOUTH KAITLINBERG | ME | US | 10051 135968976@KACHIPYTEL.COM |
| 32Y4G5 | | 1/19/2021 OB | 2/2/2021 WN;3468;BOI;DEN | SOUTH JANICE | NV | US | 53360 135969867@KACHIPYTEL.COM |
| 33MFXA | | 1/20/2021 OB | 1/21/2021 WN;4954;PHX;DEN;WN;2516;DEN;SEA | JOANNSTAD | AK | US | 20450 135971748@KACHIPYTEL.COM |
| 348OES | | 1/20/2021 OB | 2/5/2021 WN;2995;DAL;BWI;WN;3933;BWI;DTW | LESTERSIDE | AZ | US | 81954 135973431@KACHIPYTEL.COM |
| 34EWQR | | 1/20/2021 OB | 1/20/2021 WN;1888;PHX;LAS;WN;1900;LAS;SEA | EAST STEPHANIE | KS | US | 86718 135973794@KACHIPYTEL.COM |
| 34NET3 | | 1/22/2021 OB | 1/22/2021 WN;2246;ATL;STL | JOHNSONPORT | MT | US | 27002 135974135@KACHIPYTEL.COM |
| 34O9GL | | 1/20/2021 OB | 2/2/2021 WN;3468;BOI;DEN;WN;2369;DEN;LGB | NORTH KATHERINE | AR | US | 20171 135974619@KACHIPYTEL.COM |
| 34YTX9 | | 1/20/2021 OB | 1/20/2021 WN;559;LAX;DAL;WN;2484;DAL;MSY | NEW ROBERT | NV | US | 97915 135975422@KACHIPYTEL.COM |
| 352LWJ | | 1/20/2021 OB | 2/1/2021 WN;205;RDU;MDW;WN;3388;MDW;MCO | RICARDOSIDE | NH | US | 85307 135975114@KACHIPYTEL.COM |
| 353PES | | 1/20/2021 OB | 1/25/2021 WN;4131;MIA;HOU | NORTH VINCENT | AK | US | 66474 135975191@KACHIPYTEL.COM |
| 3583GI | | 1/20/2021 OB | 1/20/2021 WN;3294;MIA;BWI;WN;5016;BWI;ALB | SZOLNOK | PECS | HU | 81635 135975895@KACHIPYTEL.COM |
| 35WMF2 | | 1/20/2021 OB | 1/22/2021 WN;4743;ATL;AUS;WN;417;AUS;DEN | SOUTH JESSICAMOUTH | WY | US | 90536 135977435@KACHIPYTEL.COM |
| 35Z7RX | | 1/20/2021 OB | 1/27/2021 WN;4936;LAX;HOU;WN;2723;HOU;MIA | CLAYTONVIEW | NC | US | 50668 135977831@KACHIPYTEL.COM |
| 35Z7RX | | 1/20/2021 OB | 1/27/2021 WN;4936;LAX;HOU;WN;2723;HOU;MIA | CLAYTONVIEW | NC | US | 50668 135977831@KACHIPYTEL.COM |
| 35ZIBA | | 1/20/2021 OB | 1/20/2021 WN;4838;SEA;SMF;WN;3271;SMF;PHX | DIANATON | ND | US | 36035 135977853@KACHIPYTEL.COM |
| 36BFNF | 369564 | 1/20/2021 OB | 1/25/2021 WN;3191;FLL;BWI;WN;953;BWI;ATL | WEST KEVINFURT | FL | US | 47651 135978524@KACHIPYTEL.COM |
| 36BFNF | | 1/22/2021 OB | 1/22/2021 WN;3348;LGA;ATL | JENNIFERBURY | DE | US | 14905 135978304@KACHIPYTEL.COM |
| 36IX55 | | 1/20/2021 OB | 1/20/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | LAKE KATHRYNMOUTH | WA | US | 19716 135978810@KACHIPYTEL.COM |
| 36K9ON | | 3/26/2021 WN;1349;SAT;DAL;WN;1289;DAL;FLL | | NEW RONALDFURT | NY | US | 19096 135978997@KACHIPYTEL.COM |
| 36LZ7B | | 1/22/2021 WN;332;MIA;BWI;WN;1657;BWI;CLE | | MICHAELBOROUGH | PA | US | 96894 135978887@KACHIPYTEL.COM |
| 36MXEU | | 3/29/2021 WN;2042;TPA;BUF;WN;2042;BUF;MDW;WN;20 NEW CYNTHIA | | | MN | US | 99009 135978997@KACHIPYTEL.COM |
| 36QYTI | | 2/7/2021 WN;239;AUS;SJC;WN;2877;SJC;LAX | | RANDALLBURY | KY | US | 6085 135979404@KACHIPYTEL.COM |
| 36S7GZ | | 1/20/2021 WN;2877;LAX;MDW | | STEVENVIEW | RI | US | 56335 135979448@KACHIPYTEL.COM |
| 36UBXP | | 1/20/2021 WN;1888;PHX;LAS;WN;1900;LAS;SEA | | SOUTH SARA | HI | US | 63529 135979756@KACHIPYTEL.COM |
| 362SCK | | 1/21/2021 WN;2590;MDW;LAS;WN;2905;LAS;OKC | | KIMBERLYVIEW | MT | US | 51630 135980515@KACHIPYTEL.COM |
| 373NGF | | 1/22/2021 WN;3343;ATL;STL;WN;2622;STL;TPA | | PORT PETERHAVEN | OH | US | 61974 135980581@KACHIPYTEL.COM |
| 373NGF | | 1/22/2021 WN;3343;ATL;STL;WN;2622;STL;TPA | | PORT PETERHAVEN | OH | US | 61974 135980581@KACHIPYTEL.COM |
| 373NGF | | 1/22/2021 WN;3343;ATL;STL;WN;2622;STL;TPA | | PORT PETERHAVEN | OH | US | 61974 135980581@KACHIPYTEL.COM |
| 376IFP | | 1/24/2021 WN;3223;LAS;MDW;WN;1360;MDW;FLL | | PORT ANGELA | ID | US | 17802 135980515@KACHIPYTEL.COM |
| 377HEX | | 2/3/2021 WN;2969;STL;SAN;WN;2620;SAN;OAK | | BRADYBERG | HI | US | 642 135980922@KACHIPYTEL.COM |
| 37BVH4 | | 1/26/2021 WN;2883;SAN;LAS;WN;3100;LAS;STL | | DAVIDCHESTER | NM | US | 73131 135980922@KACHIPYTEL.COM |
| 37SA6I | | 3/14/2021 WN;296;BOS;BWI;WN;2876;BWI;ORD | | ROGERSSIDE | AK | US | 95246 135982110@KACHIPYTEL.COM |
| 37U3YM | | 1/20/2021 WN;3075;MIA;BWI;WN;4830;BWI;ALB | | LAKE CARLA | NUNAVUT | CA | 37523 135982055@KACHIPYTEL.COM |
| 389C9B | | 1/20/2021 WN;332;MIA;BWI;WN;5016;BWI;ALB | | TAYLORTON | KS | US | 63683 135983012@KACHIPYTEL.COM |
| 38A9PW | | 2/15/2021 WN;794;LAS;SJC;WN;2405;SJC;SEA | | LAKE MICHEALSHIRE | NJ | US | 69442 135983045@KACHIPYTEL.COM |
| 38SQ44 | | 1/27/2021 WN;4562;BNA;PHX;WN;425;PHX;LGB | | NORTH JASMINEPORT | NC | US | 14634 135984688@KACHIPYTEL.COM |
| 38UZOV | | 1/31/2021 WN;2854;SNA;SMF | | VEGASIDE | KY | US | 66691 135984486@KACHIPYTEL.COM |
| 394R28 | | 2/4/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | | GIBBSHAVEN | ME | US | 74415 135985245@KACHIPYTEL.COM |
| 394R28 | | 2/4/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | | GIBBSHAVEN | ME | US | 74415 135985245@KACHIPYTEL.COM |
| 397BUY | | 1/25/2021 WN;149;HOU;BWI;WN;331;BWI;MIA | | NEW ASHLEYVILLE | MA | US | 29748 135985311@KACHIPYTEL.COM |
| 398P93 | | 1/21/2021 WN;3241;TUS;LAS | | RHONDAVILLE | AL | US | 22743 135985014@KACHIPYTEL.COM |
| 399HHV | | 1/22/2021 WN;3343;ATL;STL;WN;2622;STL;TPA | | LAKE JOHN | SD | US | 58635 135985212@KACHIPYTEL.COM |
| 399SKY | | 1/22/2021 WN;2516;BWI;HOU;WN;307;HOU;CUN | | EAST PAULPORT | NM | US | 36629 135985311@KACHIPYTEL.COM |
| 39A2ST | | 1/27/2021 WN;1515;DTW;MDW | | FOXBOROUGH | SD | US | 55328 135985014@KACHIPYTEL.COM |
| 39HHIG | | 1/30/2021 WN;3816;PHL;MDW;WN;3404;MDW;MCO | | CITRKUUTT | TAMIL NADU | IN | 82608 135985927@KACHIPYTEL.COM |
| 3BUUA2 | | 1/22/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | | PARRISHPORT | MO | US | 45491 135986323@KACHIPYTEL.COM |
| 3BYRN6 | | 1/21/2021 WN;441;ATL;DEN;WN;4986;DEN;MSP | | SORAWUTTON | PHAYAO | TH | 60719 135993341@KACHIPYTEL.COM |
| 3CKZCJ | | 1/20/2021 WN;867;MDW;LAS;WN;2905;LAS;OKC | | EAST TIMOTHY | WV | US | 11840 135995255@KACHIPYTEL.COM |
| 3CKZCJ | | 1/20/2021 WN;867;MDW;LAS;WN;2905;LAS;OKC | | EAST TIMOTHY | WV | US | 11840 135995255@KACHIPYTEL.COM |
| 3CPITL | | 1/20/2021 WN;3435;HOU;OAK | | DAKOTASTAD | KY | US | 54139 135996614@KACHIPYTEL.COM |
| 3CVH44 | | 1/30/2021 WN;2063;DTW;PHX;WN;4064;PHX;HOU;WN;40 SOUTH CAROLINE | | | KY | US | 73697 135988116@KACHIPYTEL.COM |
| 3CVH44 | | 1/30/2021 WN;2063;DTW;PHX;WN;4064;PHX;HOU;WN;40 SOUTH CAROLINE | | | KY | US | 73697 135988116@KACHIPYTEL.COM |
| 3FLZBH | | 1/24/2021 WN;2246;ATL;STL;WN;3301;STL;FLL | | SHARONCHESTER | IN | US | 22052 136011139@KACHIPYTEL.COM |
| 3GGIGU | | 1/29/2021 WN;4413;DTW;BWI;WN;3111;BWI;BOS | | WEST LAUREN | WA | US | 29908 136014340@KACHIPYTEL.COM |
| 3GGIGU | | 1/29/2021 WN;4413;DTW;BWI;WN;3111;BWI;BOS | | WEST LAUREN | WA | US | 29908 136014340@KACHIPYTEL.COM |
| 3H9X5F | | 1/23/2021 WN;1492;LAS;SMF;WN;3099;SMF;SEA | | COLLINSSIDE | MN | US | 32759 136019004@KACHIPYTEL.COM |
| 3HSDFX | | 1/24/2021 WN;1305;DEN;MDW;WN;3663;MDW;SEA | | BRIANSIDE | MD | US | 62650 136021138@KACHIPYTEL.COM |
| 3I49S8 | | 1/22/2021 WN;3338;SFO;MDW;WN;458;MDW;MCO | | BRITTANYBURY | WA | US | 31283 136022425@KACHIPYTEL.COM |
| 3I4LLT | | 1/23/2021 WN;5084;LAS;OAK;WN;2015;OAK;LGB | | NEW SUMMER | SD | US | 64906 136022205@KACHIPYTEL.COM |
| 3IJ2IP | | 1/22/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | | LAKE JILL | WY | US | 42057 136024977@KACHIPYTEL.COM |
| 3IUM9Z | | 1/20/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | | NORTH RACHEL | MT | US | 85536 136026628@KACHIPYTEL.COM |
| 3K2ZVH | | 2/20/2021 WN;3922;BDL;TPA;WN;60;TPA;MIA | | PORT DEBBIE | HI | US | 73123 136032237@KACHIPYTEL.COM |
| 3KXJNN | | 1/24/2021 WN;3191;FLL;BWI;WN;953;BWI;ATL | | INTOOR | CHANDIGARH | IN | 79860 135954808.1538184@KACHIPYTEL.COM |
| 3L32QF | | 1/29/2021 WN;1948;PWM;BWI;WN;2654;BWI;RSW | | FOLEYVILLE | NH | US | 75825 136038144@KACHIPYTEL.COM |
| 3LLKVG | | 1/22/2021 WN;4385;SEA;OAK;WN;4715;OAK;PSP | | NORTH CALEB | CO | US | 92523 136040531@KACHIPYTEL.COM |
| 3MF4JO | | 1/29/2021 WN;3343;ATL;STL;WN;4986;STL;DEN;WN;4986 DAVIDPORT | | | NY | US | 23108 136045965@KACHIPYTEL.COM |
| 3MOSFC | | 1/30/2021 WN;2082;FLL;PHX;WN;2085;PHX;LAX | | WEST EDWARD | CT | US | 10345 136046405@KACHIPYTEL.COM |
| 3MTDW7 | | 1/31/2021 WN;930;PHL;DEN;WN;856;DEN;LAS | | NEW JOSEPHHAVEN | TN | US | 84343 136048011@KACHIPYTEL.COM |
| 3MTKDE | | 5/16/2021 WN;2209;TPA;LAS;WN;427;LAS;LGB | | BADAJOZ | ALAVA | ES | 14762 136047527@KACHIPYTEL.COM |
| 3MTKDE | | 5/16/2021 WN;2209;TPA;LAS;WN;427;LAS;LGB | | BADAJOZ | ALAVA | ES | 14762 136047527@KACHIPYTEL.COM |
| 3MTSVQ | | 5/22/2021 WN;1751;LAS;TPA;WN;2911;TPA;FLL | | CHRISTINABURGH | AL FAYYUM | EG | 3812 136047527@KACHIPYTEL.COM |
| 3MTSVQ | | 5/22/2021 WN;1751;LAS;TPA;WN;2911;TPA;FLL | | CHRISTINABURGH | AL FAYYUM | EG | 3812 136047527@KACHIPYTEL.COM |
| 3MTSVQ | | 5/22/2021 WN;1751;LAS;TPA;WN;2911;TPA;FLL | | CHRISTINABURGH | AL FAYYUM | EG | 3812 136047527@KACHIPYTEL.COM |
| 3MTSVQ | | 5/22/2021 WN;1751;LAS;TPA;WN;2911;TPA;FLL | | CHRISTINABURGH | AL FAYYUM | EG | 3812 136047527@KACHIPYTEL.COM |
| 3MVDXA | | 5/16/2021 WN;2209;TPA;LAS;WN;427;LAS;LGB | | SERPA | BEJA | PT | 41989 136047527@KACHIPYTEL.COM |
| 3MVDXA | | 5/16/2021 WN;2209;TPA;LAS;WN;427;LAS;LGB | | SERPA | BEJA | PT | 41989 136047527@KACHIPYTEL.COM |
| 3MXJ9D | | 1/31/2021 WN;569;DEN;OAK;WN;4096;OAK;SEA | | PORT ELIZABETH | WY | US | 53799 136048011@KACHIPYTEL.COM |
| 3N6Y9A | | 1/21/2021 WN;2537;PHX;DEN;WN;2310;DEN;SEA | | NORTH BRYANSIDE | VT | US | 24789 136049353@KACHIPYTEL.COM |
| 3N8CBI | | 1/29/2021 WN;2286;SJC;DEN;WN;2522;DEN;BNA | | CAMPBELLBOROUGH | ND | US | 16936 136050266@KACHIPYTEL.COM |
| 3NPS4N | | 1/21/2021 WN;3787;LGA;BNA;WN;3188;BNA;MCO | | ZHENG ZHOU SHI | GUIZHOU SHENG | CN | 92952 136052213@KACHIPYTEL.COM |
| 3NPUS4 | | 1/25/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | | TIMOTHYMOUTH | OH | US | 54761 136052224@KACHIPYTEL.COM |
| 3NRGEP | | 1/31/2021 WN;2838;MCO;STL;WN;3422;STL;LGA | | LAKE STEVEN | ND | US | 76553 136053599@KACHIPYTEL.COM |
| 3NTJN3 | | 3/4/2021 WN;4925;SMF;DEN;WN;3927;DEN;LAX | | PORT DENNIS | DE | US | 21678 136053819@KACHIPYTEL.COM |
| 3NXTTL | | 1/23/2021 WN;4683;MSP;MDW;WN;4683;MDW;MCI;WN;3 JMMU | | | GUJARAT | IN | 844 136054809@KACHIPYTEL.COM |
| 3OEH5F | | 1/23/2021 WN;1527;ATL;MDW | | PORT TAMMY | NY | US | 36271 136056459@KACHIPYTEL.COM |
| 3OEH5F | | 1/23/2021 WN;1527;ATL;MDW | | PORT TAMMY | NY | US | 36271 136056459@KACHIPYTEL.COM |
| 3OF38K | | 1/23/2021 WN;3081;LAS;MDW;WN;3908;MDW;FLL | | SOUTH PATRICIAFURT | NY | US | 18985 136056638@KACHIPYTEL.COM |
| 3OJQBW | | 1/29/2021 WN;3294;MIA;BWI | | CURTISSHIRE | RI | US | 30194 136056855@KACHIPYTEL.COM |
| 3ON59G | | 1/22/2021 WN;3749;LAX;MDW;WN;1588;MDW;BWI;WN;1 LINDSEYVILLE | | | LA | US | 46016 136058222@KACHIPYTEL.COM |
| 3OW4J8 | | 1/31/2021 WN;2664;BOS;BNA;WN;2931;BNA;MDW | | LOPEZCHESTER | NY | US | 61121 136058472@KACHIPYTEL.COM |
| 3OYPUX | | 1/21/2021 WN;2979;SMF;MDW;WN;458;MDW;MCO | | MARTINEZTON | WV | US | 4516 136058351@KACHIPYTEL.COM |
| 3OYUSY | | 1/25/2021 WN;1588;TPA;MDW;WN;3167;MDW;MSP | | HOLLYFURT | ID | US | 73119 136058076@KACHIPYTEL.COM |
| 3P5S4K | | 1/22/2021 WN;3343;LGA;ATL;WN;5067;ATL;MCO | | RYANSHIRE | NE | US | 37417 136059187@KACHIPYTEL.COM |
| 3PWIC3 | | 1/21/2021 WN;2572;PHX;BUR;WN;2572;BUR;SMF;WN;484 MOOREBERG | | | OH | US | 94621 136061764@KACHIPYTEL.COM |
| 3QV27H | | 2/2/2021 WN;2664;BOS;BNA;WN;2522;BNA;MCO | | SOUTH CHARLESMOUTH | WV | US | 98199 136063697@KACHIPYTEL.COM |
| 3R4YV2 | | 1/25/2021 WN;2809;MCO;BNA;WN;4766;BNA;PHL | | NORTH DONNABOROUGH | MO | US | 69849 136063840@KACHIPYTEL.COM |
| 3R8GSC | | 1/23/2021 WN;4738;DEN;SMF;WN;3099;SMF;SEA | | JOOTPUR | PUNJAB | IN | 46083 136063774@KACHIPYTEL.COM |
| 3R9JN6 | | 1/22/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | | ROBERTBOROUGH | LA | US | 5937 136064445@KACHIPYTEL.COM |
| 3RBZ4Z | | 1/25/2021 WN;3796;MDW;ATL | | PORT JEFFREY | AK | US | 71622 136064445@KACHIPYTEL.COM |

| ID | Date | OB | Itinerary | Name | Region | Country | Num | Account |
|---|---|---|---|---|---|---|---|---|
| 3RPAJU | 1/21/2021 | OB | 3/8/2021 WN;1098;MCO;LAS;WN;1098;LAS;PHX;WN;840; | NELSONFORT | SC | US | 80325 | 136065567@KACHIPYTEL.COM |
| 3RPAJU | 1/21/2021 | OB | 3/8/2021 WN;1098;MCO;LAS;WN;1098;LAS;PHX;WN;840; | NELSONFORT | SC | US | 80325 | 136065567@KACHIPYTEL.COM |
| 3RUURI | 1/21/2021 | OB | 1/23/2021 WN;3801;PHL;ATL;WN;1477;ATL;RSW | CHERYLVILLE | RI | US | 3997 | 136065391@KACHIPYTEL.COM |
| 3S7SI2 | 1/31/2021 | OB | 1/31/2021 WN;206;IND;PHX | JOHNNYPORT | HI | US | 70889 | 136066766@KACHIPYTEL.COM |
| 3S7UAD | 2/1/2021 | OB | 2/1/2021 WN;3256;BWI;MDW | TAAVNNKREE | BIHAR | IN | 42297 | 136066744@KACHIPYTEL.COM |
| 3S9TBF | 1/21/2021 | OB | 1/23/2021 WN;1588;MDW;BWI;WN;3111;BWI;BOS | KAANNNPUUR | BIHAR | IN | 89531 | 136066744@KACHIPYTEL.COM |
| 3SAY99 | 1/25/2021 | OB | 1/25/2021 WN;470;MDW;CLE;WN;470;CLE;BWI;WN;3111; | PHYLLISBURGH | KS | US | 13174 | 136066733@KACHIPYTEL.COM |
| 3SDN7Y | 1/21/2021 | OB | 2/7/2021 WN;3630;LAS;ABQ;WN;3630;ABQ;HOU;WN;272 | WALLACEBERG | LA | US | 83465 | 136066920@KACHIPYTEL.COM |
| 3SDN7Y | 1/21/2021 | OB | 2/7/2021 WN;3630;LAS;ABQ;WN;3630;ABQ;HOU;WN;272 | WALLACEBERG | LA | US | 83465 | 136066920@KACHIPYTEL.COM |
| 3SO49Q | 1/21/2021 | OB | 1/24/2021 WN;845;MSP;MDW;WN;3189;MDW;PHX | CURTISBOROUGH | OK | US | 66698 | 136067459@KACHIPYTEL.COM |
| 3SO49Q | 1/21/2021 | OB | 1/24/2021 WN;845;MSP;MDW;WN;3189;MDW;PHX | CURTISBOROUGH | OK | US | 66698 | 136067459@KACHIPYTEL.COM |
| 3T6LQ6 | 1/21/2021 | OB | 1/21/2021 WN;2761;JAX;BWI;WN;3111;BWI;BOS | PORT MARK | NV | US | 57651 | 136068350@KACHIPYTEL.COM |
| 3T6LQ6 | 1/21/2021 | OB | 1/21/2021 WN;2761;JAX;BWI;WN;3111;BWI;BOS | PORT MARK | NV | US | 57651 | 136068350@KACHIPYTEL.COM |
| 3T84FE | 1/23/2021 | OB | 1/23/2021 WN;4350;LAS;PHX | NORTH ASHLEYTON | TX | US | 57727 | 136068702@KACHIPYTEL.COM |
| 3T9A2E | 1/22/2021 | OB | WN;3343;LGA;ATL;WN;5067;ATL;MCO | EAST PAULASIDE | CA | US | 21977 | 136068438@KACHIPYTEL.COM |
| 3TARVY | 1/21/2021 | OB | WN;4596;PHX;LAS | PORT ANDREWMOUTH | DE | US | 29707 | 136068702@KACHIPYTEL.COM |
| 3TARVY | 1/21/2021 | OB | WN;5084;LAS;OAK | PORT ANDREWMOUTH | DE | US | 29707 | 136068702@KACHIPYTEL.COM |
| 3TGLH4 | 1/21/2021 | OB | WN;2220;STL;MCO;WN;4577;MCO;BUF | SOUTH MICHAELSHIRE | OK | US | 5186 | 136069439@KACHIPYTEL.COM |
| 3TGLH4 | 1/21/2021 | OB | WN;2220;STL;MCO;WN;4577;MCO;BUF | SOUTH MICHAELSHIRE | OK | US | 5186 | 136069439@KACHIPYTEL.COM |
| 3TGO1W | 1/22/2021 | OB | WN;3343;LGA;ATL;WN;5067;ATL;MCO | GREENHAVEN | NJ | US | 60444 | 136069307@KACHIPYTEL.COM |
| 3U8V23 | 2/17/2021 | OB | WN;2220;MDW;BNA | AARONBERG | WV | US | 29236 | 136070781@KACHIPYTEL.COM |
| 3U8V23 | 2/17/2021 | OB | WN;2220;MDW;BNA | AARONBERG | WV | US | 29236 | 136070781@KACHIPYTEL.COM |
| 3UZKIC | 1/26/2021 | OB | WN;715;ATL;BWI | LAKE LORI | PAFOS | CY | 47961 | 136072618@KACHIPYTEL.COM |
| 3V3EYE | 1/21/2021 | OB | WN;2208;STL;LAX;WN;1140;LAX;LAS | EAST JOHN | AR | US | 25190 | 136072893@KACHIPYTEL.COM |
| 3V3I6Y | 1/21/2021 | OB | WN;3124;DTW;BNA;WN;3959;BNA;ATL | LAKE JAMIEBERG | KS | US | 2849 | 136072970@KACHIPYTEL.COM |
| 3V5W6U | 1/21/2021 | OB | WN;2739;SAT;DEN;WN;2516;DEN;SEA | PETERCHESTER | WV | US | 40073 | 136073058@KACHIPYTEL.COM |
| 3VYAVQ | 1/22/2021 | OB | WN;1534;LAS;SMF;WN;3035;SMF;LAX | LAKE BARRY | SC | US | 17368 | 136074774@KACHIPYTEL.COM |
| 3VYAVQ | 1/22/2021 | OB | WN;1534;LAS;SMF;WN;3035;SMF;LAX | LAKE BARRY | SC | US | 17368 | 136074774@KACHIPYTEL.COM |
| 3VYAVQ | 1/22/2021 | OB | WN;1534;LAS;SMF;WN;3035;SMF;LAX | LAKE BARRY | SC | US | 17368 | 136074774@KACHIPYTEL.COM |
| 3W8WGU | 1/21/2021 | OB | WN;4520;LAS;PHX;WN;3382;PHX;SEA | WEST STEPHANIE | NJ | US | 39843 | 136075390@KACHIPYTEL.COM |
| 3WB5HH | 1/21/2021 | OB | WN;4596;PHX;LAS;WN;3500;LAS;SEA | SOUTH JUDY | OH | US | 95235 | 136075390@KACHIPYTEL.COM |
| 3WLNG3 | 1/31/2021 | OB | WN;3170;PHX;HOU;WN;506;HOU;CVG | ALLISONMOUTH | VA | US | 39836 | 136076204@KACHIPYTEL.COM |
| 3WMMXT | 1/30/2021 | OB | WN;6215;BNA;DEN;WN;4624;DEN;LGB | SINGHHAVEN | KS | US | 21110 | 136076072@KACHIPYTEL.COM |
| 3WNS6O | 1/31/2021 | OB | WN;4775;SAN;BWI | EAST DANIELTON | OH | US | 73596 | 136076061@KACHIPYTEL.COM |
| 3WYP7Y | 1/21/2021 | OB | WN;2157;BDL;MCO;WN;2438;MCO;FLL | MICHAELSIDE | DE | US | 24265 | 136067322@KACHIPYTEL.COM |
| 3XDG8U | 1/23/2021 | OB | WN;4574;LAX;OAK;WN;4819;OAK;LAS | POOPAAL | JAMMU AND KASHMIR | IN | 52102 | 136078118@KACHIPYTEL.COM |
| 3XFHSU | 1/29/2021 | OB | WN;2960;ONT;SMF;WN;4873;SMF;LAS | RILEYLAND | LA | US | 80491 | 136078162@KACHIPYTEL.COM |
| 3XZWOX | 1/22/2021 | OB | WN;3343;LGA;ATL;WN;5067;ATL;MCO | PAULLAND | AZ | US | 87149 | 136079823@KACHIPYTEL.COM |
| 3YYXTA | 1/21/2021 | OB | WN;441;ATL;DEN;WN;4986;DEN;MSP | JASONCHESTER | SD | US | 738 | 136082276@KACHIPYTEL.COM |
| 42GOK5 | 1/21/2021 | OB | WN;2516;MCO;DEN;WN;3285;DEN;SFO | AVURNGKPAAT | GOA | IN | 38976 | 136089118@KACHIPYTEL.COM |
| 45G3PW | 1/21/2021 | OB | WN;2746;RDU;ATL;WN;5008;ATL;RSW | SHAWNMOUTH | NE | US | 2586 | 136103627@KACHIPYTEL.COM |
| 463E3Z | 1/21/2021 | OB | WN;6006;TPA;MKE;WN;2640;MKE;BNA | BRADLEYLAND | CA | US | 75442 | 136108203@KACHIPYTEL.COM |
| 466267 | 1/21/2021 | OB | WN;3348;LGA;ATL;WN;3082;ATL;MCO | DONALDMOUTH | HI | US | 72236 | 136107796@KACHIPYTEL.COM |
| 46AJE3 | 1/21/2021 | OB | 2/3/2021 WN;3804;LGA;STL | ST SOSNOVYI BOR | BASHKORTOSTAN REPUBLIKA | RU | 44692 | 136109116@KACHIPYTEL.COM |
| 472MRP | 1/25/2021 | OB | WN;715;ATL;BWI;WN;102;BWI;MIA | AUNINSMOUTH | REZEKNES NOVADS | LV | 46107 | 136113912@KACHIPYTEL.COM |
| 47FQZK | 1/22/2021 | OB | WN;3496;RSW;ATL;WN;3254;ATL;RDU | MICHELLESIDE | SD | US | 10898 | 136115782@KACHIPYTEL.COM |
| 47ZFX9 | 1/28/2021 | OB | WN;3792;LGA;MDW;WN;3176;MDW;DAL | LAURAVILLE | NV | US | 4703 | 136119665@KACHIPYTEL.COM |
| 48CE6H | 1/26/2021 | OB | WN;4022;MDW;BWI;WN;4727;BWI;FLL | NEW KATHERINE | WI | US | 55715 | 136121920@KACHIPYTEL.COM |
| 48RVT7 | 1/24/2021 | OB | WN;715;ATL;BWI | MADDOXCHESTER | ME | US | 84924 | 136123284@KACHIPYTEL.COM |
| 48VBU6 | 1/22/2021 | OB | WN;3348;LGA;ATL;WN;3082;ATL;MCO | PORT ERIC | AK | US | 68440 | 136123570@KACHIPYTEL.COM |
| 48VBU6 | 1/22/2021 | OB | WN;3348;LGA;ATL;WN;3082;ATL;MCO | PORT ERIC | AK | US | 68440 | 136123570@KACHIPYTEL.COM |
| 48VBU6 | 1/22/2021 | OB | WN;3348;LGA;ATL;WN;3082;ATL;MCO | PORT ERIC | AK | US | 68440 | 136123570@KACHIPYTEL.COM |
| 48VLNT | 1/25/2021 | OB | WN;3191;FLL;BWI;WN;1923;BWI;BOS | JAMESMOUTH | NJ | US | 94077 | 136124395@KACHIPYTEL.COM |
| 49NVV2 | 1/31/2021 | OB | WN;1275;ATL;BNA;WN;3585;BNA;DTW | CZERWIONKALESZCZYNY | WIELKOPOLSKIE | PL | 31084 | 136128784@KACHIPYTEL.COM |
| 49RG8M | 1/26/2021 | OB | WN;3714;LAX;BWI;WN;3933;BWI;DTW | HILLMOUTH | ND | US | 3010 | 136128245@KACHIPYTEL.COM |
| 4AAAK5 | 1/24/2021 | OB | WN;2107;TPA;BWI;WN;2757;BWI;JAX | NORTH DAVID | CO | US | 98126 | 136131743@KACHIPYTEL.COM |
| 4ACX92 | 1/22/2021 | OB | WN;3343;LGA;ATL;WN;5067;ATL;MCO | FITZGERALDMOUTH | PA | US | 23274 | 136132293@KACHIPYTEL.COM |
| 4AG8SV | 2/9/2021 | OB | WN;4143;BUF;TPA;WN;6012;TPA;SDF | PAMELASIDE | UT | US | 85083 | 136132403@KACHIPYTEL.COM |
| 4AG8SV | 2/9/2021 | OB | WN;4143;BUF;TPA;WN;6012;TPA;SDF | PAMELASIDE | UT | US | 85083 | 136132403@KACHIPYTEL.COM |
| 4AG9KJ | 2/1/2021 | OB | WN;715;ATL;BWI;WN;102;BWI;MIA | CALLAHANBOROUGH | WA | US | 18740 | 136132678@KACHIPYTEL.COM |
| 4B7KWH | 1/25/2021 | OB | WN;1990;ATL;BWI;WN;331;BWI;MIA | NEW AMYPORT | CO | US | 72582 | 136136022@KACHIPYTEL.COM |
| 488TRX | 1/24/2021 | OB | WN;2708;LGA;MDW | LAKE MELISSABERG | SC | US | 59847 | 136136110@KACHIPYTEL.COM |
| 4BLNXQ | 1/24/2021 | OB | WN;3663;LAS;MDW;WN;2611;MDW;FLL | MARYFURT | NV | US | 76458 | 136138068@KACHIPYTEL.COM |
| 4BNNVB | 1/22/2021 | OB | WN;2516;MCO;DEN | P BELGOROD | NOVOSIBIRSKAYA OBLAST | RU | 22757 | 136138728@KACHIPYTEL.COM |
| 4BTH7Q | 1/23/2021 | OB | WN;4151;SEA;SMF;WN;1491;SMF;LAS | HERNANDEZLAND | NJ | US | 1480 | 136139311@KACHIPYTEL.COM |
| 4BTH7Q | 1/23/2021 | OB | WN;4151;SEA;SMF;WN;1491;SMF;LAS | HERNANDEZLAND | NJ | US | 1480 | 136139311@KACHIPYTEL.COM |
| 4BTH7Q | 1/23/2021 | OB | WN;4151;SEA;SMF;WN;1491;SMF;LAS | HERNANDEZLAND | NJ | US | 1480 | 136139311@KACHIPYTEL.COM |
| 48XSAZ | 2/19/2021 | OB | WN;2294;BNA;PHX;WN;2722;PHX;LGB | SUSANPORT | IA | US | 86518 | 136140422@KACHIPYTEL.COM |
| 48XSAZ | 2/19/2021 | OB | WN;2294;BNA;PHX;WN;2722;PHX;LGB | SUSANPORT | IA | US | 86518 | 136140422@KACHIPYTEL.COM |
| 48XZJL | 2/27/2021 | OB | WN;4380;PHX;BNA;WN;2833;BNA;ATL | SOUTH BRITTNEYVILLE | DE | US | 63765 | 136140422@KACHIPYTEL.COM |
| 48XZJL | 2/27/2021 | OB | WN;4380;PHX;BNA;WN;2833;BNA;ATL | SOUTH BRITTNEYVILLE | DE | US | 63765 | 136140422@KACHIPYTEL.COM |
| 4C2SWX | 1/22/2021 | OB | WN;2234;LAX;STL;WN;1325;STL;MCO | BUTLERSIDE | SD | US | 32461 | 136140125@KACHIPYTEL.COM |
| 4CI3QK | 1/23/2021 | OB | WN;3001;ATL;MDW;WN;3329;MDW;DTW | NORTH JASON | LA | US | 41058 | 136142534@KACHIPYTEL.COM |
| 4CK6DY | 1/25/2021 | OB | WN;4022;MDW;BWI;WN;4727;BWI;FLL | NORTH LESLIEBOROUGH | SC | US | 12406 | 136142566@KACHIPYTEL.COM |
| 4DBVTC | 1/27/2021 | OB | WN;1588;MDW;BWI;WN;3984;BWI;FLL | SMITHPORT | MN | US | 29649 | 136143845@KACHIPYTEL.COM |
| 4DCQ9Q | 1/28/2021 | OB | WN;2044;DCA;MDW;WN;3388;MDW;MCO | EAST RICHARD | MT | US | 21956 | 136145845@KACHIPYTEL.COM |
| 4DKWKB | 2/25/2021 | OB | WN;4235;OKC;PHX;WN;3322;PHX;HOU | NEW MARKSTAD | ND | US | 31100 | 136146439@KACHIPYTEL.COM |
| 4DMIV3 | 2/25/2021 | OB | WN;4235;OKC;PHX;WN;3322;PHX;HOU | NEW DANIELMOUTH | IN | US | 84111 | 136146703@KACHIPYTEL.COM |
| 4DZBQU | 2/1/2021 | OB | WN;3041;DAL;BNA;WN;4149;BNA;DTW | GALLAGHERMOUTH | CA | US | 3388 | 136147968@KACHIPYTEL.COM |
| 4EDYMJ | 2/1/2021 | OB | WN;4838;SEA;SMF | LORITOWN | WY | US | 26455 | 136149057@KACHIPYTEL.COM |
| 4EDYMJ | 2/1/2021 | OB | WN;4838;SEA;SMF | LORITOWN | WY | US | 26455 | 136149057@KACHIPYTEL.COM |
| 4EDYMJ | 2/1/2021 | OB | WN;4838;SEA;SMF | LORITOWN | WY | US | 26455 | 136149057@KACHIPYTEL.COM |
| 4EDYMJ | 2/1/2021 | OB | WN;4838;SEA;SMF | LORITOWN | WY | US | 26455 | 136149057@KACHIPYTEL.COM |
| 4EDYMJ | 2/1/2021 | OB | WN;4838;SEA;SMF | LORITOWN | WY | US | 26455 | 136149057@KACHIPYTEL.COM |
| 4EDYMJ | 2/1/2021 | OB | WN;4838;SEA;SMF | LORITOWN | WY | US | 26455 | 136149057@KACHIPYTEL.COM |
| 4ENUJ5 | 2/1/2021 | OB | WN;4838;SEA;SMF | DENNISMOUTH | OH | US | 4613 | 136150212@KACHIPYTEL.COM |
| 4ENUJ5 | 2/1/2021 | OB | WN;4838;SEA;SMF | DENNISMOUTH | OH | US | 4613 | 136150212@KACHIPYTEL.COM |
| 4ENUJ5 | 2/1/2021 | OB | WN;4838;SEA;SMF | DENNISMOUTH | OH | US | 4613 | 136150212@KACHIPYTEL.COM |
| 4ENUJ5 | 2/1/2021 | OB | WN;4838;SEA;SMF | DENNISMOUTH | OH | US | 4613 | 136150212@KACHIPYTEL.COM |
| 4ENUJ5 | 2/1/2021 | OB | WN;4838;SEA;SMF | DENNISMOUTH | OH | US | 4613 | 136150212@KACHIPYTEL.COM |
| 4ENUJ5 | 2/1/2021 | OB | WN;4838;SEA;SMF | DENNISMOUTH | OH | US | 4613 | 136150212@KACHIPYTEL.COM |
| 4EYACV | 2/22/2021 | OB | WN;3379;HOU;BNA;WN;3539;BNA;DAL | LAKE JUSTINSIDE | MI | US | 69929 | 136150970@KACHIPYTEL.COM |
| 4EYIND | 1/21/2021 | OB | WN;3787;BNA;HOU;WN;2576;HOU;FLL | SOUTH MICHAEL | OK | US | 49435 | 136150597@KACHIPYTEL.COM |
| 4F4775 | 2/1/2021 | OB | WN;4838;SEA;SMF | MICHAELBURGH | NC | US | 43298 | 136150905@KACHIPYTEL.COM |
| 4F4775 | 2/1/2021 | OB | WN;4838;SEA;SMF | MICHAELBURGH | NC | US | 43298 | 136150905@KACHIPYTEL.COM |
| 4F4775 | 2/1/2021 | OB | WN;4838;SEA;SMF | MICHAELBURGH | NC | US | 43298 | 136150905@KACHIPYTEL.COM |
| 4F7WQJ | 1/26/2021 | OB | WN;2461;RSW;ATL;WN;2938;ATL;PHL | JOHNCHESTER | UT | US | 45029 | 136151158@KACHIPYTEL.COM |
| 23F97H | 2/1/2021 | OB | WN;4838;SEA;SMF;WN;4839;SMF;PHX | CLARKTOWN | NY | US | 54203 | 136237871@KACHIPYTEL.COM |
| 4FDSY8 | 1/22/2021 | OB | WN;3343;LGA;ATL | AUDVAER | AUSTAGDER | NO | 72421 | 136151543@KACHIPYTEL.COM |
| 4FPYYV | 1/22/2021 | OB | WN;3338;SFO;MDW;WN;458;MDW;MCO | ELIJAHHAVEN | AK | US | 70251 | 136152665@KACHIPYTEL.COM |
| 4FQ57J | 1/27/2021 | OB | WN;1490;LAS;SMF;WN;1154;SMF;LAS | EAST FELICIABURGH | LA | US | 83553 | 136152522@KACHIPYTEL.COM |
| 4FRS8X | 1/31/2021 | OB | WN;288;PHX;OAK;WN;4757;OAK;LAS | BLACKBURNTON | IA | US | 560 | 136152643@KACHIPYTEL.COM |
| 4GDWLA | 1/22/2021 | OB | WN;3326;LAS;OAK;WN;4166;OAK;LGB | NEW KAREN | MS | US | 22258 | 136154392@KACHIPYTEL.COM |
| 4GHPVO | 1/22/2021 | OB | WN;3343;LGA;ATL;WN;5067;ATL;MCO | SHARIBURY | KY | US | 21807 | 136153466@KACHIPYTEL.COM |
| 4GN7T5 | 1/22/2021 | OB | 1/27/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | NORTH BRITTANY | KS | US | 17869 | 136155228@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4H5V9U | 1/22/2021 OB | 1/25/2021 WN;4022;MDW;BWI;WN;4727;BWI;FLL | WEST REBEKAHTON | VA | US | 46190 136156625@KACHIPYTEL.COM |
| 4HK9GE | 1/22/2021 OB | 1/23/2021 WN;4574;LAX;OAK;WN;4819;OAK;LAS | SOUTH CHRISTINABURY | AR | US | 91162 136158132@KACHIPYTEL.COM |
| 4HN7WJ | 1/22/2021 OB | 2/2/2021 WN;1990;ATL;BWI | EAST LEEBOROUGH | KS | US | 3094 136157890@KACHIPYTEL.COM |
| 4I3T63 | 1/22/2021 OB | 1/25/2021 WN;3704;LAS;STL;WN;3301;STL;FLL | LESTERBURGH | MT | US | 23637 136158968@KACHIPYTEL.COM |
| 4IFF3V | 1/22/2021 OB | 1/23/2021 WN;1685;ATL;PHX;WN;6268;PHX;MSP | WEST ANALAND | MT | US | 4896 136159870@KACHIPYTEL.COM |
| 4IKCYQ | 1/22/2021 OB | 1/23/2021 WN;1036;FLL;TPA;WN;5065;TPA;SJU | SOUTH LINDAVILLE | WV | US | 69448 136160706@KACHIPYTEL.COM |
| 4IPXFF | 1/22/2021 OB | 1/23/2021 WN;3845;LAX;OAK | LAKE RICHARD | ID | US | 35512 136160893@KACHIPYTEL.COM |
| 4IR5E4 | 1/22/2021 OB | 1/29/2021 WN;2606;DAL;TPA;WN;2288;TPA;MIA | NEW JILLSIDE | WV | US | 96761 136160904@KACHIPYTEL.COM |
| 4IRLKQ | 1/22/2021 OB | 2/2/2021 WN;5018;TPA;DAL | LAKE AMY | KS | US | 65447 136160904@KACHIPYTEL.COM |
| 4ISLRR | 1/22/2021 OB | 1/28/2021 WN;2708;LGA;MDW | SOUTH RICARDOPORT | WY | US | 73756 136161300@KACHIPYTEL.COM |
| 4J4OB7 | 1/22/2021 OB | 1/25/2021 WN;3191;FLL;BWI;WN;1923;BWI;BOS | PORT VALERIEHAVEN | NH | US | 31775 136161917@KACHIPYTEL.COM |
| 4JDODG | 1/22/2021 OB | 2/17/2021 WN;4858;LAS;TPA | LAKE GEORGEVILLE | MT | US | 49576 136162862@KACHIPYTEL.COM |
| 4JDODG | 1/22/2021 OB | 2/17/2021 WN;4858;LAS;TPA | LAKE GEORGEVILLE | MT | US | 49576 136162862@KACHIPYTEL.COM |
| 4JDVV7 | 1/22/2021 OB | 1/30/2021 WN;5084;LAS;OAK;WN;2015;OAK;LGB | MARTINFURT | KS | US | 84018 136162994@KACHIPYTEL.COM |
| 4JDZK2 | 1/23/2021 OB | 1/23/2021 WN;1400;PHL;FLL | SOUTH KESTUTISCHESTE | KAUNO APSKRITIS | LT | 29572 136159122@KACHIPYTEL.COM |
| 4JIZIH | 1/22/2021 OB | 2/3/2021 WN;2247;CLT;BWI;WN;1633;BWI;MCO | JOHNSSHIRE | HI | US | 32110 136163313@KACHIPYTEL.COM |
| 4JQL49 | 1/22/2021 OB | 1/22/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | LUAN KEGU SHI | MIYAZAKI | JP | 10619 136163797@KACHIPYTEL.COM |
| 4JUBS2 | 1/22/2021 OB | 1/24/2021 WN;3920;LAX;MDW;WN;2636;MDW;MSP | DORISSIDE | TX | US | 58885 136164072@KACHIPYTEL.COM |
| 4K4GSA | 1/22/2021 OB | 1/22/2021 WN;2516;MCO;DEN;WN;3285;DEN;SFO | WEST ALISONVIEW | AR | US | 72453 136164578@KACHIPYTEL.COM |
| 4KC9UP | 1/22/2021 OB | 1/27/2021 WN;3749;LAX;MDW;WN;3167;MDW;MSP | DELGADOBOROUGH | NC | US | 4985 136164930@KACHIPYTEL.COM |
| 4KC9UP | 1/22/2021 OB | 1/27/2021 WN;3749;LAX;MDW;WN;3167;MDW;MSP | DELGADOBOROUGH | NC | US | 4985 136164930@KACHIPYTEL.COM |
| 4KIJI2 | 1/22/2021 OB | 1/24/2021 WN;3663;LAS;MDW;WN;2611;MDW;FLL | LAKE DEREK | MS | US | 52672 136165172@KACHIPYTEL.COM |
| 4KIK5A | 1/22/2021 OB | 2/1/2021 WN;2374;TPA;BWI;WN;2675;BWI;CLT | MARTINECHSHIRE | MS | US | 78592 136158880@KACHIPYTEL.COM |
| 4LAE3M | 1/22/2021 OB | 1/22/2021 WN;783;LAS;OAK | PORT WILLIAM | MA | US | 16868 136166921@KACHIPYTEL.COM |
| 4LFS9G | 1/22/2021 OB | 1/23/2021 WN;1492;LAS;SMF;WN;3099;SMF;SEA | EVELYNMOUTH | WA | US | 96214 136167548@KACHIPYTEL.COM |
| 4LMLC3 | 1/22/2021 OB | 1/25/2021 WN;4115;MCO;MDW;WN;4910;MDW;LGA | NORTH CARL | NJ | US | 39635 136167526@KACHIPYTEL.COM |
| 4MWVMA | 1/22/2021 OB | 1/25/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | SOUTH CHRISTOPHERBUR | WA | US | 39984 136170903@KACHIPYTEL.COM |
| 4N3MWK | 1/22/2021 OB | 1/25/2021 WN;164;SEA;MDW;WN;4041;MDW;DEN | PORT CRYSTALVIEW | ND | US | 65750 136171772@KACHIPYTEL.COM |
| 4QWFFQ | 1/22/2021 OB | 1/25/2021 WN;2051;ATL;MDW;WN;3306;MDW;MIA | EAST DONNA | AL | US | 20810 136186556@KACHIPYTEL.COM |
| 4R5MYO | 1/22/2021 OB | 1/28/2021 WN;2221;MIA;HOU;WN;6284;HOU;MSY | NORTH HOLLY | OK | US | 1050 136188052@KACHIPYTEL.COM |
| 4TUGQD | 1/22/2021 OB | 1/22/2021 WN;4775;SAN;BWI | BANKSBURY | FL | US | 60359 136167691@KACHIPYTEL.COM |
| 4U27OB | 1/22/2021 OB | 2/1/2021 WN;1634;CLT;STL;WN;1325;STL;MCO | ANGELATON | ND | US | 84641 136204288@KACHIPYTEL.COM |
| 4U7K2H | 1/22/2021 OB | 2/1/2021 WN;3170;PHX;HOU;WN;506;HOU;CVG | NORTH CATHERINE | MA | US | 49043 136205674@KACHIPYTEL.COM |
| 4UCPXG | 1/22/2021 OB | 2/24/2021 WN;5013;MIA;TPA;WN;5013;TPA;BNA;WN;4777 | NEW STEPHENFURT | WY | US | 65493 136205113@KACHIPYTEL.COM |
| 4UJYM | 1/22/2021 OB | 1/26/2021 WN;1990;ATL;BWI;WN;331;BWI;MIA | NORTH LINDSAYBURY | MA | US | 9116 136207016@KACHIPYTEL.COM |
| 4V36QY | 1/22/2021 OB | 2/19/2021 WN;1515;DTW;MDW;WN;2253;MDW;MCO | ALLENSIDE | AR | US | 37800 136209205@KACHIPYTEL.COM |
| 4V57N6 | 1/22/2021 OB | 1/25/2021 WN;1281;PHX;OAK | WEST RICHARDTOWN | CT | US | 47710 136202550@KACHIPYTEL.COM |
| 4V57N6 | 1/22/2021 OB | 1/25/2021 WN;1281;PHX;OAK | WEST RICHARDTOWN | CT | US | 47710 136202550@KACHIPYTEL.COM |
| 4V5CE8 | 1/22/2021 OB | 2/5/2021 WN;430;ATL;PHX | TODDTOWN | SD | US | 37781 136209876@KACHIPYTEL.COM |
| 4VIXB6 | 1/22/2021 OB | 2/5/2021 WN;2208;MDW;STL;WN;2246;STL;BNA | EAST JOSEPH | MO | US | 49821 136211757@KACHIPYTEL.COM |
| 4W278R | 1/22/2021 OB | 1/25/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | NORTH LAURIEVIEW | OR | US | 99252 136214364@KACHIPYTEL.COM |
| 4W278R | 1/22/2021 OB | 1/25/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | NORTH LAURIEVIEW | OR | US | 99252 136214364@KACHIPYTEL.COM |
| 4W278R | 1/22/2021 OB | 1/25/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | NORTH LAURIEVIEW | OR | US | 99252 136214364@KACHIPYTEL.COM |
| 4WB9LO | 1/22/2021 OB | 1/22/2021 WN;3343;ATL;STL | PORT PETERHAVEN | OH | US | 61974 135980581@KACHIPYTEL.COM |
| 4WQZ9E | 1/22/2021 OB | 1/24/2021 WN;4520;LAS;PHX;WN;3382;PHX;SEA | WILEYVILLE | MS | US | 35651 136219149@KACHIPYTEL.COM |
| 4X9EU5 | 1/22/2021 OB | 1/23/2021 WN;2612;FLL;BWI;WN;2214;BWI;MCO;WN;221 | WUTHI VILLE | LITHAI THANI | TH | 24150 136221778@KACHIPYTEL.COM |
| 4Xi4D3 | 1/22/2021 OB | 2/2/2021 WN;2247;CLT;BWI;WN;771;BWI;TPA | MILLERMOUTH | WV | US | 59544 136223714@KACHIPYTEL.COM |
| 4XM47N | 1/22/2021 OB | 1/23/2021 WN;3001;ATL;MDW;WN;3329;MDW;DTW | BRYANSIDE | MD | US | 1556 136224297@KACHIPYTEL.COM |
| 4XO2EF | 1/22/2021 OB | 1/31/2021 WN;2838;MCO;STL;WN;3422;STL;LGA | EAST ROYBOROUGH | NM | US | 73423 136224110@KACHIPYTEL.COM |
| 4XKTO5 | 1/22/2021 OB | 1/26/2021 WN;3737;GEG;OAK;WN;4715;OAK;PSP | WEST ERINLAND | MS | US | 11812 136224704@KACHIPYTEL.COM |
| 4Y78E8 | 1/22/2021 OB | 1/23/2021 WN;3759;LAX;DEN;WN;5084;DEN;LAS | AMBERSTAD | PA | US | 14831 136226013@KACHIPYTEL.COM |
| 4YDKGG | 1/22/2021 OB | 1/23/2021 WN;3001;ATL;MDW;WN;3329;MDW;DTW | SULLIVANMOUTH | GA | US | 6642 136227190@KACHIPYTEL.COM |
| 4YKQC8 | 1/22/2021 OB | 1/28/2021 WN;3072;MSP;DEN;WN;2810;DEN;PHX | WEST AMY | IL | US | 57104 136227971@KACHIPYTEL.COM |
| 4Z9OCM | 1/22/2021 OB | 2/1/2021 WN;2193;CLT;MDW | LAKE JEFFERY | IL | US | 94217 136230116@KACHIPYTEL.COM |
| 4ZKIHA | 1/22/2021 OB | 1/25/2021 WN;1210;PHX;SMF | WEST TERESA | KY | US | 54851 136231832@KACHIPYTEL.COM |
| 4ZOHQD | 1/22/2021 OB | 2/18/2021 WN;4806;SFO;PHX;WN;3373;PHX;LGB | EAST HALEYMOUTH | KS | US | 16745 136232184@KACHIPYTEL.COM |
| 4ZTHED | 1/22/2021 OB | 1/24/2021 WN;2999;LAS;DEN;WN;2516;DEN;SEA | NEW GEORGE | RI | US | 61651 136233053@KACHIPYTEL.COM |
| 4ZW65E | 1/22/2021 OB | 2/12/2021 WN;3079;BUR;DEN;WN;569;DEN;OAK | ROBERTTON | CT | US | 17426 136233306@KACHIPYTEL.COM |
| 245K28 | 1/23/2021 OB | 2/13/2021 WN;2747;PHL;BNA | SOUTH IANMOUTH | MT | US | 68463 136239741@KACHIPYTEL.COM |
| 245R28 | 1/23/2021 OB | 2/17/2021 WN;3029;BNA;MCO | SOUTH IANMOUTH | MT | US | 68463 136239741@KACHIPYTEL.COM |
| 24GZGC | 1/23/2021 OB | 2/18/2021 WN;4954;BWI;PHX;WN;3373;PHX;LGB | WEST JILLIANMOUTH | NC | US | 40549 136240885@KACHIPYTEL.COM |
| 24LR6X | 1/23/2021 OB | 1/24/2021 WN;4022;MDW;BWI;WN;2510;BWI;BOS | PORT ERICASHIRE | ID | US | 80875 136240841@KACHIPYTEL.COM |
| 24S4JK | 1/23/2021 OB | 2/18/2021 WN;4954;BWI;PHX;WN;3373;PHX;LGB | LAKE SALLY | IN | US | 11494 136241743@KACHIPYTEL.COM |
| 24Y4TR | 1/23/2021 OB | 1/25/2021 WN;2051;ATL;MDW;WN;3306;MDW;MIA | EAST BRIAN | NH | US | 8173 136242183@KACHIPYTEL.COM |
| 256ACY | 1/23/2021 OB | 1/24/2021 WN;3326;PDX;OAK;WN;4715;OAK;PSP | WILLIAMBURGH | AL | US | 81190 136242414@KACHIPYTEL.COM |
| 25I39J | 1/23/2021 OB | 1/27/2021 WN;1990;ATL;BWI;WN;331;BWI;MIA | WESLEYVILLE | DE | US | 12018 136243525@KACHIPYTEL.COM |
| 25NKSU | 1/23/2021 OB | 2/6/2021 WN;1493;SMF;LAS;WN;2554;LAS;ONT | ALEJANDROFURT | AR | US | 64305 136243855@KACHIPYTEL.COM |
| 25W9FF | 1/23/2021 OB | 1/23/2021 WN;1492;LAS;SMF;WN;3099;SMF;SEA | LAKE PAUL | OK | US | 40367 136244295@KACHIPYTEL.COM |
| 25YFG7 | 1/23/2021 OB | 1/23/2021 WN;3128;BNA;LAS;WN;4350;LAS;PHX | SOUTH JOSHUASHIRE | ME | US | 11989 136244196@KACHIPYTEL.COM |
| 263AUD | 1/23/2021 OB | 1/24/2021 WN;3920;LAX;MDW;WN;2636;MDW;MSP | PORT WILLIAM | IL | US | 16542 136244416@KACHIPYTEL.COM |
| 26AGJ4 | 1/23/2021 OB | 1/23/2021 WN;3645;MDW;OKC;WN;4339;OKC;BNA | NEW TIFFANY | AK | US | 20514 136249434@KACHIPYTEL.COM |
| 26QQ9I | 1/23/2021 OB | 1/23/2021 WN;4574;LAX;OAK;WN;4819;OAK;LAS | PETERSONBURY | SC | US | 5919 136245956@KACHIPYTEL.COM |
| 26U3HT | 1/23/2021 OB | 2/5/2021 WN;4762;CLT;DAL;WN;800;DAL;MCO | SOUTH REGINA | NC | US | 65454 136246187@KACHIPYTEL.COM |
| 26U3HT | 1/23/2021 OB | 2/5/2021 WN;4762;CLT;DAL;WN;800;DAL;MCO | SOUTH REGINA | NC | US | 65454 136246187@KACHIPYTEL.COM |
| 26W28Q | 1/23/2021 OB | 1/24/2021 WN;3276;LAX;BNA;WN;4773;BNA;MSY | NATHANIELSTAD | AR | US | 93970 136246539@KACHIPYTEL.COM |
| 26X74J | 1/23/2021 OB | 1/23/2021 WN;3648;LAS;SMF;WN;3581;SMF;LAX | LAKE KYLESHIRE | CO | US | 23795 136244372@KACHIPYTEL.COM |
| 27FCOH | 1/30/2021 OB | 1/30/2021 WN;3171;SAN;PHX;WN;4543;PHX;MSP | NEW MICHELLE | WY | US | 12525 136247815@KACHIPYTEL.COM |
| 27HFNZ | 1/23/2021 OB | 1/23/2021 WN;2679;DTW;BWI | SOUTH ERICHAVEN | FL | US | 95678 136248068@KACHIPYTEL.COM |
| 27L286 | 1/23/2021 OB | 1/25/2021 WN;4833;GEG;DEN;WN;3532;DEN;TUS | EAST CHRISTOPHERMOUT | WA | US | 65375 136248123@KACHIPYTEL.COM |
| 28DN74 | 1/23/2021 OB | 1/23/2021 WN;3219;LGA;STL;WN;3219;STL;MSY;WN;4376 | EAST DAVID | NE | US | 69330 136249399@KACHIPYTEL.COM |
| 28LTAK | 1/23/2021 OB | 1/26/2021 WN;3886;DEN;LAS;WN;1900;LAS;SEA | MELISSATON | CO | US | 7891 136249817@KACHIPYTEL.COM |
| 28ZXNP | 1/23/2021 OB | 2/2/2021 WN;2566;LAS;HOU | AMANDAVILLE | NH | US | 1398 136250389@KACHIPYTEL.COM |
| 28ZXNP | 1/23/2021 OB | 2/3/2021 WN;294;HOU;MIA | AMANDAVILLE | NH | US | 1398 136250389@KACHIPYTEL.COM |
| 28ZXNP | 1/23/2021 OB | 2/2/2021 WN;2566;LAS;HOU | AMANDAVILLE | NH | US | 1398 136250389@KACHIPYTEL.COM |
| 28ZXNP | 1/23/2021 OB | 2/3/2021 WN;294;HOU;MIA | AMANDAVILLE | NH | US | 1398 136250389@KACHIPYTEL.COM |
| 297ZRP | 1/23/2021 OB | 1/23/2021 WN;3128;BNA;LAS | NORTH MEUSSASIDE | OR | US | 65512 136250598@KACHIPYTEL.COM |
| 2A2G9X | 1/23/2021 OB | 2/3/2021 WN;2083;AUS;BWI;WN;331;BWI;MIA | VIEJA BOLIVIA | PUEBLA | MX | 62065 136251852@KACHIPYTEL.COM |
| 2B4X2R | 1/23/2021 OB | 2/2/2021 WN;3134;DTW;BWI;WN;2510;BWI;BOS | EAST KYLETON | ID | US | 88520 136253755@KACHIPYTEL.COM |
| 2BCORO | 1/23/2021 OB | 1/23/2021 WN;3764;ONT;MDW;WN;36;MDW;LGA;WN;36 | LAKE CHRISTOPHER | WI | US | 82559 136253986@KACHIPYTEL.COM |
| 2BINNP | 1/23/2021 OB | 1/31/2021 WN;1453;LAS;SAN | PORT TRAVIS | PA | US | 36115 136254448@KACHIPYTEL.COM |
| 2BJJK5 | 1/23/2021 OB | 1/31/2021 WN;1453;LAS;SAN | SOUTH JAMESFORT | WV | US | 4256 136254448@KACHIPYTEL.COM |
| 2C3QQ3 | 1/23/2021 OB | 1/28/2021 WN;3792;LGA;MDW | EAST JEFFREY | ID | US | 2099 136255713@KACHIPYTEL.COM |
| 2EA7EN | 1/23/2021 OB | 2/14/2021 WN;4971;DCA;BNA | NORTH SARAH | OK | US | 79708 136261748@KACHIPYTEL.COM |
| 2EYK3A | 1/23/2021 OB | 1/24/2021 WN;3075;MIA;BWI;WN;4830;BWI;ALB | D KOROLEV | NOVGORODSKAYA OBLAST | RU | 42271 136264084@KACHIPYTEL.COM |
| 2H8SAH | 1/23/2021 OB | 1/23/2021 WN;4731;DSM;LAS;WN;2024;LAS;LIT | LAKE MELINDA | ND | US | 45480 136270827@KACHIPYTEL.COM |
| 2H5PT | 1/23/2021 OB | 3/6/2021 WN;946;TPA;LAS;WN;4468;LAS;SEA | SIMMONSFORT | WY | US | 2696 136272532@KACHIPYTEL.COM |
| 2HLYRW | 1/23/2021 OB | 3/9/2021 WN;4858;LAS;TPA;WN;4279;TPA;MIA | KRISTABOROUGH | CA | US | 73711 136272532@KACHIPYTEL.COM |
| 2CAEB | 1/26/2021 OB | 1/26/2021 WN;2580;RIC;MCO | WEST JAMES | HI | US | 58621 136278285@KACHIPYTEL.COM |
| 2K7IEE | 1/23/2021 OB | 2/1/2021 WN;4838;SEA;SMF;WN;439;SMF;PHX | ORTIZSHIRE | WI | US | 83032 136281750@KACHIPYTEL.COM |
| 2KAU6H | 2/13/2021 OB | 2/13/2021 WN;3944;BWI;LAS;WN;1759;LAS;LGB | THOMASTOWN | SD | US | 26910 136282861@KACHIPYTEL.COM |
| 2KAU6H | 2/13/2021 OB | 2/13/2021 WN;3944;BWI;LAS;WN;1759;LAS;LGB | THOMASTOWN | SD | US | 26910 136282861@KACHIPYTEL.COM |
| 2KKZ62 | 1/25/2021 OB | 1/25/2021 WN;1210;PHX;SMF | WARRENFURT | GA | US | 42165 136283543@KACHIPYTEL.COM |
| 2KKZ62 | 1/23/2021 OB | 1/25/2021 WN;1210;PHX;SMF | WARRENFURT | GA | US | 42165 136283543@KACHIPYTEL.COM |
| 2KPO4A | 1/23/2021 OB | 1/23/2021 WN;4252;PHX;LAS;WN;4468;LAS;SEA | REBECCACHESTER | MI | US | 66943 136284435@KACHIPYTEL.COM |
| 2KQFOR | 1/23/2021 OB | 1/23/2021 WN;4252;PHX;LAS;WN;4468;LAS;SEA | REBECCACHESTER | PA | US | 66943 136284435@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2LNEU7 | 1/23/2021 OB | 2/5/2021 WN;1623;TPA;BNA | NORTH LAURA | MN | US | 36500 136287756@KACHIPYTEL.COM |
| 2LNEU7 | 1/23/2021 OB | 2/5/2021 WN;1623;TPA;BNA | NORTH LAURA | MN | US | 36500 136287756@KACHIPYTEL.COM |
| 2N2IYV | 1/23/2021 OB | 2/1/2021 WN;3948;FLL;MDW | STACEYMOUTH | PA | US | 21312 136293300@KACHIPYTEL.COM |
| 2N3BBQ | 1/23/2021 OB | 2/1/2021 WN;3948;FLL;MDW | LAKE BRIAN | MD | US | 73433 136293300@KACHIPYTEL.COM |
| 2N8XW4 | 1/23/2021 OB | 2/8/2021 WN;288;PHX;OAK | KARENSIDE | ND | US | 42115 136294114@KACHIPYTEL.COM |
| 2ND2MC | 1/23/2021 OB | 2/5/2021 WN;113;ABQ;OAK | HEATHER VILLE | DAVAO ORIENTAL | PH | 57891 136294906@KACHIPYTEL.COM |
| 2NEHFM | 1/23/2021 OB | 1/26/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | EAST JAMESBURGH | OR | US | 83161 136294851@KACHIPYTEL.COM |
| 2NGE29 | 1/23/2021 OB | 1/24/2021 WN;3276;LAX;BNA;WN;4773;BNA;MSY | NORTH DAVID | NM | US | 87603 136294884@KACHIPYTEL.COM |
| 2NJURG | 1/23/2021 OB | 1/29/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | CYNTHIACHESTER | RI | US | 70896 136295049@KACHIPYTEL.COM |
| 2OMFSN | 1/23/2021 OB | 2/24/2021 WN;451;SRQ;BWI;WN;953;BWI;ATL | WEST DESTINYSIDE | GA | US | 54905 136297711@KACHIPYTEL.COM |
| 2PTNPV | 1/23/2021 OB | 2/24/2021 WN;2640;BNA;DEN;WN;2205;DEN;ABQ | NORTH MELANIE | SC | US | 3170 136302914@KACHIPYTEL.COM |
| 2PUORE | 1/23/2021 OB | 1/26/2021 WN;360;ATL;BWI | ROBERTMOUTH | ID | US | 42072 136302848@KACHIPYTEL.COM |
| 2R9M4N | 1/24/2021 OB | 2/5/2021 WN;4751;RIC;ATL | LAKE ANDREA | IL | US | 61335 136305994@KACHIPYTEL.COM |
| 2RJPZ2 | 1/24/2021 OB | 1/24/2021 WN;3967;MCO;BWI | ANDREWSSHIRE | VT | US | 3575 136306258@KACHIPYTEL.COM |
| 2S5KIC | 1/24/2021 OB | 1/27/2021 WN;953;ATL;BNA;WN;4149;BNA;DTW | SOUTH TAYLOR | LA | US | 59753 136307710@KACHIPYTEL.COM |
| 2T5MIA | 1/24/2021 OB | 2/3/2021 WN;5020;TPA;DEN | JEYPPUUR | NAGALAND | IN | 58196 136309173@KACHIPYTEL.COM |
| 2U23E8 | 1/24/2021 OB | 1/27/2021 WN;4042;FLL;BWI;WN;1657;BWI;CLE | WATKINSVIEW | WI | US | 90790 136310867@KACHIPYTEL.COM |
| 2UEEQK | 1/24/2021 OB | 1/31/2021 WN;1634;CLT;STL;WN;1933;STL;MDW | BRENDAMOUTH | NM | US | 49997 136311417@KACHIPYTEL.COM |
| 2UEEQK | 1/24/2021 OB | 1/31/2021 WN;1634;CLT;STL;WN;1933;STL;MDW | BRENDAMOUTH | NM | US | 49997 136311417@KACHIPYTEL.COM |
| 2WBJ4X | 1/24/2021 OB | 1/24/2021 WN;3964;MCO;BWI | BRENTLAND | CA | US | 34426 136306258.1539727@KACHIPYTEL.COM |
| 2WL2PF | 1/24/2021 OB | 1/24/2021 WN;3062;FLL;HOU;WN;423;HOU;LAS | ELLISCHESTER | GA | US | 65885 136315399@KACHIPYTEL.COM |
| 325DXR | 1/24/2021 OB | 1/24/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | JACKSONMOUTH | CA | US | 66837 136323033@KACHIPYTEL.COM |
| 34X8OR | 1/24/2021 OB | 1/24/2021 WN;4078;MIA;MDW;WN;2457;MDW;LAS | WEST ANDREWMOUTH | GA | US | 44897 136331613@KACHIPYTEL.COM |
| 36VH4S | 1/24/2021 OB | 1/25/2021 WN;5072;FLL;BWI;WN;3111;BWI;BOS | CYNTHIASTAD | MO | US | 37172 136338653@KACHIPYTEL.COM |
| 36W8M9 | 1/24/2021 OB | 1/25/2021 WN;3241;TUS;LAS;WN;1900;LAS;SEA | BROWNTOWN | ID | US | 35030 136338477@KACHIPYTEL.COM |
| 37RO7F | 1/24/2021 OB | 3/19/2021 WN;538;MCI;TPA | WILLIAMSCHESTER | WA | US | 28175 136341700@KACHIPYTEL.COM |
| 37RO7F | 1/24/2021 OB | 3/19/2021 WN;538;MCI;TPA | WILLIAMSCHESTER | WA | US | 28175 136341700@KACHIPYTEL.COM |
| 37U542 | 1/24/2021 OB | 3/22/2021 WN;1846;TPA;STL | NEW NATHANSHIRE | FL | US | 2920 136342019@KACHIPYTEL.COM |
| 37U542 | 1/24/2021 OB | 3/22/2021 WN;1846;TPA;STL | NEW NATHANSHIRE | FL | US | 2920 136342019@KACHIPYTEL.COM |
| 39NZ9Y | 1/24/2021 OB | 1/26/2021 WN;1490;LAS;SMF;WN;4877;SMF;LGB | SAWYERTON | UT | US | 78632 136350632@KACHIPYTEL.COM |
| 3923AL | 1/24/2021 OB | 1/25/2021 WN;3338;SFO;MDW;WN;458;MDW;MCO | EAST TRAVISMOUTH | ID | US | 43794 136352293@KACHIPYTEL.COM |
| 3A3YAF | 1/24/2021 OB | 2/5/2021 WN;3551;BUF;BWI;WN;3111;BWI;BOS | JUAREZBOROUGH | VT | US | 97156 136343680@KACHIPYTEL.COM |
| 3B8QZF | 1/24/2021 OB | 1/27/2021 WN;2466;DEN;SMF;WN;4842;SMF;SEA | FOSTERFORT | NV | US | 42072 136359234@KACHIPYTEL.COM |
| 3B9ZDL | 1/24/2021 OB | 1/25/2021 WN;783;LAS;OAK;WN;3307;OAK;LGB | NORTH PARKER | AK | US | 48955 136358651@KACHIPYTEL.COM |
| 3BCDRV | 1/24/2021 OB | 1/27/2021 WN;3927;MSP;DEN | JEFFREYPORT | OH | US | 49751 136359234@KACHIPYTEL.COM |
| 3BT74F | 1/24/2021 OB | 1/27/2021 WN;1588;MDW;BWI | MARKTON | WV | US | 39887 136361368@KACHIPYTEL.COM |
| 3BTNKP | 1/24/2021 OB | 3/13/2021 WN;2402;MSY;DAL;WN;2392;DAL;LAX | TUCKERVILLE | AL | US | 61764 136361445@KACHIPYTEL.COM |
| 3BW3X3 | 1/24/2021 OB | 1/25/2021 WN;715;ATL;BWI;WN;3933;BWI;DTW | EAST GRAEME | EAST RENFREWSHIRE | GB | 55901 136361764@KACHIPYTEL.COM |
| 3BW3X3 | 1/24/2021 OB | 1/25/2021 WN;715;ATL;BWI;WN;3933;BWI;DTW | EAST GRAEME | EAST RENFREWSHIRE | GB | 55901 136361764@KACHIPYTEL.COM |
| 3BXWWI | 1/24/2021 OB | 2/2/2021 WN;2044;DCA;MDW;WN;3388;MDW;MCO | NORTH ANTHONYLAND | AK | US | 58102 136361368@KACHIPYTEL.COM |
| 3CTRKM | 1/24/2021 OB | 2/2/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | PORT NICOLE | UT | US | 4041 136365196@KACHIPYTEL.COM |
| 3DGN6B | 1/24/2021 OB | 2/6/2021 WN;4123;SDF;BWI;WN;2150;BWI;MIA | LAWRENCEVILLE | MS | US | 60000 136367110@KACHIPYTEL.COM |
| 3DGN6B | 1/24/2021 OB | 2/6/2021 WN;4123;SDF;BWI;WN;2150;BWI;MIA | LAWRENCEVILLE | MS | US | 60000 136367110@KACHIPYTEL.COM |
| 3EB6TL | 1/24/2021 OB | 2/1/2021 WN;4838;SEA;SMF;WN;4839;SMF;PHX | NEW AARON | NY | US | 9059 136370102@KACHIPYTEL.COM |
| 3F3G77 | 1/24/2021 OB | 2/5/2021 WN;6004;LGA;TPA | SOUTH KRISTIN | IA | US | 54699 136371675@KACHIPYTEL.COM |
| 3F4V4C | 1/24/2021 OB | 2/1/2021 WN;3041;BNA;BWI | VALDEZBURY | WI | US | 60445 136371818@KACHIPYTEL.COM |
| 3F5GTI | 1/24/2021 OB | 1/30/2021 WN;3518;BWI;BNA;WN;1367;BNA;CHS | ROBERTSONTOWN | OK | US | 41095 136371818@KACHIPYTEL.COM |
| 3FTHL9 | 1/24/2021 OB | 2/5/2021 WN;6004;LGA;TPA | NORTH ERICBOROUGH | IA | US | 69120 136373171@KACHIPYTEL.COM |
| 3G3GXP | 1/25/2021 OB | 1/31/2021 WN;185;PHX;CLE;WN;185;CLE;MDW;WN;2636;MAXBOROUGH | MN | US | 42493 136373743@KACHIPYTEL.COM |
| 3G3GXP | 1/25/2021 OB | 1/31/2021 WN;185;PHX;CLE;WN;185;CLE;MDW;WN;2636;MAXBOROUGH | MN | US | 42493 136373743@KACHIPYTEL.COM |
| 3HKHSD | 1/25/2021 OB | 5/3/2021 WN;2496;OGG;OAK;WN;3188;OAK;LAS | LYNCHVIEW | FL | US | 30015 136376460@KACHIPYTEL.COM |
| 3HKHSD | 1/25/2021 OB | 5/3/2021 WN;2496;OGG;OAK;WN;3188;OAK;LAS | LYNCHVIEW | FL | US | 30015 136376460@KACHIPYTEL.COM |
| 3HKHSD | 1/25/2021 OB | 5/3/2021 WN;2496;OGG;OAK;WN;3188;OAK;LAS | LYNCHVIEW | FL | US | 30015 136376460@KACHIPYTEL.COM |
| 3HKHSD | 1/25/2021 OB | 5/3/2021 WN;2496;OGG;OAK;WN;3188;OAK;LAS | LYNCHVIEW | FL | US | 30015 136376460@KACHIPYTEL.COM |
| 3HKHSD | 1/25/2021 OB | 5/3/2021 WN;2496;OGG;OAK;WN;3188;OAK;LAS | LYNCHVIEW | FL | US | 30015 136376460@KACHIPYTEL.COM |
| 3HKHSD | 1/25/2021 OB | 5/3/2021 WN;2496;OGG;OAK;WN;3188;OAK;LAS | LYNCHVIEW | FL | US | 30015 136376460@KACHIPYTEL.COM |
| 3HMHSD | 1/25/2021 OB | 2/7/2021 WN;2775;DAL;LGA | ORRSHIRE | NC | US | 10039 136376625@KACHIPYTEL.COM |
| 3HMWNE | 1/25/2021 OB | 1/29/2021 WN;3787;LGA;BNA;WN;2438;BNA;MCO | MILLERLAND | IL | US | 70642 136376944@KACHIPYTEL.COM |
| 3HMWNE | 1/25/2021 OB | 1/29/2021 WN;3787;LGA;BNA;WN;2438;BNA;MCO | MILLERLAND | IL | US | 70642 136376944@KACHIPYTEL.COM |
| 3HZSMZ | 1/25/2021 OB | 1/25/2021 WN;3429;LAS;DEN;WN;3927;DEN;LAX | LAKE ANGELA | VT | US | 37872 136377692@KACHIPYTEL.COM |
| 3HZSMZ | 1/25/2021 OB | 1/25/2021 WN;3429;LAS;DEN;WN;3927;DEN;LAX | LAKE ANGELA | VT | US | 37872 136377692@KACHIPYTEL.COM |
| 3I4XLF | 1/25/2021 OB | 2/14/2021 WN;2664;BOS;BNA | LAKE ANTHONY | WY | US | 81200 136377747@KACHIPYTEL.COM |
| 3I4XLF | 1/25/2021 OB | 2/14/2021 WN;2664;BOS;BNA | LAKE ANTHONY | WY | US | 81200 136377747@KACHIPYTEL.COM |
| 3I6FMH | 1/25/2021 OB | 1/25/2021 WN;3558;ATL;MDW | MELISSACHESTER | MD | US | 19812 136377780@KACHIPYTEL.COM |
| 3IHEBI | 1/25/2021 OB | 1/25/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | WEST MAKAYLABURY | OH | US | 32726 136378363@KACHIPYTEL.COM |
| 3J6PTB | 1/25/2021 OB | 2/3/2021 WN;2028;AUS;LAS;WN;3239;LAS;LAX | NAAKPUUR | DADRA AND NAGAR HAVELI | IN | 70526 136378394@KACHIPYTEL.COM |
| 3J6PTB | 1/25/2021 OB | 1/27/2021 WN;1878;MDW;BWI;WN;2593;BWI;BOS | NORTH ANTHONY | OK | US | 70442 136379626@KACHIPYTEL.COM |
| 3JNXLE | 1/25/2021 OB | 1/25/2021 WN;4756;OAK;HOU;WN;1539;HOU;MCO | VANESSABERG | MO | US | 94024 136381080@KACHIPYTEL.COM |
| 3JRO7S | 1/25/2021 OB | 1/25/2021 WN;2773;ATL;BNA;WN;3585;BNA;DTW | SOUTH MICHELEVILLE | WI | US | 63617 136381025@KACHIPYTEL.COM |
| 3KMBWA | 1/25/2021 OB | 2/6/2021 WN;4448;MHT;BWI;WN;3141;BWI;MIA | PREBEZA | ILEIA | GR | 52929 136382928@KACHIPYTEL.COM |
| 3KPHJI | 1/25/2021 OB | 1/27/2021 WN;3644;HOU;BWI;WN;102;BWI;MIA | PRABUMULIH | SUMATERA | ID | 32763 136383038@KACHIPYTEL.COM |
| 3M6I7P | 1/25/2021 OB | 2/7/2021 WN;3959;ATL;TPA;WN;2288;TPA;MIA | PORT TRAVIS | SD | US | 50630 136386030@KACHIPYTEL.COM |
| 3MGYUD | 1/25/2021 OB | 1/25/2021 WN;1588;MDW;BWI;WN;3111;BWI;BOS | JEREMYSTAD | JARASH | JO | 54093 136386866@KACHIPYTEL.COM |
| 3MKGAD | 1/25/2021 OB | 1/25/2021 WN;2863;FLL;DEN;WN;1966;DEN;LAS | WEST BRETTLAND | LUXEMBOURG | LU | 34686 136209018@KACHIPYTEL.COM |
| 3OE2QF | 1/25/2021 OB | 1/25/2021 WN;1438;FLL;ATL;WN;35;ATL;RDU | ANGELAMOUTH | TN | US | 6053 136393543@KACHIPYTEL.COM |
| 3OIPCW | 1/25/2021 OB | 1/25/2021 WN;3276;LAX;BNA;WN;4773;BNA;MSY | NORTH HEIDI | MI | US | 53460 136393983@KACHIPYTEL.COM |
| 3OIPCW | 1/25/2021 OB | 1/25/2021 WN;3276;LAX;BNA;WN;4773;BNA;MSY | NORTH HEIDI | MI | US | 53460 136393983@KACHIPYTEL.COM |
| 3OIPCW | 1/25/2021 OB | 1/25/2021 WN;3276;LAX;BNA;WN;4773;BNA;MSY | NORTH HEIDI | MI | US | 53460 136393983@KACHIPYTEL.COM |
| 3PW4V8 | 1/25/2021 OB | 2/23/2021 WN;2225;JAX;BNA;WN;4226;BNA;RDU | EAST CHRISTYFORT | HI | US | 87344 136400550@KACHIPYTEL.COM |
| 3RJ97Q | 1/25/2021 OB | 1/29/2021 WN;1210;PHX;SMF;WN;1154;SMF;SEA | JESSICAFURT | KY | US | 97734 136410395@KACHIPYTEL.COM |
| 3T4RRH | 1/25/2021 OB | 1/31/2021 WN;2728;BUF;DEN;WN;3943;DEN;BOS | EAST APRIL | GREVENMACHER | LU | 92631 136417688@KACHIPYTEL.COM |
| 3TUTMS | 1/25/2021 OB | 1/31/2021 WN;3343;LGA;ATL;WN;5067;ATL;MCO | NEW MICHAELFORT | ND | US | 44215 136421780@KACHIPYTEL.COM |
| 3TVW3V | 1/25/2021 OB | 1/31/2021 WN;3343;LGA;ATL;WN;5067;ATL;MCO | MILLERBURY | IA | US | 83808 136421923@KACHIPYTEL.COM |
| 3TZ9SA | 1/25/2021 OB | 1/30/2021 WN;2895;HOU;PHX | HANNAHMOUTH | WV | US | 98674 136422462@KACHIPYTEL.COM |
| 3U4MXKO | 1/25/2021 OB | 2/19/2021 WN;456;MDW;DAL;WN;2199;DAL;FLL | DANIELFORT | RI | US | 56470 136425905@KACHIPYTEL.COM |
| 3UNI4I | 1/25/2021 OB | 1/25/2021 WN;3121;ATL;MDW | WEST GEOFFREY | NH | US | 7638 136425289@KACHIPYTEL.COM |
| 3VHH46 | 1/25/2021 OB | 1/28/2021 WN;910;DEN;MDW;WN;3663;MDW;SEA | LARSONCHESTER | VA | US | 82122 136429348@KACHIPYTEL.COM |
| 3VID4B | 1/25/2021 OB | 1/31/2021 WN;2500;BWI;FLL;WN;197;FLL;SJU | ROCHABURY | AR | US | 12287 136429425@KACHIPYTEL.COM |
| 3VVAO7 | 1/25/2021 OB | 1/26/2021 WN;4743;RDU;ATL;WN;3490;ATL;RSW | NEW LORIBURY | OH | US | 80381 136431999@KACHIPYTEL.COM |
| 3WMPME | 1/25/2021 OB | 2/6/2021 WN;6113;RDU;TPA;WN;4050;TPA;MIA | EAST MICHAEL | MN | US | 63021 136435904@KACHIPYTEL.COM |
| 3Y5VY7 | 1/25/2021 OB | 1/27/2021 WN;477;PHX;MCI;WN;4773;MCI;BNA;WN;4773;NUEVA BARBADOS | AGUASCALIENTES | MX | 64354 136444242@KACHIPYTEL.COM |
| 3Y752I | 1/25/2021 OB | 4/18/2021 WN;595;LAS;MSY;WN;1267;MSY;ATL | WEST CYNTHIA | MS | US | 74069 136444319@KACHIPYTEL.COM |
| 3Y78IP | 1/25/2021 OB | 4/14/2021 WN;212;MSY;LAS;WN;1110;LAS;LAX | EAST MICHELLEBERG | SC | US | 41581 136444319@KACHIPYTEL.COM |
| 3Y78IP | 1/25/2021 OB | 4/14/2021 WN;212;MSY;LAS;WN;1110;LAS;LAX | EAST MICHELLEBERG | SC | US | 41581 136444319@KACHIPYTEL.COM |
| 3Y84TB | 1/25/2021 OB | 4/18/2021 WN;595;LAS;MSY;WN;1267;MSY;ATL | JOHNSONBERG | AK | US | 75821 136444319@KACHIPYTEL.COM |
| 3YE9TK | 1/25/2021 OB | 1/30/2021 WN;135;LGA;ATL;WN;2206;ATL;MCO | NEW CALEBBOROUGH | SD | US | 88526 136445430@KACHIPYTEL.COM |
| 3YJ24S | 1/25/2021 OB | 3/16/2021 WN;854;RDU;DEN;WN;1823;DEN;SMF;WN;182; PORT RYANHAVEN | ID | US | 21917 136446266@KACHIPYTEL.COM |
| 3YJ24S | 1/25/2021 OB | 3/16/2021 WN;854;RDU;DEN;WN;1823;DEN;SMF;WN;182; PORT RYANHAVEN | ID | US | 21917 136446266@KACHIPYTEL.COM |
| 3YW5ST | 1/25/2021 OB | 2/1/2021 WN;2708;LGA;MDW;WN;3256;MDW;MCO | NORTH ANTHONYSHIRE | NC | US | 31049 136448411@KACHIPYTEL.COM |
| 3YWWHV | 1/25/2021 OB | 2/19/2021 WN;3500;IND;BWI;WN;2107;BWI;MCI | TERESABURGH | MI | US | 51358 136449181@KACHIPYTEL.COM |
| 3Z3P6V | 1/25/2021 OB | 2/6/2021 WN;2368;CLT;BWI | WEST KRISTEN | WI | US | 35563 136449939@KACHIPYTEL.COM |
| 3ZTPXM | 1/25/2021 OB | 2/1/2021 WN;3182;AUS;HOU;WN;3294;HOU;MIA | DAVIDVILLE | MIDTJYLLAND | DK | 38645 136451164@KACHIPYTEL.COM |
| 3ZU2DE | 1/25/2021 OB | 2/7/2021 WN;2846;RNO;DEN;WN;2516;DEN;SEA | GAILLARD | ISERE | FR | 6517 136451953@KACHIPYTEL.COM |
| 3ZUMTI | 1/25/2021 OB | 1/27/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | SOUTH STEVEN | NE | US | 88134 136452811@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3ZUQO7 | 1/25/2021 OB | 2/2/2021 WN;3601;PIT;BWI;WN;102;BWI;MIA | MICHAELMOUTH | LA | US | 98824 | 136452547@KACHIPYTEL.COM |
| 42OHSO | 1/25/2021 OB | 1/26/2021 WN;3264;LAX;DEN;WN;3907;DEN;LAS | NEW CRYSTALBURGH | DE | US | 71531 | 136456628@KACHIPYTEL.COM |
| 42OHSO | 1/25/2021 OB | 1/26/2021 WN;3264;LAX;DEN;WN;3907;DEN;LAS | NEW CRYSTALBURGH | DE | US | 71531 | 136456628@KACHIPYTEL.COM |
| 42UYQZ | 1/25/2021 OB | 1/26/2021 WN;3276;LAX;BNA;WN;4773;BNA;MSY | BRIANNAHAVEN | MO | US | 61894 | 136457277@KACHIPYTEL.COM |
| 439QHV | 1/25/2021 OB | 1/26/2021 WN;3264;LAX;DEN;WN;3907;DEN;LAS | THOMASHAVEN | TX | US | 39908 | 136458652@KACHIPYTEL.COM |
| 43QNLT | 1/25/2021 OB | 2/5/2021 WN;6004;LGA;TPA | NEW CHRISTOPHERTOWN | TN | US | 76269 | 136460313@KACHIPYTEL.COM |
| 44EWML | 1/26/2021 OB | 1/29/2021 WN;5013;BNA;BWI;WN;102;BWI;MIA | NEW JAMES | RI | US | 6220 | 136462370@KACHIPYTEL.COM |
| 45K28H | 1/26/2021 OB | 2/2/2021 WN;2234;LAX;STL;WN;3301;STL;FLL | TARALAND | MD | US | 49678 | 136465021@KACHIPYTEL.COM |
| 45SFBU | 1/26/2021 OB | 2/6/2021 WN;2832;DTW;BWI | VAANNIYMPAATTI | PUDUCHERRY | IN | 33504 | 136458798@KACHIPYTEL.COM |
| 46DVJ8 | 1/26/2021 OB | 1/26/2021 WN;4792;CVG;BWI;WN;3984;BWI;FLL | FRANKTOWN | NH | US | 51915 | 136467353@KACHIPYTEL.COM |
| 46Q96I | 1/26/2021 OB | 1/29/2021 WN;1438;FLL;ATL;WN;3121;ATL;MDW | EAST DEVINFURT | SD | US | 23387 | 136476508@KACHIPYTEL.COM |
| 46VNTD | 1/26/2021 OB | 2/6/2021 WN;4500;MAF;LAS;WN;4489;LAS;MKE | TANNERSHIRE | KS | US | 8544 | 136477958@KACHIPYTEL.COM |
| 47I5VL | 1/26/2021 OB | 1/28/2021 WN;1588;MDW;BWI;WN;3984;BWI;FLL | EAST KELLYTON | NC | US | 60386 | 136489373@KACHIPYTEL.COM |
| 47JFEH | 1/26/2021 OB | 2/1/2021 WN;569;DEN;OAK;WN;4096;OAK;SEA | WEST TANNERBOROUGH | KS | US | 57309 | 136468937@KACHIPYTEL.COM |
| 47KN6Y | 1/26/2021 OB | 1/28/2021 WN;4291;OAK;MDW;WN;458;MDW;MCO | CUMMINGSFURT | WY | US | 62828 | 136489737@KACHIPYTEL.COM |
| 47P3IE | 1/26/2021 OB | 2/2/2021 WN;3448;TPA;MSY;WN;4686;MSY;MDW | NORTH CONNIEVILLE | NY | US | 75500 | 136469982@KACHIPYTEL.COM |
| 47P3IE | 1/26/2021 OB | 2/2/2021 WN;3448;TPA;MSY;WN;4686;MSY;MDW | NORTH CONNIEVILLE | NY | US | 75500 | 136469982@KACHIPYTEL.COM |
| 47PVSU | 1/26/2021 OB | 1/30/2021 WN;2763;FLL;STL;WN;3748;STL;MDW | LAKE AMY | MD | US | 55171 | 136470048@KACHIPYTEL.COM |
| 47VXAR | 1/26/2021 OB | 1/29/2021 WN;845;MSP;MDW | KRISTENVILLE | MO | US | 42900 | 136470444@KACHIPYTEL.COM |
| 47YHWS | 1/26/2021 OB | 1/28/2021 WN;4936;SMF;LAX;WN;4936;LAX;HOU;WN;153 | NORTH AMANDATON | NY | US | 73480 | 136470719@KACHIPYTEL.COM |
| 48SULR | 1/26/2021 OB | 1/31/2021 WN;4762;CLT;DAL;WN;2683;DAL;BHM | KEITHBERG | OH | US | 54612 | 136472457@KACHIPYTEL.COM |
| 4AELMH | 1/26/2021 OB | 1/31/2021 WN;2243;SAT;PHX;WN;4356;PHX;SJC | ERICBURY | AZ | US | 82101 | 136475581@KACHIPYTEL.COM |
| 4BAVLQ | 1/26/2021 OB | 1/29/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | NEW KIMBERLY | MD | US | 69915 | 136475515@KACHIPYTEL.COM |
| 4BWWSS | 1/26/2021 OB | 1/27/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | KUVHAATTI | JHARKHAND | IN | 11646 | 136480597@KACHIPYTEL.COM |
| 4C42LZ | 1/26/2021 OB | 1/27/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | MATTHEWVILLE | WV | US | 94337 | 136480696@KACHIPYTEL.COM |
| 4DPWYC | 1/26/2021 OB | 1/27/2021 WN;1275;ATL;BNA;WN;3585;BNA;SFO | WEST CARLOS | NJ | US | 26372 | 136480773@KACHIPYTEL.COM |
| 4HI2G8 | 1/26/2021 OB | 1/26/2021 WN;1993;GRR;BWI;WN;2039;BWI;CMH | CAMERONPORT | WY | US | 41629 | 136507646@KACHIPYTEL.COM |
| 4HS4SZ | 1/26/2021 OB | 2/2/2021 WN;5084;LAS;OAK;WN;4096;OAK;SEA | TIFFANYBOROUGH | CO | US | 83128 | 136509197@KACHIPYTEL.COM |
| 4JPPQN | 1/26/2021 OB | 2/1/2021 WN;360;ATL;BWI | FLYNNLAND | ID | US | 44900 | 136519218@KACHIPYTEL.COM |
| 4KB2AX | 1/26/2021 OB | 2/2/2021 WN;1927;PBI;BWI;WN;3111;BWI;BOS | PORT TONYBOROUGH | LA | US | 55547 | 136522067@KACHIPYTEL.COM |
| 4KNHWN | 1/26/2021 OB | 2/3/2021 WN;2083;AUS;BWI;WN;331;BWI;MIA | DEVONMOUTH | CO | US | 10645 | 136524575@KACHIPYTEL.COM |
| 4LCEB3 | 1/26/2021 OB | 3/28/2021 WN;455;BUF;DEN;WN;560;DEN;LAX | MACKBOROUGH | GA | US | 23262 | 136527875@KACHIPYTEL.COM |
| 4LCEB3 | 1/26/2021 OB | 3/28/2021 WN;455;BUF;DEN;WN;560;DEN;LAX | MACKBOROUGH | GA | US | 23262 | 136527875@KACHIPYTEL.COM |
| 4M3FJO | 1/26/2021 OB | 3/11/2021 WN;286;PDX;SMF;WN;286;SMF;SAN;WN;857;SA | BURGESSBOROUGH | MA | US | 44935 | 136532715@KACHIPYTEL.COM |
| 4MSET5 | 1/26/2021 OB | 2/1/2021 WN;735;PHX;MDW | EAST DERRICKMOUTH | MT | US | 43972 | 136532143@KACHIPYTEL.COM |
| 4MBMYI | 1/26/2021 OB | 2/2/2021 WN;1619;HOU;DAL;WN;2775;DAL;LGA | JOESHIRE | ID | US | 75002 | 136533914@KACHIPYTEL.COM |
| 4MBMYJ | 1/26/2021 OB | 2/2/2021 WN;1619;HOU;DAL;WN;2775;DAL;LGA | JOESHIRE | ID | US | 75002 | 136533914@KACHIPYTEL.COM |
| 4MBMYJ | 1/26/2021 OB | 2/2/2021 WN;1619;HOU;DAL;WN;2775;DAL;LGA | JOESHIRE | ID | US | 75002 | 136533914@KACHIPYTEL.COM |
| 4MCMRR | 1/29/2021 OB | 2/6/2021 WN;2600;MDW;HOU;WN;661;HOU;MIA | NEW FRANK | GA | US | 49796 | 136533914@KACHIPYTEL.COM |
| 4MCSQD | 1/26/2021 OB | 1/29/2021 WN;2600;MDW;HOU;WN;661;HOU;MIA | BURGESSBURGH | VA | US | 72839 | 136533914@KACHIPYTEL.COM |
| 4MCSQD | 1/26/2021 OB | 1/29/2021 WN;2600;MDW;HOU;WN;661;HOU;MIA | BURGESSBURGH | VA | US | 72839 | 136533914@KACHIPYTEL.COM |
| 4MFQLU | 1/26/2021 OB | 1/27/2021 WN;3989;MCO;MDW;WN;2558;MDW;BOS | WEST KAYLAVILLE | ID | US | 35403 | 136534904@KACHIPYTEL.COM |
| 4MFW7Y | 1/26/2021 OB | 2/8/2021 WN;4997;STL;MDW;WN;5029;MDW;CLE | MADDENCHESTER | NV | US | 50666 | 136534248@KACHIPYTEL.COM |
| 4MGDSD | 1/26/2021 OB | 2/5/2021 WN;5151;MDW;STL;WN;4986;STL;DEN;WN;498 | VINCENTBERG | UT | US | 97901 | 136534244@KACHIPYTEL.COM |
| 4NDO7H | 1/26/2021 OB | 2/22/2021 WN;2654;SAT;BWI;WN;5034;BWI;MSY | WEST LORIBERG | NY | US | 65554 | 136538464@KACHIPYTEL.COM |
| 4O9A6H | 1/26/2021 OB | 2/1/2021 WN;1534;LAS;SMF | NEW KATHLEEN | RI | US | 48279 | 136542153@KACHIPYTEL.COM |
| 4OVJPK | 1/26/2021 OB | 3/5/2021 WN;3433;TPA;BNA;WN;2618;BNA;ATL | PORT LAURA | DE | US | 92034 | 136287756.1541047@KACHIPYTEL.COM |
| 4OVJPK | 1/26/2021 OB | 3/5/2021 WN;3433;TPA;BNA;WN;2618;BNA;ATL | PORT LAURA | DE | US | 92034 | 136287756.1541047@KACHIPYTEL.COM |
| 4OXHVK | 1/26/2021 OB | 3/1/2021 WN;3959;BNA;ATL;WN;3959;ATL;TPA;WN;4279 | WARDBURY | TX | US | 63536 | 136287129.1541052@KACHIPYTEL.COM |
| 4OXHVK | 1/26/2021 OB | 3/1/2021 WN;3959;BNA;ATL;WN;3959;ATL;TPA;WN;4279 | WARDBURY | TX | US | 63536 | 136287129.1541052@KACHIPYTEL.COM |
| 4OXNGF | 1/26/2021 OB | 1/28/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | CONWAYTON | SD | US | 44695 | 136546443@KACHIPYTEL.COM |
| 4OYCAI | 1/26/2021 OB | 1/28/2021 WN;3254;MDW;AUS | JUSTINBURY | MADABA | JO | 50992 | 136546234@KACHIPYTEL.COM |
| 4OYCAI | 1/26/2021 OB | 1/28/2021 WN;3254;MDW;AUS | JUSTINBURY | MADABA | JO | 50992 | 136546234@KACHIPYTEL.COM |
| 4P7J97 | 1/26/2021 OB | 1/29/2021 WN;3241;TUS;LAS | WEST THOMAS | OK | US | 62742 | 136547323@KACHIPYTEL.COM |
| 4PAX95 | 1/26/2021 OB | 1/31/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | TRACYCHESTER | GA | US | 3053 | 136547763@KACHIPYTEL.COM |
| 4PEZEX | 1/26/2021 OB | 1/31/2021 WN;2810;DEN;PHX;WN;2301;PHX;MCI | CHENMOUTH | TN | US | 52987 | 136547664@KACHIPYTEL.COM |
| 4PEZEX | 1/26/2021 OB | 1/31/2021 WN;2810;DEN;PHX;WN;2301;PHX;MCI | CHENMOUTH | TN | US | 52987 | 136547664@KACHIPYTEL.COM |
| 4PIZQN | 1/26/2021 OB | 1/27/2021 WN;958;LGB;SMF | NEW KENNETH | DE | US | 30252 | 136548511@KACHIPYTEL.COM |
| 4PRZJO | 1/29/2021 OB | 1/29/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | LAKE STEPHANIE | CA | US | 15398 | 136549402@KACHIPYTEL.COM |
| 4PZDE5 | 1/26/2021 OB | 2/5/2021 WN;6008;PHL;TPA;WN;2288;TPA;MIA | JEANTON | ME | US | 36093 | 136550040@KACHIPYTEL.COM |
| 4PZDE5 | 1/26/2021 OB | 2/5/2021 WN;6008;PHL;TPA;WN;2288;TPA;MIA | JEANTON | ME | US | 36093 | 136550040@KACHIPYTEL.COM |
| 4Q5B82 | 1/26/2021 OB | 2/3/2021 WN;4602;MCI;HOU;WN;2114;HOU;PNS | NORTH LINDSAYPORT | WA | US | 49192 | 136503598@KACHIPYTEL.COM |
| 4Q8JGH | 1/26/2021 OB | 1/31/2021 WN;3185;FLL;BNA;WN;2978;BNA;BOS | MARTINHAVEN | OK | US | 50673 | 136550293@KACHIPYTEL.COM |
| 4QAW5M | 1/26/2021 OB | 1/27/2021 WN;1125;LAS;OAK;WN;4285;OAK;LAX | EAST TAMMY | AZ | US | 2881 | 136506782@KACHIPYTEL.COM |
| 4QK7P6 | 1/27/2021 OB | 1/27/2021 WN;3749;LAX;MDW | WEST LORIVIEW | UT | US | 95112 | 136551206@KACHIPYTEL.COM |
| 4QOUJI | 1/26/2021 OB | 1/28/2021 WN;2654;SAT;BWI;WN;408;BWI;CVG | EDWINPORT | OK | US | 30740 | 136551613@KACHIPYTEL.COM |
| 4QZM7E | 1/26/2021 OB | 1/28/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | WALKERBURY | WV | US | 57042 | 136552471@KACHIPYTEL.COM |
| 22UY9L | 1/27/2021 OB | 1/27/2021 WN;3587;DTW;BNA;WN;1271;BNA;ATL | EAST BRADLEYBURY | MI | US | 35709 | 136508818@KACHIPYTEL.COM |
| 235LI6 | 1/27/2021 OB | 1/27/2021 WN;2947;OKC;PHX | EAST BRETTLAND | AK | US | 54584 | 136581269@KACHIPYTEL.COM |
| 244UTF | 1/27/2021 OB | 1/27/2021 WN;715;ATL;BWI;WN;3933;BWI;DTW | JAROMERICE NAD ROKYT | PRAHAVYCHOD | CZ | 1907 | 136586175@KACHIPYTEL.COM |
| 2566L5 | 1/27/2021 OB | 2/8/2021 WN;3429;LAS;DEN;WN;6245;DEN;STL;WN;3301 | WEST SARAHBURY | OK | US | 18200 | 136591389@KACHIPYTEL.COM |
| 258YF4 | 1/27/2021 OB | 2/6/2021 WN;4482;STL;LAS;WN;4168;LAS;TUS | HARRISONSIDE | NC | US | 69429 | 136591389@KACHIPYTEL.COM |
| 268ZRQ | 1/27/2021 OB | 2/5/2021 WN;2603;MKE;TPA;WN;4143;TPA;MIA | WEST TEMIZKALVIEW | SANLIURFA | TR | 14951 | 136596031@KACHIPYTEL.COM |
| 27RMH9 | 1/27/2021 OB | 2/8/2021 WN;3292;FLL;STL;WN;3422;STL;LGA | ANGELAFURT | MN | US | 99238 | 136604633@KACHIPYTEL.COM |
| 27W4M8 | 1/27/2021 OB | 2/5/2021 WN;3301;STL;FLL | NEW JOSEPHPORT | MS | US | 89553 | 136604633@KACHIPYTEL.COM |
| 296O9C | 1/27/2021 OB | 2/11/2021 WN;6204;TPA;MKE;WN;4552;MKE;BWI | EAST JENNIFERSHIRE | LA | US | 61882 | 136611413@KACHIPYTEL.COM |
| 29CH2Y | 1/27/2021 OB | 2/3/2021 WN;4246;MSY;HOU;WN;3294;HOU;MIA | HARRINGTONHAVEN | VT | US | 60678 | 136612102@KACHIPYTEL.COM |
| 29S367 | 1/27/2021 OB | 1/30/2021 WN;4672;DCA;FLL;WN;1958;FLL;SJU | NORTH DANIELVIEW | NH | US | 69684 | 136614401@KACHIPYTEL.COM |
| 2AG4ZE | 1/27/2021 OB | 2/8/2021 WN;3956;MCO;BNA;WN;3956;BNA;STL;WN;342 | BONNIEHAVEN | SC | US | 88129 | 136617855@KACHIPYTEL.COM |
| 2AG4ZE | 1/27/2021 OB | 2/8/2021 WN;3956;MCO;BNA;WN;3956;BNA;STL;WN;342 | BONNIEHAVEN | SC | US | 88129 | 136617855@KACHIPYTEL.COM |
| 2B9LLI | 1/27/2021 OB | 1/31/2021 WN;385;DEN;PHX;WN;6286;PHX;MSP | NORTH ROBERTSHIRE | CO | US | 47799 | 136623201@KACHIPYTEL.COM |
| 2BC8VW | 1/27/2021 OB | 1/30/2021 WN;4183;PHX;SMF;WN;3099;SMF;SEA | LAKE TERESA | AK | US | 96489 | 136623025@KACHIPYTEL.COM |
| 2BE7JR | 1/27/2021 OB | 1/29/2021 WN;4954;PHX;DEN;WN;2516;DEN;SEA | SOUTH SCOTT | AL | US | 36574 | 136623201@KACHIPYTEL.COM |
| 2CD4YG | 1/27/2021 OB | 2/8/2021 WN;4751;RIC;ATL;WN;3948;ATL;FLL | BROWNHAVEN | MD | US | 29952 | 136628140@KACHIPYTEL.COM |
| 2CH6K3 | 1/27/2021 OB | 1/29/2021 WN;3714;LAX;BWI;WN;1588;BWI;MSY | CLARKFORT | MI | US | 81918 | 136623421@KACHIPYTEL.COM |
| 2DF599 | 1/27/2021 OB | 1/29/2021 WN;3343;LGA;ATL;WN;5067;ATL;MCO | JOSEPHSHIRE | WI | US | 36660 | 136632386@KACHIPYTEL.COM |
| 2DF599 | 1/27/2021 OB | 1/29/2021 WN;3343;LGA;ATL;WN;5067;ATL;MCO | JOSEPHSHIRE | WI | US | 36660 | 136632386@KACHIPYTEL.COM |
| 2DHVGO | 1/27/2021 OB | 2/2/2021 WN;3294;MIA;BWI | LAKE CALEB | MT | US | 43858 | 136632617@KACHIPYTEL.COM |
| 2DNYT9 | 1/27/2021 OB | 1/30/2021 WN;4560;MSY;BWI;WN;1087;BWI;BOS | MELO DO AMPARO | SERGIPE | BR | 94716 | 136633299@KACHIPYTEL.COM |
| 2DWM8S | 1/27/2021 OB | 2/3/2021 WN;4858;LAS;TPA;WN;2288;TPA;MIA | NORTH HANNAHCHESTER | NH | US | 32485 | 136634289@KACHIPYTEL.COM |
| 2DWM8S | 1/27/2021 OB | 2/3/2021 WN;4858;LAS;TPA;WN;2288;TPA;MIA | NORTH HANNAHCHESTER | NH | US | 32485 | 136634289@KACHIPYTEL.COM |
| 2DYILK | 1/27/2021 OB | 1/29/2021 WN;1489;SMF;LAS;WN;1556;LAS;TUS | STONEHAVEN | AK | US | 64603 | 136634289@KACHIPYTEL.COM |
| 2DYILK | 1/27/2021 OB | 1/29/2021 WN;1489;SMF;LAS;WN;1556;LAS;TUS | STONEHAVEN | AK | US | 64603 | 136634289@KACHIPYTEL.COM |
| 2EDFUO | 1/27/2021 OB | 1/28/2021 WN;4235;OKC;PHX;WN;4666;PHX;AUS | NORTH STEPHENBURGH | MA | US | 68847 | 136635411@KACHIPYTEL.COM |
| 2F4O62 | 1/27/2021 OB | 1/29/2021 WN;3787;LGA;BNA;WN;3188;BNA;MCO | COOKPORT | VA | US | 6625 | 136637589@KACHIPYTEL.COM |
| 2F9REY | 1/27/2021 OB | 2/2/2021 WN;3967;MCI;BWI | EVANSSIDE | MT | US | 43343 | 136637457@KACHIPYTEL.COM |
| 2FAPPQ | 1/27/2021 OB | 2/1/2021 WN;4562;HOU;BNA;WN;3041;BNA;BWI | WILLIAMSFORT | NE | US | 12960 | 136637563@KACHIPYTEL.COM |
| 2FRDST | 1/27/2021 OB | 2/11/2021 WN;4629;MDW;BWI | EAST JON | ME | US | 42106 | 136638832@KACHIPYTEL.COM |
| 4RJL4S | 1/27/2021 OB | 2/4/2021 WN;3714;LAX;BWI;WN;3984;BWI;FLL | NEW SHARON | WV | US | 26292 | 136554212@KACHIPYTEL.COM |
| 4RPJZE | 1/27/2021 OB | 1/29/2021 WN;845;MSP;MDW;WN;3189;MDW;PHX | PORT ALYSSAVILLE | HI | US | 52494 | 136554237@KACHIPYTEL.COM |
| 4S6S2W | 1/27/2021 OB | 2/5/2021 WN;2298;LAX;HOU;WN;3003;HOU;AUS | JONESFURT | KY | US | 73545 | 136555263@KACHIPYTEL.COM |
| 4SLGC8 | 1/27/2021 OB | 1/29/2021 WN;2978;BOS;BWI;WN;3041;BWI;MCO | LAKE DIVANNADIADODIA | PLEVEN | BG | 83213 | 136557014@KACHIPYTEL.COM |
| 4SQ7X4 | 1/27/2021 OB | 2/23/2021 WN;3237;OMA;HOU;WN;2381;HOU;SLC;WN;23 | MITCHELLBOROUGH | MIDLOTHIAN | GB | 95180 | 136557278@KACHIPYTEL.COM |
| 4SW3DH | 1/27/2021 OB | 1/29/2021 WN;2046;ATL;HOU;WN;2723;HOU;MIA | LONGBURGH | IA | US | 98580 | 136557520@KACHIPYTEL.COM |
| 4SYEN7 | 1/27/2021 OB | 2/11/2021 WN;791;IAD;ATL;WN;2263;ATL;CMH | KATHLEENVIEW | HI | US | 63061 | 136557553@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4T84LV | 1/27/2021 OB | 1/30/2021 WN;4252;PHX;LAS;WN;4468;LAS;SEA | NORTH VANESSA | DE | US | 17700 136558466@KACHIPYTEL.COM |
| 4TD4D8 | 1/27/2021 OB | 2/2/2021 WN;876;MCO;DAL;WN;2775;DAL;LGA | LAKE NICOLE | WY | US | 17526 136558950@KACHIPYTEL.COM |
| 4TEYEE | 1/27/2021 OB | 2/5/2021 WN;600B;PHL;TPA;WN;2288;TPA;MIA | ERICACHESTER | AK | US | 49226 136559005@KACHIPYTEL.COM |
| 4T5GO8 | 1/27/2021 OB | 1/29/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | NORTH LAURA | IL | US | 20855 136560259@KACHIPYTEL.COM |
| 4TXSLC | 1/27/2021 OB | 1/27/2021 WN;783;LAS;OAK;WN;2331;OAK;SEA | SUSANMOUTH | VA | US | 14158 136560622@KACHIPYTEL.COM |
| 4U659S | 1/27/2021 OB | 2/5/2021 WN;430;ATL;PHX;WN;425;PHX;LGB | RENEEBERG | AK | US | 60842 136561161@KACHIPYTEL.COM |
| 4U0NQU | 1/27/2021 OB | 2/5/2021 WN;430;ATL;PHX | JEFFSTAD | IN | US | 1714 136561502@KACHIPYTEL.COM |
| 4U0NQU | 1/27/2021 OB | 2/5/2021 WN;430;ATL;PHX | JEFFSTAD | IN | US | 1714 136561502@KACHIPYTEL.COM |
| 4UGRZB | 1/27/2021 OB | 1/29/2021 WN;3959;MCO;BNA;WN;2978;BNA;BOS | NORTH PHILLIP | RI | US | 734 136562228@KACHIPYTEL.COM |
| 4UM3ZM | 1/27/2021 OB | 1/27/2021 WN;783;LAS;OAK;WN;2331;OAK;SEA | HENRYHAVEN | ME | US | 61533 136562393@KACHIPYTEL.COM |
| 4UM3ZM | 1/27/2021 OB | 1/27/2021 WN;783;LAS;OAK;WN;2331;OAK;SEA | HENRYHAVEN | ME | US | 61533 136562393@KACHIPYTEL.COM |
| 4UU25N | 1/27/2021 OB | 1/29/2021 WN;6004;LGA;TPA;WN;2288;TPA;MIA | MORRISSHIRE | AL | US | 34320 136563288@KACHIPYTEL.COM |
| 4UUPM3 | 1/27/2021 OB | 1/29/2021 WN;4297;PIT;DEN;WN;2642;DEN;OAK | JOHNHAVEN | SC | US | 82906 136562327@KACHIPYTEL.COM |
| 4V5HP7 | 1/27/2021 OB | 1/31/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | CASTILLOLAND | ID | US | 66799 136565209@KACHIPYTEL.COM |
| 4VUZOX | 1/27/2021 OB | 1/27/2021 WN;3167;PHX;MDW | MEYERSBURGH | WV | US | 32655 136565473@KACHIPYTEL.COM |
| 4VXWYQ | 1/27/2021 OB | 1/31/2021 WN;2208;STL;LAX;WN;1140;LAX;LAS | LAKE JEFFREYBURY | SD | US | 91224 136565682@KACHIPYTEL.COM |
| 4W38BD | 1/27/2021 OB | 1/29/2021 WN;2234;LAX;STL;WN;1325;STL;MCO | NORTH DEVIN | WI | US | 98450 136565682@KACHIPYTEL.COM |
| 4W3W3L | 1/27/2021 OB | 2/1/2021 WN;2346;MCO;ATL;WN;2346;ATL;TPA;WN;1642; | TAMMYTOWN | AZ | US | 4917 136566056@KACHIPYTEL.COM |
| 4WDG9G | 1/27/2021 OB | 2/5/2021 WN;309;MSP;LAS;WN;400;LAS;LAX | WEST DAVIDVILLE | MS | US | 33505 136566606@KACHIPYTEL.COM |
| 4XFBCN | 1/27/2021 OB | 1/29/2021 WN;3343;LGA;ATL | WILLIAMBURY | ID | US | 22561 136568487@KACHIPYTEL.COM |
| 4XX8CH | 1/27/2021 OB | 2/9/2021 WN;5072;FLL;BWI;WN;1657;BWI;CLE | WEST DAVIDSHIRE | MD | US | 40875 136570247@KACHIPYTEL.COM |
| 4XX8CH | 1/27/2021 OB | 2/9/2021 WN;5072;FLL;BWI;WN;1657;BWI;CLE | WEST DAVIDSHIRE | MD | US | 40875 136570247@KACHIPYTEL.COM |
| 4Y2IUN | 1/27/2021 OB | 2/8/2021 WN;2104;HOU;PHX;WN;2572;PHX;BUR | SOUTH ASHLEYPORT | IA | US | 3164 136570170@KACHIPYTEL.COM |
| 4YTJ5H | 1/27/2021 OB | 1/29/2021 WN;3322;PHX;HOU | PORT MICHELLE | NJ | US | 40341 136572766@KACHIPYTEL.COM |
| 4ZKAIX | 1/27/2021 OB | 2/2/2021 WN;3124;DTW;BNA;WN;3959;BNA;ATL | NORTH BLAKEBURGH | FL | US | 81112 136575285@KACHIPYTEL.COM |
| 2FXJAY | 1/28/2021 OB | 2/1/2021 WN;3389;SFO;SAN;WN;2883;SAN;LAS | SOUTH SANDRATON | LA | US | 5399 136639635@KACHIPYTEL.COM |
| 2GM5IZ | 1/28/2021 OB | 2/2/2021 WN;3134;DTW;BWI;WN;2510;BWI;BOS | TIRUNELVEELI | SIKKIM | IN | 22129 136640526@KACHIPYTEL.COM |
| 2GZKHW | 1/28/2021 OB | 2/3/2021 WN;3297;GEG;DEN | NORTH TYLERHAVEN | NM | US | 47876 136641417@KACHIPYTEL.COM |
| 2H6ED5 | 1/28/2021 OB | 1/29/2021 WN;2654;SAT;BWI;WN;408;BWI;CVG | LAKE SUSANMOUTH | NJ | US | 71220 136641824@KACHIPYTEL.COM |
| 2H6ED5 | 1/28/2021 OB | 1/29/2021 WN;2654;SAT;BWI;WN;408;BWI;CVG | LAKE SUSANMOUTH | NJ | US | 71220 136641824@KACHIPYTEL.COM |
| 2HCX6B | 1/28/2021 OB | 2/5/2021 WN;309;MSP;LAS;WN;397;LAS;PHX | SWEENEYHAVEN | WI | US | 19980 136642011@KACHIPYTEL.COM |
| 2HDZZH | 1/28/2021 OB | 1/29/2021 WN;2654;SAT;BWI;WN;408;BWI;CVG | JOSHUAFURT | LA | US | 29793 136642132@KACHIPYTEL.COM |
| 2HDZZH | 1/28/2021 OB | 1/29/2021 WN;2654;SAT;BWI;WN;408;BWI;CVG | JOSHUAFURT | LA | US | 29793 136642132@KACHIPYTEL.COM |
| 2HUXO4 | 1/28/2021 OB | 1/28/2021 WN;1490;LAS;SMF;WN;1154;SMF;SEA | EAST JOHN | MO | US | 55359 136643540@KACHIPYTEL.COM |
| 2I2AU | 1/28/2021 OB | 2/19/2021 WN;470;CLE;BWI;WN;3984;BWI;FLL | SOUTH JULIANBOROUGH | NV | US | 58780 136643716@KACHIPYTEL.COM |
| 2I2TIP | 1/28/2021 OB | 1/28/2021 WN;4235;OKC;PHX | ADAMTOWN | FL | US | 97378 136643991@KACHIPYTEL.COM |
| 2IQZSH | 1/28/2021 OB | 1/29/2021 WN;2003;BWI;HOU;WN;1539;HOU;MCO | NEW JESSICA | PA | US | 48512 136645622@KACHIPYTEL.COM |
| 2J5NDR | 1/28/2021 OB | 2/22/2021 WN;2785;TPA;DEN;WN;4264;DEN;BWI | K PETUKHOVO | LENINGRADSKAYA OBLAST | RU | 7445 136646323@KACHIPYTEL.COM |
| 2JJJOK | 1/28/2021 OB | 2/19/2021 WN;2785;TPA;DEN;WN;2208;DEN;MSP | RALPHBURGH | SC | US | 46078 136647566@KACHIPYTEL.COM |
| 2JQKTV | 1/28/2021 OB | 1/30/2021 WN;4723;MDW;AUS;WN;3831;AUS;ATL | NORTH MATTHEW | MA | US | 49894 136647962@KACHIPYTEL.COM |
| 2JSZBM | 1/28/2021 OB | 1/29/2021 WN;4596;PHX;LAS;WN;1900;LAS;SEA | BROOKSSHINE | NJ | US | 30010 136647874@KACHIPYTEL.COM |
| 2KA78Z | 1/28/2021 OB | 1/30/2021 WN;4252;PHX;LAS | WRIGHTSIDE | MD | US | 61516 136648864@KACHIPYTEL.COM |
| 2KFBUG | 1/28/2021 OB | 1/28/2021 WN;824;LAX;SJC;WN;3278;SJC;LAS | DOMINIQUEBURGH | SD | US | 47533 136649359@KACHIPYTEL.COM |
| 2L3ZNQ | 1/28/2021 OB | 1/28/2021 WN;3343;LGA;ATL;WN;5067;ATL;MCO | SOUTH JOHNSHIRE | SC | US | 27902 136650393@KACHIPYTEL.COM |
| 2L3ZNQ | 1/28/2021 OB | 1/28/2021 WN;3343;LGA;ATL;WN;5067;ATL;MCO | SOUTH JOHNSHIRE | SC | US | 27902 136650393@KACHIPYTEL.COM |
| 2M4SS6 | 1/28/2021 OB | 2/3/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | SOUTH KEVINCHESTER | MO | US | 33520 136652692@KACHIPYTEL.COM |
| 2N69UF | 1/28/2021 OB | 1/31/2021 WN;4858;LAS;TPA;WN;2288;TPA;MIA | LAKE KIMBERLYMOUTH | ND | US | 76243 136655211@KACHIPYTEL.COM |
| 2O57M7 | 1/28/2021 OB | 1/28/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | PALANGKARAYA | JAMBI | ID | 77730 136657378@KACHIPYTEL.COM |
| 2P65H5 | 1/28/2021 OB | 1/31/2021 WN;3209;FLL;DAL | BARNESMOUTH | NM | US | 29010 136661767@KACHIPYTEL.COM |
| 2P65H5 | 1/28/2021 OB | 1/31/2021 WN;3209;FLL;DAL | LOS ANGELES | CA | US | 90008 136661767@KACHIPYTEL.COM |
| 2QYUBU | 1/28/2021 OB | 1/28/2021 WN;3343;LGA;ATL | SOUTH JOHNSHIRE | SC | US | 27902 136650393@KACHIPYTEL.COM |
| 2SXQNO | 1/28/2021 OB | 2/8/2021 WN;4980;MCI;MDW | WEST KATIE | ID | US | 57904 136680236@KACHIPYTEL.COM |
| 2TL4P8 | 1/28/2021 OB | 3/18/2021 WN;294;BOS;BNA;WN;1939;BNA;MDW | NORTH JOSHUATON | ND | US | 2588 136682612@KACHIPYTEL.COM |
| 2TL4P8 | 1/28/2021 OB | 3/18/2021 WN;294;BOS;BNA;WN;1939;BNA;MDW | NORTH JOSHUATON | ND | US | 2588 136682612@KACHIPYTEL.COM |
| 2VPHKX | 1/28/2021 OB | 2/3/2021 WN;3787;LGA;BNA;WN;3203;BNA;FLL | WEST PAULA | VA | US | 47649 136693117@KACHIPYTEL.COM |
| 2W5MSE | 1/28/2021 OB | 7a/6622 WN;60;CMH;TPA | GARCIAMOUTH | NM | US | 78462 136695812@KACHIPYTEL.COM |
| 2W99ZY | 1/28/2021 OB | 1/28/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | LAKE JOHN | WY | US | 50973 136696120@KACHIPYTEL.COM |
| 2WSWOJ | 1/28/2021 OB | 2/7/2021 WN;3792;LGA;MDW;WN;3306;MDW;MIA | RIOSLAND | NY | US | 90133 136698870@KACHIPYTEL.COM |
| 2X9RVZ | 1/28/2021 OB | 2/6/2021 WN;2881;MDW;DAL;WN;2885;DAL;BNA;WN;28 | ANDREWSHIRE | MO | US | 82663 136701664@KACHIPYTEL.COM |
| 2X9TRB | 1/28/2021 OB | 2/8/2021 WN;2611;DAL;MDW;WN;4910;MDW;LGA | SCOTTTOWN | KY | US | 89068 136701664@KACHIPYTEL.COM |
| 2XHOCD | 1/28/2021 OB | 2/6/2021 WN;3839;DTW;DEN;WN;3627;DEN;LAS | EAST KAITLYNSIDE | MI | US | 6790 136701994@KACHIPYTEL.COM |
| 2XHRG9 | 1/28/2021 OB | 2/1/2021 WN;4838;SEA;SMF | FITZGERALDBURGH | IL | US | 22339 136702555@KACHIPYTEL.COM |
| 2XHTTC | 1/28/2021 OB | 2/1/2021 WN;1556;TUS;DEN;WN;2516;DEN;SEA | NORTH JIMSHIRE | MN | US | 88629 136702313@KACHIPYTEL.COM |
| 2YTYTN | 1/28/2021 OB | 8/16/2021 WN;862;HOU;MDW;WN;3117;MDW;MEM | WARRENSTAD | SD | US | 13802 136703808@KACHIPYTEL.COM |
| 2YV4II | 1/28/2021 OB | 1/30/2021 WN;4741;PHX;LAS;WN;4045;LAS;SEA | SHEENATOWN | IN | US | 46016 136708605@KACHIPYTEL.COM |
| 2YX25B | 1/28/2021 OB | 8/13/2021 WN;2389;MDW;HOU;WN;247;HOU;MIA | WEST HOLLY | NM | US | 15954 136708308@KACHIPYTEL.COM |
| 2ZAJHB | 1/28/2021 OB | 1/29/2021 WN;2863;DAL;MDW;WN;469;MDW;LGA | PORT MELANIE | PA | US | 66233 136710310@KACHIPYTEL.COM |
| 2ZAJHB | 1/28/2021 OB | 1/29/2021 WN;2863;DAL;MDW;WN;469;MDW;LGA | PORT MELANIE | PA | US | 66233 136710310@KACHIPYTEL.COM |
| 2ZALHT | 1/28/2021 OB | 1/31/2021 WN;2160;MCO;MKE | LAKE CHRISTINA | HI | US | 32237 136710453@KACHIPYTEL.COM |
| 2ZJLLM | 1/28/2021 OB | 1/29/2021 WN;2611;DAL;MDW;WN;4910;MDW;LGA | EAST WILLIAM | VT | US | 9871 136712670@KACHIPYTEL.COM |
| 2ZJLLM | 1/28/2021 OB | 1/29/2021 WN;2611;DAL;MDW;WN;4910;MDW;LGA | EAST WILLIAM | VT | US | 9871 136712670@KACHIPYTEL.COM |
| 2ZZ6L9 | 1/28/2021 OB | 1/29/2021 WN;2390;BUR;LAS;WN;397;LAS;PHX | WEST RUTH | AR | US | 87950 136713379@KACHIPYTEL.COM |
| 2ZZ6L9 | 1/28/2021 OB | 1/29/2021 WN;2390;BUR;LAS;WN;397;LAS;PHX | WEST RUTH | AR | US | 87950 136713379@KACHIPYTEL.COM |
| 32B7SP | 1/28/2021 OB | 1/30/2021 WN;4252;PHX;LAS;WN;4468;LAS;SEA | EAST KAREN | MI | US | 52017 136713863@KACHIPYTEL.COM |
| 32KAGI | 1/28/2021 OB | 1/29/2021 WN;3264;LAX;DEN;WN;3907;DEN;LAS | WEST CHARLENE | HI | US | 55318 136715062@KACHIPYTEL.COM |
| 32MYBI | 1/28/2021 OB | 2/4/2021 WN;4743;RDU;ATL;WN;4207;ATL;FLL | LOUISVILLE | ND | US | 56272 136715887@KACHIPYTEL.COM |
| 339WFT | 1/28/2021 OB | 1/31/2021 WN;4042;MDW;FLL | MACKENZIEPORT | NM | US | 92953 136718296@KACHIPYTEL.COM |
| 33NQAF | 1/28/2021 OB | 1/30/2021 WN;4391;TPA;BNA;WN;2885;BNA;BOS | RITAMOUTH | DE | US | 95727 136715711@KACHIPYTEL.COM |
| 34E4WX | 1/28/2021 OB | 1/29/2021 WN;3264;LAX;DEN;WN;3907;DEN;LAS | KRISTILAND | DE | US | 86341 136721024@KACHIPYTEL.COM |
| 34UQ7X | 1/29/2021 OB | 2/2/2021 WN;164;SEA;MDW | ANGELAHAVEN | IN | US | 98387 136722102@KACHIPYTEL.COM |
| 34ZQW9 | 1/29/2021 OB | 2/2/2021 WN;164;SEA;MDW | SOUTH PATRICK | PA | US | 85854 136722377@KACHIPYTEL.COM |
| 35H83L | 1/29/2021 OB | 2/24/2021 WN;2793;DAL;STL;WN;3422;STL;LGA | NORTH REBECCA | TX | US | 66558 136723510@KACHIPYTEL.COM |
| 35H83L | 1/29/2021 OB | 2/24/2021 WN;2793;DAL;STL;WN;3422;STL;LGA | NORTH REBECCA | TX | US | 66558 136723510@KACHIPYTEL.COM |
| 368EMB | 1/29/2021 OB | 1/29/2021 WN;3343;LGA;ATL;WN;5067;ATL;MCO | DAVIDSIDE | FL | US | 14738 136724973@KACHIPYTEL.COM |
| 36BYBI | 1/29/2021 OB | 2/8/2021 WN;3176;RDU;MDW;WN;2863;MDW;FLL | DENISEMOUTH | NEWCASTLE UPON TYNE | GB | 20900 136725292@KACHIPYTEL.COM |
| 36DCQY | 1/29/2021 OB | 2/6/2021 WN;3560;BOS;BWI;WN;4355;BWI;TPA | THOMASFORT | FL | US | 15701 136725215@KACHIPYTEL.COM |
| 36ECMS | 1/29/2021 OB | 2/5/2021 WN;4124;MDW;SMF;WN;4877;SMF;LGB | SOUTH ERIKLAND | CA | US | 88542 136725358@KACHIPYTEL.COM |
| 36JRYG | 1/29/2021 OB | 1/29/2021 WN;4751;ATL;MDW;WN;3167;MDW;MSP | ELLIOTTVILLE | WALES CYMRU | GB | 70923 136724885@KACHIPYTEL.COM |
| 37IF8C | 1/29/2021 OB | 1/29/2021 WN;4118;MDW;PHX;WN;4945;PHX;OMA | MORRISONSHIRE | LA | US | 71562 136728064@KACHIPYTEL.COM |
| 37OSX7 | 1/29/2021 OB | 1/29/2021 WN;3276;LAX;BNA;WN;4773;BNA;MSY | JOSEPHBURGH | QUEBEC | CA | 7126 136728526@KACHIPYTEL.COM |
| 3892SX | 1/29/2021 OB | 2/6/2021 WN;3219;LGA;STL;WN;3219;STL;MSY;WN;2511; | CHRISTOPHERMOUTH | MT | US | 49985 136729615@KACHIPYTEL.COM |
| 38AEFA | 1/29/2021 OB | 2/2/2021 WN;3948;ATL;FLL;WN;2576;FLL;MDW;WN;2576 | PERKINSTON | MI | US | 76847 136730055@KACHIPYTEL.COM |
| 38CC4D | 1/29/2021 OB | 2/3/2021 WN;4743;RDU;ATL;WN;3490;ATL;RSW | CHERYLCHESTER | LA | US | 68766 136729791@KACHIPYTEL.COM |
| 39NGUC | 1/29/2021 OB | 1/29/2021 WN;2535;AUS;LAS;WN;3327;LAS;PDX | MALLORYTON | KY | US | 95331 136733069@KACHIPYTEL.COM |
| 39X5CN | 1/29/2021 OB | 2/1/2021 WN;3587;DTW;BNA;WN;1271;BNA;ATL | SHRQ HSYN | KHORASANE SHEMALI | IR | 12913 136733839@KACHIPYTEL.COM |
| 3A58VG | 1/29/2021 OB | 2/12/2021 WN;2180;MDW;BWI;WN;3792;MDW;CVG | ALEXMOUTH | HACKNEY | GB | 38770 136735060@KACHIPYTEL.COM |
| 3AXCMZ | 1/29/2021 OB | 1/29/2021 WN;3264;LAX;DEN;WN;3907;DEN;LAS | LAKE CHARLES | TX | US | 8760 136735456@KACHIPYTEL.COM |
| 3AXCMZ | 1/29/2021 OB | 1/29/2021 WN;3264;LAX;DEN;WN;3907;DEN;LAS | LAKE CHARLES | TX | US | 8760 136735456@KACHIPYTEL.COM |
| 3BBLVL | 1/29/2021 OB | 2/1/2021 WN;2234;LAX;STL;WN;1325;STL;MCO | NORTH CRAIGMOUTH | AL | US | 13367 136736600@KACHIPYTEL.COM |
| 3BE7RA | 1/29/2021 OB | 2/9/2021 WN;3382;MCI;PHX;WN;4809;PHX;SAN | LAKE DOUGLASHAVEN | DE | US | 44019 136736633@KACHIPYTEL.COM |
| 3BSPFI | 1/30/2021 OB | 1/29/2021 WN;4252;PHX;LAS | SMITHFURT | MS | US | 19135 136737656@KACHIPYTEL.COM |
| 3CJ7VR | 1/29/2021 OB | 1/29/2021 WN;3348;LGA;ATL | PORT AARONMOUTH | WY | US | 84553 136739603@KACHIPYTEL.COM |
| 3CJ7VR | 1/29/2021 OB | 1/29/2021 WN;3348;LGA;ATL | PORT AARONMOUTH | WY | US | 84553 136739603@KACHIPYTEL.COM |
| 3DBBOQ | 1/29/2021 OB | 2/12/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | THOMASCHESTER | KY | US | 56187 136741792@KACHIPYTEL.COM |
| 3DWV8V | 1/29/2021 OB | 1/29/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | NELSONTOWN | GA | US | 38036 136744520@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3ENWQB | 1/29/2021 OB | 3/7/2021 WN;1117;MSP;MDW;WN;658;MDW;TPA | SHAFFERFORT | NC | US | 31014 | 136746742@KACHIPYTEL.COM |
| 3FUT4D | 1/29/2021 OB | 1/29/2021 WN;3920;LAX;MDW;WN;3388;MDW;MCO | BRITTNEYCHESTER | MD | US | 9305 | 136751538@KACHIPYTEL.COM |
| 3HOEE9 | 1/29/2021 OB | 3/4/2021 WN;2728;BUF;DEN;WN;5014;DEN;MKE | BAKERCHESTER | NY | US | 61804 | 136760030@KACHIPYTEL.COM |
| 3HWOFH | 1/29/2021 OB | 2/8/2021 WN;2863;DAL;MDW;WN;469;MDW;LGA | ALBACETE | GALICIA | ES | 37055 | 136761295@KACHIPYTEL.COM |
| 3UDNS | 1/29/2021 OB | 2/1/2021 WN;3020;BOI;LAS;WN;3020;LAS;DEN | WEBERBERG | NJ | US | 93149 | 136763583@KACHIPYTEL.COM |
| 3JVEOS | 1/29/2021 OB | 2/3/2021 WN;2346;MCI;ATL | FRANCISFURT | KS | US | 41983 | 136771272@KACHIPYTEL.COM |
| 3K2DCD | 1/29/2021 OB | 2/4/2021 WN;4702;PIT;TPA;WN;3233;TPA;FLL | LAKE ANDREA | UT | US | 91750 | 136771976@KACHIPYTEL.COM |
| 3K2DCD | 1/29/2021 OB | 2/4/2021 WN;4702;PIT;TPA;WN;3233;TPA;FLL | LAKE ANDREA | UT | US | 91750 | 136771976@KACHIPYTEL.COM |
| 3L4P6Z | 1/29/2021 OB | 1/29/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | SOUTH DAVID | WI | US | 12522 | 136776728@KACHIPYTEL.COM |
| 3L4P6Z | 1/29/2021 OB | 1/29/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | SOUTH DAVID | WI | US | 12522 | 136776728@KACHIPYTEL.COM |
| 3L4P6Z | 1/29/2021 OB | 1/29/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | SOUTH DAVID | WI | US | 12522 | 136776728@KACHIPYTEL.COM |
| 3LJS9H | 1/29/2021 OB | 1/30/2021 WN;1636;ATL;DAL;WN;3303;DAL;DEN | VINCENTVILLE | WY | US | 66128 | 136778774@KACHIPYTEL.COM |
| 3LU8TG | 1/29/2021 OB | 1/30/2021 WN;4741;PHX;LAS;WN;4045;LAS;SEA | SOUTH MALIK | MT | US | 96685 | 136779775@KACHIPYTEL.COM |
| 3LVEE9 | 1/29/2021 OB | 1/30/2021 WN;4741;PHX;LAS;WN;4045;LAS;SEA | NORTH WILLIAM | HI | US | 9307 | 136780149@KACHIPYTEL.COM |
| 3LWT8B | 1/29/2021 OB | 1/31/2021 WN;3264;LAX;DEN;WN;3907;DEN;LAS | LAKE TROYSHIRE | ME | US | 78515 | 136780567@KACHIPYTEL.COM |
| 3MA8LV | 1/29/2021 OB | 2/5/2021 WN;3804;LGA;STL;WN;5483;STL;DAL | ALEXFURT | TX | US | 86461 | 136781931@KACHIPYTEL.COM |
| 3MD1UO | 1/29/2021 OB | 2/5/2021 WN;3134;DTW;BWI;WN;2510;BWI;BOS | EAST STEVENFURT | NJ | US | 63474 | 136770304@KACHIPYTEL.COM |
| 3MSPRC | 1/29/2021 OB | 1/30/2021 WN;957;MDW;BWI;WN;1087;BWI;BOS | VILLARREALSIDE | IA | US | 58016 | 136784945@KACHIPYTEL.COM |
| 3MVWDM | 1/29/2021 OB | 2/2/2021 WN;4858;LAS;TPA;WN;2288;TPA;MIA | JACOBFORT | WY | US | 25114 | 136784813@KACHIPYTEL.COM |
| 3MVWDM | 1/29/2021 OB | 2/2/2021 WN;4858;LAS;TPA;WN;2288;TPA;MIA | JACOBFORT | WY | US | 25114 | 136784813@KACHIPYTEL.COM |
| 3MXE8G | 1/29/2021 OB | 1/30/2021 WN;4664;LAX;PHX | ANDRESMOUTH | AZ | US | 92453 | 136785044@KACHIPYTEL.COM |
| 3MZFQ3 | 1/29/2021 OB | 1/31/2021 WN;1387;PHX;OAK | THOMASTON | OR | US | 52413 | 136785517@KACHIPYTEL.COM |
| 3N96N2 | 1/29/2021 OB | 2/24/2021 WN;535;CVG;DEN;WN;1966;DEN;LAS | BRIANSTAD | MI | US | 27914 | 136785353@KACHIPYTEL.COM |
| 3O8RMU | 1/29/2021 OB | 2/4/2021 WN;1360;MDW;FLL | LESTERMOUTH | VT | US | 33164 | 136791160@KACHIPYTEL.COM |
| 3O9DZ7 | 1/29/2021 OB | 2/2/2021 WN;2051;ATL;MDW;WN;3306;MDW;MIA | TAYLORMOUTH | VT | US | 1367 | 136791160@KACHIPYTEL.COM |
| 3OHMHP | 1/29/2021 OB | 1/30/2021 WN;61;MSY;MDW;WN;3594;MDW;LAX | JENNIFERCHESTER | WV | US | 70890 | 136792106@KACHIPYTEL.COM |
| 3OHMHP | 1/29/2021 OB | 1/30/2021 WN;61;MSY;MDW;WN;3594;MDW;LAX | JENNIFERCHESTER | WV | US | 70890 | 136792106@KACHIPYTEL.COM |
| 3PXVPL | 1/29/2021 OB | 2/25/2021 WN;1634;CLT;STL;WN;2246;STL;BNA | WEST JESSICA | VA | US | 68741 | 136797947@KACHIPYTEL.COM |
| 3Q34J9 | 1/29/2021 OB | 2/1/2021 WN;5978;DEN;MCI | BETHANYPORT | UT | US | 25940 | 136797474@KACHIPYTEL.COM |
| 3QTSXY | 1/29/2021 OB | 1/30/2021 WN;3645;MDW;OKC;WN;3645;OKC;LAS | ORTIZBURGH | UT | US | 71967 | 136799960@KACHIPYTEL.COM |
| 3RCJXZ | 1/29/2021 OB | 2/16/2021 WN;2234;LAX;STL | NEW ALICIA | NJ | US | 34931 | 136801412@KACHIPYTEL.COM |
| 3RCJXZ | 1/29/2021 OB | 2/18/2021 WN;2330;STL;DAL;WN;22;DAL;FLL | NEW ALICIA | NJ | US | 34931 | 136801412@KACHIPYTEL.COM |
| 3RCJXZ | 1/29/2021 OB | 2/16/2021 WN;2234;LAX;STL | NEW ALICIA | NJ | US | 34931 | 136801412@KACHIPYTEL.COM |
| 3RCJXZ | 1/29/2021 OB | 2/18/2021 WN;2330;STL;DAL;WN;22;DAL;FLL | NEW ALICIA | NJ | US | 34931 | 136801412@KACHIPYTEL.COM |
| 3RCJXZ | 1/29/2021 OB | 2/16/2021 WN;2234;LAX;STL | NEW ALICIA | NJ | US | 34931 | 136801412@KACHIPYTEL.COM |
| 3RCJXZ | 1/29/2021 OB | 2/18/2021 WN;2330;STL;DAL;WN;22;DAL;FLL | NEW ALICIA | NJ | US | 34931 | 136801412@KACHIPYTEL.COM |
| 3RCZA9 | 1/29/2021 OB | 2/1/2021 WN;2346;ATL;TPA;WN;2288;TPA;MIA | NEW MATTHEW | UT | US | 33322 | 136801555@KACHIPYTEL.COM |
| 3REMPY | 1/29/2021 OB | 2/4/2021 WN;4124;MDW;SMF;WN;4839;SMF;PHX | NORTH MARKBURGH | MO | US | 79513 | 136801500@KACHIPYTEL.COM |
| 3RWUZP | 1/30/2021 OB | 2/1/2021 WN;1275;ATL;BNA;WN;3585;BNA;DTW | EAST ELIZABETHMOUTH | MT | US | 27742 | 136802699@KACHIPYTEL.COM |
| 3S2ERC | 1/30/2021 OB | 1/31/2021 WN;3264;LAX;DEN;WN;3907;DEN;LAS | KRISTENBURGH | PA | US | 54185 | 136802765@KACHIPYTEL.COM |
| 3SBUNM | 1/30/2021 OB | 2/1/2021 WN;824;LAX;SJC;WN;3278;SJC;LAS | BGT TH | MAZANDARAN | IR | 26599 | 136803161@KACHIPYTEL.COM |
| 3SDS9B | 1/30/2021 OB | 1/30/2021 WN;1677;LGA;ATL | YATESBERG | IN | US | 70802 | 136803282@KACHIPYTEL.COM |
| 3SDS9B | 1/30/2021 OB | 1/30/2021 WN;1677;LGA;ATL | YATESBERG | IN | US | 70802 | 136803282@KACHIPYTEL.COM |
| 3SHXWI | 1/30/2021 OB | 5/29/2021 WN;1915;LGB;STL;WN;2751;STL;MSP | BIALOGARD | WARMINSKOMAZURSKIE | PL | 2954 | 136803392@KACHIPYTEL.COM |
| 3SHXWI | 1/30/2021 OB | 5/29/2021 WN;1915;LGB;STL;WN;2751;STL;MSP | BIALOGARD | WARMINSKOMAZURSKIE | PL | 2954 | 136803392@KACHIPYTEL.COM |
| 3SHXWI | 1/30/2021 OB | 5/29/2021 WN;1915;LGB;STL;WN;2751;STL;MSP | BIALOGARD | WARMINSKOMAZURSKIE | PL | 2954 | 136803392@KACHIPYTEL.COM |
| 3SHXWI | 1/30/2021 OB | 5/29/2021 WN;1915;LGB;STL;WN;2751;STL;MSP | BIALOGARD | WARMINSKOMAZURSKIE | PL | 2954 | 136803392@KACHIPYTEL.COM |
| 3T4S4G | 1/30/2021 OB | 1/30/2021 WN;4518;DAL;BWI;WN;2588;BWI;PWM | ADAMSBOROUGH | UT | US | 93331 | 136804987@KACHIPYTEL.COM |
| 3T866Z | 1/30/2021 OB | 1/31/2021 WN;1281;PHX;OAK;WN;4096;OAK;SEA | JENNIFERBOROUGH | AL | US | 63405 | 136805537@KACHIPYTEL.COM |
| 3TA765 | 1/30/2021 OB | 2/1/2021 WN;4801;OAK;PHX;WN;1925;PHX;LAS | MICHAELMOUTH | DE | US | 10837 | 136805537@KACHIPYTEL.COM |
| 3TOHSR | 1/30/2021 OB | 2/8/2021 WN;3370;HOU;PHX;WN;605;PHX;BUR | NEW THERESASIDE | NJ | US | 14483 | 136806439@KACHIPYTEL.COM |
| 3U7KAM | 1/30/2021 OB | 3/25/2021 WN;227;MSY;BNA;WN;188;BNA;PHL | NEW JENNIFER | MI | US | 8858 | 136807286@KACHIPYTEL.COM |
| 3WHNE7 | 1/30/2021 OB | 1/31/2021 WN;3179;FLL;ATL;WN;2744;ATL;RDU | PORT LISABURY | MO | US | 10639 | 136811543@KACHIPYTEL.COM |
| 3WJGOH | 1/30/2021 OB | 1/31/2021 WN;3179;FLL;ATL;WN;2744;ATL;RDU | WEST JUSTINSTAD | CA | US | 24086 | 136811620@KACHIPYTEL.COM |
| 3WMLOE | 1/30/2021 OB | 2/1/2021 WN;385;DEN;PHX;WN;3382;PHX;SEA | SALAZARFORT | IN | US | 58167 | 136811796@KACHIPYTEL.COM |
| 3WPDR6 | 1/30/2021 OB | 1/30/2021 WN;3834;PHX;DEN;WN;4554;DEN;SEA | BRODYHAVEN | VT | US | 97432 | 136811796@KACHIPYTEL.COM |
| 3WW4CD | 1/30/2021 OB | 2/3/2021 WN;2443;MCO;MDW | RODNEYPORT | MT | US | 21939 | 136812302@KACHIPYTEL.COM |
| 3WW4CD | 1/30/2021 OB | 2/3/2021 WN;2443;MCO;MDW | RODNEYPORT | MT | US | 21939 | 136812302@KACHIPYTEL.COM |
| 3WW4CD | 1/30/2021 OB | 2/3/2021 WN;2443;MCO;MDW | RODNEYPORT | MT | US | 21939 | 136812302@KACHIPYTEL.COM |
| 3WW4CD | 1/30/2021 OB | 2/3/2021 WN;2443;MCO;MDW | RODNEYPORT | MT | US | 21939 | 136812302@KACHIPYTEL.COM |
| 3XV3CB | 1/30/2021 OB | 1/30/2021 WN;4574;LAX;OAK;WN;4819;OAK;LAS | NEW DAWNBERG | RI | US | 23862 | 136813710@KACHIPYTEL.COM |
| 3XV3CB | 1/30/2021 OB | 1/30/2021 WN;4574;LAX;OAK;WN;4819;OAK;LAS | NEW DAWNBERG | RI | US | 23862 | 136813710@KACHIPYTEL.COM |
| 43RJQU | 1/30/2021 OB | 2/3/2021 WN;4858;LAS;TPA;WN;2288;TPA;MIA | ALICIABURGH | KS | US | 86596 | 136823709@KACHIPYTEL.COM |
| 43U38S | 1/30/2021 OB | 2/2/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | WEST JASONHAVEN | NH | US | 32553 | 136823720@KACHIPYTEL.COM |
| 43U38S | 1/30/2021 OB | 2/2/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | WEST JASONHAVEN | NH | US | 32553 | 136823720@KACHIPYTEL.COM |
| 43U38S | 1/30/2021 OB | 2/2/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | WEST JASONHAVEN | NH | US | 32553 | 136823720@KACHIPYTEL.COM |
| 44KVWL | 1/30/2021 OB | 2/4/2021 WN;164;SEA;MDW;WN;4294;MDW;PIT;WN;425 | NORTH DERRICK | KS | US | 75809 | 136825575@KACHIPYTEL.COM |
| 47E95P | 1/30/2021 OB | 2/17/2021 WN;2351;DCA;DAL;WN;800;DAL;MCO | WEST MATTHEWBOROUGH | KS | US | 22272 | 136835402@KACHIPYTEL.COM |
| 47VRSM | 1/30/2021 OB | 2/2/2021 WN;2051;ATL;MDW;WN;3306;MDW;MIA | PATRICIALAND | VT | US | 50988 | 136837360@KACHIPYTEL.COM |
| 493VXI | 1/30/2021 OB | 2/4/2021 WN;2044;DCA;MDW;WN;2253;MDW;MCO | LOPEZMOUTH | TX | US | 50059 | 136841089@KACHIPYTEL.COM |
| 49L2LN | 1/30/2021 OB | 2/4/2021 WN;4145;MIA;TPA;WN;6007;TPA;PHL | ERICTOWN | NE | US | 34940 | 136843608@KACHIPYTEL.COM |
| 49LFBC | 1/30/2021 OB | 2/26/2021 WN;2664;BOS;BNA;WN;2522;BNA;MCO | IRAAIPAALLAIYM VIRUT | HIMACHAL PRADESH | IN | 32684 | 136843399@KACHIPYTEL.COM |
| 49REVJ | 1/30/2021 OB | 2/2/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | NEW CHRISTOPHERBURGH | CO | US | 76793 | 136844444@KACHIPYTEL.COM |
| 49S5FR | 1/30/2021 OB | 2/2/2021 WN;2673;BDL;BWI;WN;102;BWI;MIA | JESSICAHAVEN | RI | US | 88163 | 136844367@KACHIPYTEL.COM |
| 4A3VAH | 1/30/2021 OB | 3/3/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | NEW PAULFURT | MO | US | 87483 | 136845445@KACHIPYTEL.COM |
| 4AQSNY | 1/30/2021 OB | 1/31/2021 WN;3264;LAX;DEN | WEST DANIELLETOWN | ME | US | 71117 | 136848426@KACHIPYTEL.COM |
| 4B87FQ | 1/30/2021 OB | 2/2/2021 WN;3176;MDW;DAL;WN;22;DAL;FLL | PORT MATTHEW | NV | US | 80582 | 136849889@KACHIPYTEL.COM |
| 4BLOA2 | 1/30/2021 OB | 2/7/2021 WN;35;DAL;HOU;WN;2723;HOU;MIA | PORT STEPHANIE | UT | US | 25224 | 136851407@KACHIPYTEL.COM |
| 4BMMZ7 | 1/30/2021 OB | 1/30/2021 WN;4154;PHX;LAS | SHRENATOWN | IN | US | 46016 | 136708605@KACHIPYTEL.COM |
| 4C8T9Y | 1/30/2021 OB | 2/9/2021 WN;346;SJU;BWI;WN;3984;BWI;FLL | WEST DIANA | VA | US | 50285 | 136854036@KACHIPYTEL.COM |
| 4C9UUX | 1/30/2021 OB | 2/2/2021 WN;1990;ATL;BWI;WN;331;BWI;MIA | LAKE JANO | SYDDANMARK | DK | 12577 | 136854300@KACHIPYTEL.COM |
| 4CSOB2 | 1/30/2021 OB | 2/6/2021 WN;2679;DTW;BWI;WN;1919;BWI;ATL | LAKE RACHELBERG | UT | US | 23090 | 136855769@KACHIPYTEL.COM |
| 4CYBUZ | 1/30/2021 OB | 2/7/2021 WN;2220;MDW;BNA;WN;3029;BNA;MCO | DAVIDCHESTER | TX | US | 22617 | 136856557@KACHIPYTEL.COM |
| 4DXOGR | 1/30/2021 OB | 2/2/2021 WN;2051;ATL;MDW;WN;3306;MDW;MIA | PORT JAMESVIEW | NE | US | 99619 | 136859074@KACHIPYTEL.COM |
| 4EHKD8 | 1/30/2021 OB | 2/4/2021 WN;3948;FLL;MDW | MATTHEWHAVEN | NJ | US | 57432 | 136860669@KACHIPYTEL.COM |
| 4EXZ2L | 1/30/2021 OB | 2/5/2021 WN;4042;FLL;BWI;WN;1657;BWI;CLE | HEIDIBO | NORDTRONDELAG | NO | 29417 | 136861604@KACHIPYTEL.COM |
| 4FZWNE | 1/30/2021 OB | 1/31/2021 WN;1125;LAS;OAK;WN;4899;OAK;LGB | EAST DANIEL | NJ | US | 44347 | 136842000@KACHIPYTEL.COM |
| 4G7Q2Y | 1/30/2021 OB | 2/3/2021 WN;3115;MDW;ATL;WN;2746;ATL;FLL | NORTH SHELLEYMOUTH | AR | US | 31968 | 136864651@KACHIPYTEL.COM |
| 22KGP8 | 1/31/2021 OB | 2/21/2021 WN;4743;RDU;ATL;WN;3796;ATL;JAX | NORTH KEVIN | NC | US | 61746 | 136915950@KACHIPYTEL.COM |
| 22LHNE | 1/31/2021 OB | 2/3/2021 WN;2234;LAX;STL;WN;3301;STL;FLL | SOUTH ELAINE | ND | US | 43593 | 136915515@KACHIPYTEL.COM |
| 235VTG | 1/31/2021 OB | 2/10/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | LAKE KEVIN | VA | US | 63556 | 136916879@KACHIPYTEL.COM |
| 23EXSY | 1/31/2021 OB | 2/1/2021 WN;441;ATL;DEN | LAKE DANA | MN | US | 77227 | 136917396@KACHIPYTEL.COM |
| 23GOTG | 1/31/2021 OB | 2/9/2021 WN;3276;LAX;BNA;WN;2522;BNA;MCO | PORT PATRICIASHIRE | NV | US | 35460 | 136917931@KACHIPYTEL.COM |
| 23PMNP | 1/31/2021 OB | 2/3/2021 WN;791;IAD;ATL;WN;3082;ATL;MCO | PREELI | GOA | IN | 55429 | 136918160@KACHIPYTEL.COM |
| 24TKGM | 1/31/2021 OB | 2/2/2021 WN;3223;LAS;MDW;WN;3167;MDW;MSP | MANNMOUTH | AL | US | 18160 | 136920652@KACHIPYTEL.COM |
| 24W2ZB | 1/31/2021 OB | 2/2/2021 WN;5084;LAS;OAK;WN;4166;OAK;LGB | NORTH DOUGLAS | VA | US | 17212 | 136920938@KACHIPYTEL.COM |
| 24Y7GN | 1/31/2021 OB | 2/2/2021 WN;1534;LAS;SMF | SOUTH DANASHIRE | FL | US | 89002 | 136816273.154326@KACHIPYTEL.COM |
| 4GCUDO | 1/31/2021 OB | 2/2/2021 WN;2104;PHX;BWI;WN;408;BWI;CVG | PORT EMILY | DE | US | 3547 | 136864948@KACHIPYTEL.COM |
| 4GD7F4 | 1/31/2021 OB | 2/6/2021 WN;4109;LAS;BWI;WN;2181;BWI;DTW | SOUTH KARENSTAD | AK | US | 43677 | 136864827@KACHIPYTEL.COM |
| 4GD7F4 | 1/31/2021 OB | 2/6/2021 WN;4109;LAS;BWI;WN;2181;BWI;DTW | SOUTH KARENSTAD | AK | US | 43677 | 136864827@KACHIPYTEL.COM |
| 4GSCR8 | 1/31/2021 OB | 2/7/2021 WN;2307;BOI;DEN;WN;3110;DEN;PSP | NORTH ROBERTOSTAD | NY | US | 6345 | 136865454@KACHIPYTEL.COM |
| 4GWREB | 1/31/2021 OB | 2/5/2021 WN;2710;CLE;MDW;WN;1360;MDW;FLL | WEST JAMESSHIRE | NE | US | 54754 | 136865927@KACHIPYTEL.COM |
| 4HVAZQ | 1/31/2021 OB | 2/8/2021 WN;1059;MSY;BWI;WN;102;BWI;MIA | REBECCA VILLE | CAVITE | PH | 7437 | 136867126@KACHIPYTEL.COM |
| 4IIXRJ | 1/31/2021 OB | 2/1/2021 WN;2058;TUS;DEN;WN;2310;DEN;SEA | JASTRZEBIEZDROJ | MAZOWIECKIE | PL | 30410 | 136868400@KACHIPYTEL.COM |
| 4INW2O | 1/31/2021 OB | 2/5/2021 WN;1914;LGA;MDW;WN;3388;MDW;MCO | MISKOLC | DEBRECEN | HU | 77038 | 136868732@KACHIPYTEL.COM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4JMTE5 | 1/31/2021 OB | 2/5/2021 WN;2466;DEN;SMF | | PENG HU | KAOHSIUNG CITY | | TW | 10544 | 136869975@KACHIPYTEL.COM |
| 4NMZLI | 1/31/2021 OB | 1/31/2021 WN;3927;MSP;DEN;WN;2785;DEN;LAS | | PORT JESSICA | KS | | US | 53008 | 136876333@KACHIPYTEL.COM |
| 4NX5RI | 1/31/2021 OB | 1/31/2021 WN;2934;PHX;BWI;WN;408;BWI;CVG | | HILLCHESTER | MA | | US | 39269 | 136876938@KACHIPYTEL.COM |
| 4OZCFE | 1/31/2021 OB | 2/14/2021 WN;4838;SEA;SMF;WN;3271;SMF;PHX | | VARGASLAND | FL | | US | 42306 | 136878841@KACHIPYTEL.COM |
| 4OZCFE | 1/31/2021 OB | 2/14/2021 WN;4838;SEA;SMF;WN;3271;SMF;PHX | | VARGASLAND | FL | | US | 42306 | 136878841@KACHIPYTEL.COM |
| 4TU3D7 | 1/31/2021 OB | 1/31/2021 WN;2810;DEN;PHX;WN;2301;PHX;MCI | | CHENMOUTH | TN | | US | 52987 | 136476649@KACHIPYTEL.COM |
| 4UM3D5 | 1/31/2021 OB | 2/1/2021 WN;4838;SEA;SMF;WN;4839;SMF;PHX | | PORT BARBARAFORT | AK | | US | 30159 | 136894010@KACHIPYTEL.COM |
| 4V4LL8 | 1/31/2021 OB | 2/1/2021 WN;3368;ATL;HOU | | MILLERTOWN | CA | | US | 57648 | 136895198@KACHIPYTEL.COM |
| 4VUKSA | 1/31/2021 OB | 1/31/2021 WN;2395;PHX;HOU;WN;3459;HOU;TUL | | LAKE ALEXIS | NM | | US | 31515 | 136897827@KACHIPYTEL.COM |
| 4VUKSA | 1/31/2021 OB | 1/31/2021 WN;2395;PHX;HOU;WN;3459;HOU;TUL | | LAKE ALEXIS | NM | | US | 31515 | 136897827@KACHIPYTEL.COM |
| 4W45HJ | 1/31/2021 OB | 4/5/2021 WN;987;LAS;BWI;WN;1138;BWI;CVG | | MYERSSTAD | IN | | US | 16650 | 136898718@KACHIPYTEL.COM |
| 4W45HJ | 1/31/2021 OB | 4/5/2021 WN;987;LAS;BWI;WN;1138;BWI;CVG | | MYERSSTAD | IN | | US | 16650 | 136898718@KACHIPYTEL.COM |
| 4WB5KF | 1/31/2021 OB | 2/2/2021 WN;205;RDU;MDW;WN;3388;MDW;MCO | | WEST CAMERON | PA | | US | 15404 | 136899367@KACHIPYTEL.COM |
| 4WN7GD | 1/31/2021 OB | 2/1/2021 WN;3704;LAS;STL | | EAST STEVENTOWN | SD | | US | 93314 | 136900973@KACHIPYTEL.COM |
| 4WUL56 | 1/31/2021 OB | 2/1/2021 WN;2537;PHX;DEN;WN;2310;DEN;SEA | | NORTH SPENCERFORT | WV | | US | 8829 | 136901666@KACHIPYTEL.COM |
| 4X3BUY | 1/31/2021 OB | 2/6/2021 WN;1677;ATL;TPA;WN;4050;TPA;MIA | | LAKE EMILY | SC | | US | 52227 | 136902810@KACHIPYTEL.COM |
| 4XA3Z3 | 1/31/2021 OB | 2/6/2021 WN;2579;MDW;ATL;WN;2829;ATL;FLL | | NORTH JENNIFERBURY | MI | | US | 58082 | 136903206@KACHIPYTEL.COM |
| 4XA3Z3 | 1/31/2021 OB | 2/6/2021 WN;2579;MDW;ATL;WN;2829;ATL;FLL | | NORTH JENNIFERBURY | MI | | US | 58082 | 136903206@KACHIPYTEL.COM |
| 4XOX9S | 1/31/2021 OB | 2/6/2021 WN;2458;DAL;OAK;WN;1130;OAK;LAX | | SONYAMOUTH | OR | | US | 58294 | 136905604@KACHIPYTEL.COM |
| 4XPRRQ | 1/31/2021 OB | 3/1/2021 WN;2077;AUS;BNA;WN;2713;BNA;MSY | | PORT JENNIFER | DE | | US | 19281 | 136905384@KACHIPYTEL.COM |
| 4Y3JWO | 1/31/2021 OB | 2/4/2021 WN;170;DEN;MDW | | HALLBERG | NY | | US | 25564 | 136906990@KACHIPYTEL.COM |
| 4Y6NLA | 1/31/2021 OB | 2/2/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | | EAST CYNTHIASHIRE | FL | | US | 63910 | 136907991@KACHIPYTEL.COM |
| 4YTJ34 | 1/31/2021 OB | 2/1/2021 WN;5084;LAS;OAK;WN;4166;OAK;LGB | | SOUTH BILLY | UT | | US | 59240 | 136910455@KACHIPYTEL.COM |
| 4YTJ34 | 1/31/2021 OB | 2/1/2021 WN;5084;LAS;OAK;WN;4166;OAK;LGB | | SOUTH BILLY | UT | | US | 59240 | 136910455@KACHIPYTEL.COM |
| 4Z27EF | 1/31/2021 OB | 2/2/2021 WN;715;ATL;BWI;WN;3933;BWI;DTW | | BENJAMINBURGH | ND | | US | 51775 | 136910675@KACHIPYTEL.COM |
| 4Z66KW | 1/31/2021 OB | 2/11/2021 WN;3468;BOI;DEN;WN;2369;DEN;LGB | | PORT NICOLE | OK | | US | 33525 | 136911665@KACHIPYTEL.COM |
| 4Z7ZA6 | 1/31/2021 OB | 2/9/2021 WN;4203;DEN;TPA;WN;4848;TPA;BWI | | EAST ANDREWSTAD | RI | | US | 81592 | 136911775@KACHIPYTEL.COM |
| 4Z7ZA6 | 1/31/2021 OB | 2/9/2021 WN;4203;DEN;TPA;WN;4848;TPA;BWI | | EAST ANDREWSTAD | RI | | US | 81592 | 136911775@KACHIPYTEL.COM |
| 24Z9U6 | 2/1/2021 OB | 2/9/2021 WN;4849;DEN;STL;WN;4666;STL;PHX | | EAST DAVID | MA | | US | 45047 | 136921092@KACHIPYTEL.COM |
| 25SGNT | 2/1/2021 OB | 2/1/2021 WN;783;LAS;OAK;WN;3307;OAK;LGB | | NEW PATRICIAHAVEN | OK | | US | 36966 | 136920960@KACHIPYTEL.COM |
| 25SGNT | 2/1/2021 OB | 2/1/2021 WN;783;LAS;OAK;WN;3307;OAK;LGB | | NEW PATRICIAHAVEN | OK | | US | 36966 | 136920960@KACHIPYTEL.COM |
| 256WM | 2/1/2021 OB | 2/8/2021 WN;2978;BOS;BWI;WN;2531;BWI;TPA | | LAKE NICOLELAND | IA | | US | 23088 | 136921257@KACHIPYTEL.COM |
| 256WM | 2/1/2021 OB | 2/8/2021 WN;2978;BOS;BWI;WN;2531;BWI;TPA | | LAKE NICOLELAND | IA | | US | 23088 | 136921257@KACHIPYTEL.COM |
| 25TSPM | 2/1/2021 OB | 2/4/2021 WN;5007;STL;PHX | | KRISTIANSTAD | VASTMANLANDS LAN | | SE | 69210 | 136922467@KACHIPYTEL.COM |
| 25UYBI | 2/1/2021 OB | 4/23/2021 WN;406;BOS;BNA;WN;2637;BNA;MIA | | GONZALESFURT | VA | | US | 46716 | 136922346@KACHIPYTEL.COM |
| 25UYBI | 2/1/2021 OB | 4/23/2021 WN;406;BOS;BNA;WN;2637;BNA;MIA | | GONZALESFURT | VA | | US | 46716 | 136922346@KACHIPYTEL.COM |
| 25XEHG | 2/1/2021 OB | 2/7/2021 WN;534;PHX;STL | | OREBRO | VASTMANLANDS LAN | | SE | 67625 | 136923467@KACHIPYTEL.COM |
| 26B2O9 | 2/1/2021 OB | 3/4/2021 WN;3254;MDW;AUS;WN;2931;AUS;BNA | | JEYPPUUR | ODISHA | | IN | 48635 | 136923050@KACHIPYTEL.COM |
| 26EDBI | 2/1/2021 OB | 3/7/2021 WN;182;AUS;MDW;WN;535;MDW;CVG | | VEELUUR | MIZORAM | | IN | 88034 | 136923050@KACHIPYTEL.COM |
| 26FKX9 | 2/1/2021 OB | 2/3/2021 WN;1990;ATL;BWI;WN;331;BWI;MIA | | JASONFURT | WV | | US | 51874 | 136923336@KACHIPYTEL.COM |
| 26VWCM | 2/1/2021 OB | 2/1/2021 WN;4954;PHX;DEN;WN;2516;DEN;SEA | | NORTH BRITTANY | VT | | US | 77638 | 136923875@KACHIPYTEL.COM |
| 27GNV3 | 2/1/2021 OB | 2/3/2021 WN;4559;DEN;SJC;WN;110;SJC;SAN | | NEW SAMUELPORT | LA | | US | 95478 | 136924865@KACHIPYTEL.COM |
| 27J8JY | 2/1/2021 OB | 2/4/2021 WN;3176;MDW;DAL;WN;22;DAL;FLL | | HOLDENPORT | MO | | US | 63447 | 136925019@KACHIPYTEL.COM |
| 27JZRU | 2/1/2021 OB | 2/7/2021 WN;2611;DAL;MDW;WN;4910;MDW;LGA | | NEW MORGANCHESTER | MD | | US | 73260 | 136925019@KACHIPYTEL.COM |
| 27OW5I | 2/1/2021 OB | 2/1/2021 WN;3179;FLL;ATL;WN;2744;ATL;RDU | | NORTH CRISTIAN | KS | | US | 33881 | 136925107@KACHIPYTEL.COM |
| 27QC9S | 2/1/2021 OB | 2/7/2021 WN;6001;AUS;TPA | | SOUTH CYNTHIA | MA | | US | 65856 | 136925217@KACHIPYTEL.COM |
| 27SQ7T | 2/1/2021 OB | 2/1/2021 WN;1782;PHX;ATL;WN;3803;ATL;MSY | | NEW ELAINE | WI | | US | 32961 | 136925261@KACHIPYTEL.COM |
| 27U9ZI | 2/1/2021 OB | 2/1/2021 WN;5084;LAS;OAK;WN;4166;OAK;LGB | | WEST CALEBMOUTH | ID | | US | 84531 | 136925349@KACHIPYTEL.COM |
| 27U9ZI | 2/1/2021 OB | 2/1/2021 WN;5084;LAS;OAK;WN;4166;OAK;LGB | | WEST CALEBMOUTH | ID | | US | 84531 | 136925349@KACHIPYTEL.COM |
| 27U9ZI | 2/1/2021 OB | 2/1/2021 WN;5084;LAS;OAK;WN;4166;OAK;LGB | | WEST CALEBMOUTH | ID | | US | 84531 | 136925349@KACHIPYTEL.COM |
| 27XY8Y | 2/1/2021 OB | 2/1/2021 WN;2234;LAX;STL | | NORTH MARKBOROUGH | AR | | US | 8261 | 136925756@KACHIPYTEL.COM |
| 283LMR | 2/1/2021 OB | 2/8/2021 WN;3956;MCO;BNA;WN;3956;BNA;STL;WN;342 | LAKE VICTORIABURGH | MI | | | US | 70164 | 136925734@KACHIPYTEL.COM |
| 287MMD | 2/1/2021 OB | 2/6/2021 WN;2391;SAT;LAS | | JOSEVILLE | TX | | US | 28944 | 136926042@KACHIPYTEL.COM |
| 28GNX6 | 2/1/2021 OB | 3/17/2021 WN;651;AUS;LAS;WN;818;LAS;LGB | | PORT SARAVIEW | KY | | US | 49266 | 136926163@KACHIPYTEL.COM |
| 28GNX6 | 2/1/2021 OB | 3/17/2021 WN;651;AUS;LAS;WN;818;LAS;LGB | | PORT SARAVIEW | KY | | US | 49266 | 136926163@KACHIPYTEL.COM |
| 28GNX6 | 2/1/2021 OB | 3/17/2021 WN;651;AUS;LAS;WN;818;LAS;LGB | | PORT SARAVIEW | KY | | US | 49266 | 136926163@KACHIPYTEL.COM |
| 283JTD | 2/1/2021 OB | 3/10/2021 WN;986;PIT;PHX;WN;3927;PHX;DAL | | MILLERBURGH | SD | | US | 73840 | 136926405@KACHIPYTEL.COM |
| 29IKVT | 2/1/2021 OB | 2/1/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | | LAKE TIFFANYFORT | MN | | US | 27166 | 136928110@KACHIPYTEL.COM |
| 29T2OY | 2/1/2021 OB | 2/3/2021 WN;4413;DTW;BWI;WN;3111;BWI;BOS | | AGUILARMOUTH | CA | | US | 26524 | 136928726@KACHIPYTEL.COM |
| 29T2OY | 2/1/2021 OB | 2/3/2021 WN;4413;DTW;BWI;WN;3111;BWI;BOS | | AGUILARMOUTH | CA | | US | 26524 | 136928726@KACHIPYTEL.COM |
| 2A44KN | 2/1/2021 OB | 2/8/2021 WN;2247;CLT;BWI;WN;4749;BWI;TPA | | LAKE RHONDA | ME | | US | 45002 | 136928946@KACHIPYTEL.COM |
| 2AHXHW | 2/1/2021 OB | 2/2/2021 WN;360;ATL;BWI | | RALPHBURGH | GA | | US | 18954 | 136929617@KACHIPYTEL.COM |
| 2B65Y4 | 2/1/2021 OB | 2/1/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | | MEYERSFURT | FL | | US | 14914 | 136930532@KACHIPYTEL.COM |
| 2CTCAY | 2/1/2021 OB | 2/12/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | | PAULHAVEN | MN | | US | 81586 | 136934644@KACHIPYTEL.COM |
| 2CUV2T | 2/1/2021 OB | 2/6/2021 WN;3820;LAX;BWI;WN;2181;BWI;DTW | | RUIZFORT | KY | | US | 36653 | 136934578@KACHIPYTEL.COM |
| 2DS4KC | 2/1/2021 OB | 2/12/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | | TUCKERPORT | AR | | US | 9812 | 136935623@KACHIPYTEL.COM |
| 2EAA3K | 2/1/2021 OB | 2/10/2021 WN;2934;ONT;DEN | | EAST WILLIAM | HI | | US | 32472 | 136940397@KACHIPYTEL.COM |
| 2EAA3K | 2/1/2021 RT | 2/13/2021 WN;4631;DEN;ONT | | EAST WILLIAM | HI | | US | 32472 | 136940397@KACHIPYTEL.COM |
| 2HTPCR | 2/1/2021 OB | 2/1/2021 WN;5084;LAS;OAK | | SOUTH JENNIFER | AL MINYA | | EG | 64646 | 136956204@KACHIPYTEL.COM |
| 2HXBTV | 2/1/2021 OB | 2/1/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | | ROBERTSBURY | AL | | US | 79068 | 136956413@KACHIPYTEL.COM |
| 2IU4M | 2/1/2021 OB | 2/1/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | | NEW TANYA | SC | | US | 13066 | 136959020@KACHIPYTEL.COM |
| 2IS7J7 | 2/2/2021 OB | 2/2/2021 WN;2003;ATL;BWI | | EAST STACEYBERG | UT | | US | 63084 | 136959922@KACHIPYTEL.COM |
| 2IXLG7 | 2/2/2021 OB | 2/2/2021 WN;3075;MIA;BWI | | HERNANDEZBOROUGH | NC | | US | 42845 | 136961330@KACHIPYTEL.COM |
| 2J8GDQ | 2/2/2021 OB | 2/2/2021 WN;2770;MCO;DEN;WN;2770;DEN;PHX;WN;41 | PORT SHANE | CT | | | US | 47879 | 136962254@KACHIPYTEL.COM |
| 2JTQBJ | 2/2/2021 OB | 2/3/2021 WN;4615;PHX;MDW;WN;4792;MDW;CVG | | HEBERTFORT | AR | | US | 37866 | 136965554@KACHIPYTEL.COM |
| 2KSX72 | 2/2/2021 OB | 2/4/2021 WN;2466;DEN;SMF;WN;4842;SMF;SEA | | EAST KYLIE | NE | | US | 7960 | 136966632@KACHIPYTEL.COM |
| 2LQQF2 | 2/2/2021 OB | 2/2/2021 WN;2770;MCO;DEN;WN;2369;DEN;LGB | | BLAIRBURY | MT | | US | 99739 | 136973716@KACHIPYTEL.COM |
| 2M7HDV | 2/2/2021 OB | 2/2/2021 WN;3223;LAS;MDW;WN;3167;MDW;MSP | | NORTH KIMBERLY | ND | | US | 3151 | 136976235@KACHIPYTEL.COM |
| 2M7HDV | 2/2/2021 OB | 2/2/2021 WN;3223;LAS;MDW;WN;3167;MDW;MSP | | NORTH KIMBERLY | ND | | US | 3151 | 136976235@KACHIPYTEL.COM |
| 2N74BS | 2/2/2021 OB | 2/2/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | | JENNIFERHAVEN | VT | | US | 66710 | 136982505@KACHIPYTEL.COM |
| 2N74BS | 2/2/2021 OB | 2/2/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | | JENNIFERHAVEN | VT | | US | 66710 | 136982505@KACHIPYTEL.COM |
| 2N7S79 | 2/2/2021 OB | 2/2/2021 WN;3426;LAS;MDW | | TYLERTON | AR | | US | 63186 | 136982791@KACHIPYTEL.COM |
| 2NFGTP | 2/2/2021 OB | 2/2/2021 WN;3704;LAS;STL;WN;3301;STL;FLL | | APRILMOUTH | NE | | US | 84467 | 136983858@KACHIPYTEL.COM |
| 2OB6GJ | 2/2/2021 OB | 2/2/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | | ROBERTFURT | NY | | US | 18067 | 136986610@KACHIPYTEL.COM |
| 2OB6GJ | 2/2/2021 OB | 2/2/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | | ROBERTFURT | NY | | US | 18067 | 136986610@KACHIPYTEL.COM |
| 2OED73 | 2/2/2021 OB | 2/4/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | | HAWKINSMOUTH | KY | | US | 62690 | 136988489@KACHIPYTEL.COM |
| 2OF3HL | 2/21/2021 OB | 2/21/2021 WN;2104;HOU;PHX | | TUUTTUKKUTTI | RAJASTHAN | | IN | 51109 | 136989599@KACHIPYTEL.COM |
| 2OPZFY | 2/2/2021 OB | 2/2/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | | NORTH GREGORY | AR | | US | 98500 | 136990645@KACHIPYTEL.COM |
| 2OR349 | 2/2/2021 OB | 2/2/2021 WN;953;ATL;BNA;WN;4149;BNA;DTW | | EAST RYANTOWN | SD | | US | 43483 | 136989995@KACHIPYTEL.COM |
| 2P29DE | 2/2/2021 OB | 2/11/2021 WN;3787;LGA;BNA;WN;2202;BNA;DAL | | D BAVLY | SMOLENSKAYA OBLAST | | RU | 70755 | 136991657@KACHIPYTEL.COM |
| 2Q5QGP | 2/2/2021 OB | 2/12/2021 WN;2740;AUS;PHX;WN;425;PHX;LGB | | VTOOTRAA | PUDUCHERRY | | IN | 4769 | 136995243@KACHIPYTEL.COM |
| 2Q8WUT | 2/2/2021 OB | 2/2/2021 WN;3176;RDU;MDW;WN;2863;MDW;FLL | | PETERVILLE | IA | | US | 81753 | 136995551@KACHIPYTEL.COM |
| 2QMN44 | 2/2/2021 OB | 2/9/2021 WN;2147;BDL;BWI;WN;4118;BWI;FLL | | SOUTH JEFFREY | VA | | US | 91155 | 136996717@KACHIPYTEL.COM |
| 2QRWPC | 2/2/2021 OB | 2/2/2021 WN;1264;HOU;MDW | | RICHARDSSIDE | RI | | US | 62732 | 136996710@KACHIPYTEL.COM |
| 2QSEMQ | 2/2/2021 OB | 2/9/2021 WN;2466;DEN;SMF;WN;4842;SMF;SEA | | JESSICAPORT | NC | | US | 99109 | 136977868@KACHIPYTEL.COM |
| 2R4WXJ | 2/2/2021 OB | 2/2/2021 WN;2212;CLE;BNA | | EAST BIANCA | CA | | US | 66801 | 136998554@KACHIPYTEL.COM |
| 2RKWNL | 2/2/2021 OB | 2/7/2021 WN;910;DEN;MDW;WN;3663;MDW;SEA | | JAYBOROUGH | NY | | US | 83980 | 136999687@KACHIPYTEL.COM |
| 2RN3ZH | 2/2/2021 OB | 2/2/2021 WN;4743;RDU;ATL | | AXMETA | KAKHETI | | GE | 38998 | 136999918@KACHIPYTEL.COM |
| 2RTRA7 | 2/2/2021 OB | 2/3/2021 WN;2746;RDU;ATL;WN;540;ATL;PBI | | WEST REBECCA | MO | | US | 18241 | 137000380@KACHIPYTEL.COM |
| 2S6FUL | 2/2/2021 OB | 2/2/2021 WN;3223;LAS;MDW;WN;3167;MDW;MSP | | PETERSONPORT | AZ | | US | 97746 | 137001117@KACHIPYTEL.COM |
| 2S6JB3 | 2/2/2021 OB | 2/2/2021 WN;5084;LAS;OAK;WN;4096;OAK;SEA | | GARCIASHIRE | CA | | US | 6920 | 137000908@KACHIPYTEL.COM |
| 2S6JB3 | 2/2/2021 OB | 2/2/2021 WN;5084;LAS;OAK;WN;4096;OAK;SEA | | GARCIASHIRE | CA | | US | 6920 | 137000908@KACHIPYTEL.COM |
| 2SGRQY | 2/2/2021 OB | 2/2/2021 WN;4315;SEA;DEN;WN;352;DEN;TUS | | CIVKAACI | TRIPURA | | IN | 77789 | 137001447@KACHIPYTEL.COM |
| 2SJTX3 | 2/2/2021 OB | 4/15/2021 WN;1293;PHX;AUS;WN;2616;AUS;DAL | | SEANPORT | IN | | US | 64216 | 137001876@KACHIPYTEL.COM |
| 2SJTX3 | 2/2/2021 OB | 4/15/2021 WN;1293;PHX;AUS;WN;2616;AUS;DAL | | SEANPORT | IN | | US | 64216 | 137001876@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2SJTX3 | 2/2/2021 OB | 4/15/2021 WN;1293;PHX;AUS;WN;2616;AUS;DAL | SEANPORT | IN | | US | 64216 137001876@KACHIPYTEL.COM |
| 2SJTX3 | 2/2/2021 OB | 4/15/2021 WN;1293;PHX;AUS;WN;2616;AUS;DAL | SEANPORT | IN | | US | 64216 137001876@KACHIPYTEL.COM |
| 2SL4X8 | 2/2/2021 OB | 4/20/2021 WN;2088;AUS;PHX;WN;3797;PHX;LAX | SOUTH MELISSA | TN | | US | 83007 137001878@KACHIPYTEL.COM |
| 2SL4X8 | 2/2/2021 OB | 4/20/2021 WN;2088;AUS;PHX;WN;3797;PHX;LAX | SOUTH MELISSA | TN | | US | 83007 137001878@KACHIPYTEL.COM |
| 2SL4X8 | 2/2/2021 OB | 4/20/2021 WN;2088;AUS;PHX;WN;3797;PHX;LAX | SOUTH MELISSA | TN | | US | 83007 137001878@KACHIPYTEL.COM |
| 2SL4X8 | 2/2/2021 OB | 4/20/2021 WN;2088;AUS;PHX;WN;3797;PHX;LAX | SOUTH MELISSA | TN | | US | 83007 137001878@KACHIPYTEL.COM |
| 2SL96A | 2/2/2021 OB | 2/4/2021 WN;2995;DAL;BWI;WN;3933;BWI;DTW | PORT MICHELE | CA | | US | 54629 137001942@KACHIPYTEL.COM |
| 2SL96A | 2/2/2021 OB | 2/4/2021 WN;2995;DAL;BWI;WN;3933;BWI;DTW | PORT MICHELE | CA | | US | 54629 137001942@KACHIPYTEL.COM |
| 2SW742 | 2/2/2021 OB | 2/11/2021 WN;1210;PHX;SMF;WN;1154;SMF;SEA | WEST WILLIAMPORT | TN | | US | 3531 137002657@KACHIPYTEL.COM |
| 2UKARZ | 2/2/2021 OB | 2/3/2021 WN;4842;PHX;SMF | MARIAVIEW | OK | | US | 59446 137006155@KACHIPYTEL.COM |
| 2UMIU5 | 2/2/2021 OB | 2/5/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | PORT REBECCA | AZ | | US | 37819 137006320@KACHIPYTEL.COM |
| 2UOUC9 | 2/2/2021 OB | 2/5/2021 WN;4413;DTW;BWI;WN;3111;BWI;BOS | JULIACHESTER | IN | | US | 50076 137006441@KACHIPYTEL.COM |
| 2V3JCL | 2/2/2021 OB | 2/8/2021 WN;205;RDU;MDW;WN;3388;MDW;MCO | NELLUUR | HIMACHAL PRADESH | IN | | 49381 137007167@KACHIPYTEL.COM |
| 2V3JCL | 2/2/2021 OB | 2/8/2021 WN;205;RDU;MDW;WN;3388;MDW;MCO | NELLUUR | HIMACHAL PRADESH | IN | | 49381 137007167@KACHIPYTEL.COM |
| 2V7C87 | 2/2/2021 OB | 2/2/2021 WN;177;PHX;DAL;WN;3735;DAL;TUL | JOHNSONVIEW | CT | | US | 42589 137007717@KACHIPYTEL.COM |
| 2VAJ8O | 2/2/2021 OB | 2/2/2021 WN;3611;HOU;MDW;WN;3223;MDW;MEM | EAST CHRISTINETOWN | WY | | US | 75365 137007783@KACHIPYTEL.COM |
| 2VAJ8O | 2/2/2021 OB | 2/2/2021 WN;3611;HOU;MDW;WN;3223;MDW;MEM | EAST CHRISTINETOWN | WY | | US | 75365 137007783@KACHIPYTEL.COM |
| 2VAJ8O | 2/2/2021 OB | 2/2/2021 WN;3611;HOU;MDW;WN;3223;MDW;MEM | EAST CHRISTINETOWN | WY | | US | 75365 137007783@KACHIPYTEL.COM |
| 2VDXT7 | 2/2/2021 OB | 2/6/2021 WN;3903;PIT;BWI;WN;2150;BWI;MIA | PORT GABRIELLAND | MA | | US | 4171 137008168@KACHIPYTEL.COM |
| 2VK2VU | 2/2/2021 OB | 2/18/2021 WN;3;DAL;HOU;WN;2268;HOU;SAT | PORT ERIKATOWN | AK | | US | 36657 137009422@KACHIPYTEL.COM |
| 2W4D3I | 2/2/2021 OB | 2/2/2021 WN;4608;LAX;OAK;WN;4862;OAK;LAS | BILLYVILLE | OR | | US | 25620 137007816@KACHIPYTEL.COM |
| 2XAQJM | 2/2/2021 OB | 2/5/2021 WN;736;MKE;PHX;WN;390;PHX;DEN | NEW MARYBOROUGH | NY | | US | 67504 137012051@KACHIPYTEL.COM |
| 2XAQJM | 2/2/2021 OB | 2/5/2021 WN;736;MKE;PHX;WN;390;PHX;DEN | NEW MARYBOROUGH | NY | | US | 67504 137012051@KACHIPYTEL.COM |
| 2XBK6T | 2/2/2021 OB | 2/9/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | LOPEZMOUTH | VA | | US | 76565 137011952@KACHIPYTEL.COM |
| 2YABB4 | 2/2/2021 OB | 2/2/2021 WN;5084;LAS;OAK;WN;4096;OAK;SEA | YU ZANG DAO CUN | FUKUSHIMA | JP | | 76295 137013976@KACHIPYTEL.COM |
| 2YARFI | 2/2/2021 OB | 2/16/2021 WN;2466;DEN;SMF;WN;4842;SMF;SEA | WEST ANTONIOFORT | FL | | US | 92816 137013987@KACHIPYTEL.COM |
| 2YARFI | 2/2/2021 OB | 2/16/2021 WN;2466;DEN;SMF;WN;4842;SMF;SEA | WEST ANTONIOFORT | FL | | US | 92816 137013987@KACHIPYTEL.COM |
| 2YARFI | 2/2/2021 OB | 2/16/2021 WN;2466;DEN;SMF;WN;4842;SMF;SEA | WEST ANTONIOFORT | FL | | US | 92816 137013987@KACHIPYTEL.COM |
| 2YARFI | 2/2/2021 OB | 2/16/2021 WN;2466;DEN;SMF;WN;4842;SMF;SEA | WEST ANTONIOFORT | FL | | US | 92816 137013987@KACHIPYTEL.COM |
| 2YARFI | 2/2/2021 OB | 2/16/2021 WN;2466;DEN;SMF;WN;4842;SMF;SEA | WEST ANTONIOFORT | FL | | US | 92816 137013987@KACHIPYTEL.COM |
| 2ZSFO5 | 2/2/2021 OB | 2/2/2021 WN;1265;LAX;PHX;WN;1478;PHX;LAS | GOMEZCHESTER | ND | | US | 96889 137016286@KACHIPYTEL.COM |
| 33FD54 | 2/2/2021 OB | 2/3/2021 WN;3338;SFO;MDW;WN;458;MDW;MCO | LAKE TIMOTHY | PEMBROKE | MT | | 53836 137026967@KACHIPYTEL.COM |
| 33HAD2 | 2/2/2021 OB | 2/3/2021 WN;3343;LGA;ATL;WN;5067;ATL;MCO | BENNETTBERG | OK | | US | 53513 137027627@KACHIPYTEL.COM |
| 33UX94 | 2/2/2021 OB | 2/9/2021 WN;1588;MDW;BWI;WN;3984;BWI;FLL | ASHLEYFORT | VA | | US | 86865 137029255@KACHIPYTEL.COM |
| 34UB3B | 2/2/2021 OB | 2/2/2021 WN;2770;MCO;DEN;WN;2770;DEN;PHX | EAST JAMES | IL | | US | 61926 137035448@KACHIPYTEL.COM |
| 36R3ZI | 2/2/2021 OB | 2/3/2021 WN;2753;DCA;MDW;WN;2753;MDW;OAK;WN | WEST JENNIFERBOROUGH | IA | | US | 76550 137044413@KACHIPYTEL.COM |
| 36T8R5 | 2/2/2021 OB | 2/2/2021 WN;4223;RDU;BNA;WN;2522;BNA;MCO | KLKH SANKTPETERBURG | MORDOVIYA RESPUBLIKA | RU | | 13559 137044215@KACHIPYTEL.COM |
| 37JRIL | 2/2/2021 OB | 2/4/2021 WN;715;ATL;BWI;WN;3933;BWI;DTW | SHERRYFORT | ME | | US | 24832 137048417@KACHIPYTEL.COM |
| 37UQ2J | 2/2/2021 OB | 2/3/2021 WN;748;IAX;BWI;WN;1923;BWI;BOS | SURNAY VILLE | NONTHABURI | TH | | 77530 137050023@KACHIPYTEL.COM |
| 37UQ2J | 2/2/2021 OB | 2/3/2021 WN;748;IAX;BWI;WN;1923;BWI;BOS | SURNAY VILLE | NONTHABURI | TH | | 77530 137050023@KACHIPYTEL.COM |
| 389KYQ | 2/2/2021 OB | 2/2/2021 WN;3426;LAS;MDW;WN;2636;MDW;MSP | EAST JENNIFER | MN | | US | 74249 137052564@KACHIPYTEL.COM |
| 38L8FB | 2/2/2021 OB | 2/12/2021 WN;1933;STL;MDW;WN;2195;MDW;CLE | WEST MANUELFORT | WY | | US | 48988 137053840@KACHIPYTEL.COM |
| 38LXVG | 2/2/2021 OB | 2/6/2021 WN;3106;RNO;LAS;WN;3108;LAS;SAN | NEW SHANE | VA | | US | 30059 137054731@KACHIPYTEL.COM |
| 38MHOW | 2/2/2021 OB | 2/2/2021 WN;458;MDW;MCO | EAST JANE | VA | | US | 48411 137053840@KACHIPYTEL.COM |
| 38SVUM | 2/2/2021 OB | 4/23/2021 WN;406;BOS;BNA;WN;2637;BNA;MIA | HANNAHTOWN | WA | | US | 31680 137050039@KACHIPYTEL.COM |
| 38SVUM | 2/2/2021 OB | 4/23/2021 WN;406;BOS;BNA;WN;2637;BNA;MIA | HANNAHTOWN | WA | | US | 31680 137050039@KACHIPYTEL.COM |
| 398PYU | 2/2/2021 OB | 2/8/2021 WN;3936;MCI;PHX;WN;4423;PHX;DEN | WENDYTOWN | AR | | US | 26536 137056656@KACHIPYTEL.COM |
| 39A9AS | 2/2/2021 OB | 2/6/2021 WN;884;PHX;MCI;WN;1339;MCI;DEN | HALEYSHIRE | SC | | US | 6071 137056666@KACHIPYTEL.COM |
| 39JYFK | 2/2/2021 OB | 2/2/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | ISAIAHBERG | AR | | US | 9202 137058207@KACHIPYTEL.COM |
| 39PSS2 | 2/2/2021 OB | 2/11/2021 WN;1370;BWI;BNA;WN;1966;BNA;ATL | SCOTTBURGH | IL | | US | 84964 137058768@KACHIPYTEL.COM |
| 39PWF7 | 2/2/2021 OB | 2/2/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | PORT JOSEPHLAND | OK | | US | 26998 137058834@KACHIPYTEL.COM |
| 39PXUC | 2/2/2021 OB | 2/14/2021 WN;5013;BNA;BWI;WN;102;BWI;MIA | BLACKWELLSTAD | SC | | US | 35454 137058768@KACHIPYTEL.COM |
| 39YM7B | 2/2/2021 OB | 2/9/2021 WN;4149;PHL;BNA;WN;2522;BNA;MCO | RODRIGUEZBURY | MA | | US | 50937 137060946@KACHIPYTEL.COM |
| 3AFQBA | 2/2/2021 OB | 2/2/2021 WN;3294;MIA;BWI;WN;5016;BWI;ALB | HERNANDEZBOROUGH | NC | | US | 42845 136961330@KACHIPYTEL.COM |
| 3AM8OH | 2/2/2021 OB | 2/5/2021 WN;1459;OAK;MDW;WN;3388;MDW;MCO | NORTH DAVID | ND | | US | 64170 137063179@KACHIPYTEL.COM |
| 3ATA2A | 2/2/2021 OB | 2/5/2021 WN;3254;MDW;AUS;WN;6001;AUS;TPA | NEW BRENDAFURT | BRITISH COLUMBIA | CA | | 99350 137064389@KACHIPYTEL.COM |
| 3B2YMQ | 2/2/2021 OB | 2/3/2021 WN;4191;MSP;MDW | FRANCISCOSHIRE | UT | | US | 1213 137065038@KACHIPYTEL.COM |
| 3B3A3C | 2/2/2021 OB | 2/5/2021 WN;953;BWI;ATL | JAMESBERG | IA | | US | 56542 137065555@KACHIPYTEL.COM |
| 3B3A3C | 2/2/2021 OB | 2/5/2021 WN;953;BWI;ATL | JAMESBERG | IA | | US | 56542 137065555@KACHIPYTEL.COM |
| 3B8U76 | 2/2/2021 OB | 2/16/2021 WN;3176;RDU;MDW;WN;2863;MDW;FLL | PORT EMILYFORT | PA | | US | 67900 135849329.15441131@KACHIPYTEL.COM |
| 3B8U76 | 2/2/2021 OB | 2/16/2021 WN;3176;RDU;MDW;WN;2863;MDW;FLL | PORT EMILYFORT | PA | | US | 67900 135849329.15441131@KACHIPYTEL.COM |
| 3BJQAO | 2/2/2021 OB | 2/8/2021 WN;2461;ATL;CMH;WN;4766;CMH;BNA;WN;4 | PORT MADISONTOWN | HI | | US | 91386 137068283@KACHIPYTEL.COM |
| 3BO7PW | 2/2/2021 OB | 2/3/2021 WN;569;BWI;DEN;WN;569;DEN;OAK;WN;1303; | MEGANFURT | WY | | US | 33840 137070120@KACHIPYTEL.COM |
| 3BWLFQ | 2/2/2021 OB | 2/5/2021 WN;3239;BWI;LAS;WN;1900;LAS;SEA | NORTH JAMES | MI | | US | 65659 137071671@KACHIPYTEL.COM |
| 3BWLFQ | 2/2/2021 OB | 2/5/2021 WN;3239;BWI;LAS;WN;1900;LAS;SEA | NORTH JAMES | MI | | US | 65659 137071671@KACHIPYTEL.COM |
| 3C3IPI | 2/2/2021 OB | 2/9/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | APRILTON | IL | | US | 30295 137071671@KACHIPYTEL.COM |
| 3C3IPI | 2/2/2021 OB | 2/9/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | APRILTON | IL | | US | 30295 137071671@KACHIPYTEL.COM |
| 3C6X23 | 2/2/2021 OB | 2/5/2021 WN;2995;DAL;BWI;WN;3933;BWI;DTW | WILLIAMSLAND | ND | | US | 44846 137072925@KACHIPYTEL.COM |
| 3C6X23 | 2/2/2021 OB | 2/5/2021 WN;2995;DAL;BWI;WN;3933;BWI;DTW | WILLIAMSLAND | ND | | US | 44846 137072925@KACHIPYTEL.COM |
| 3D4QKT | 2/2/2021 OB | 2/3/2021 WN;2157;BDL;MCO;WN;2438;MCO;FLL | SOUTH TIMOTHY | KY | | US | 39011 137077237@KACHIPYTEL.COM |
| 3DOS94 | 2/2/2021 OB | 2/19/2021 WN;4751;RIC;ATL;WN;4207;ATL;FLL | MYERSMOUTH | SC | | US | 82660 137080130@KACHIPYTEL.COM |
| 3DTZOU | 2/2/2021 OB | 2/12/2021 WN;2234;LAX;STL;WN;4099;STL;ATL | DAVILATON | TX | | US | 33558 137080779@KACHIPYTEL.COM |
| 3EUMK5 | 2/2/2021 OB | 2/2/2021 WN;2193;CLT;MDW | LAKE JEFFBURY | IL | | US | 94217 136230116@KACHIPYTEL.COM |
| 3FJ49K | 2/2/2021 OB | 2/3/2021 WN;1888;PHX;LAS | WEST KATHRYNCHESTER | IA | | US | 72444 137086620@KACHIPYTEL.COM |
| 3FXVC2 | 2/2/2021 OB | 2/5/2021 WN;914;RSW;HOU;WN;506;HOU;CVG | NEW KATHRYN | NY | | US | 29552 137087445@KACHIPYTEL.COM |
| 3G55RN | 2/3/2021 OB | 2/5/2021 WN;966;SLC;OAK;WN;966;OAK;SNA;WN;1478;S | NORTH STACEYVIEW | NY | | US | 66208 137089799@KACHIPYTEL.COM |
| 3H7FCH | 2/3/2021 OB | 2/4/2021 WN;1454;SEA;DEN;WN;170;DEN;MDW | WESTFIELD STAD | OR | | US | 75207 137090558@KACHIPYTEL.COM |
| 3I8IOV | 2/3/2021 OB | 2/4/2021 WN;783;LAS;OAK | ELAINEFORT | KY | | US | 39589 137093297@KACHIPYTEL.COM |
| 3IMPC8 | 2/3/2021 OB | 2/5/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | SOUTH EMILYBURY | VT | | US | 12285 137094221@KACHIPYTEL.COM |
| 3IR8DP | 2/3/2021 OB | 2/7/2021 WN;4042;FLL;BWI | PEREZBURGH | NV | | US | 39751 137094430@KACHIPYTEL.COM |
| 3IR8DP | 2/3/2021 OB | 2/7/2021 WN;4042;FLL;BWI | PEREZBURGH | NV | | US | 39751 137094430@KACHIPYTEL.COM |
| 3IR8DP | 2/3/2021 OB | 2/7/2021 WN;4042;FLL;BWI | PEREZBURGH | NV | | US | 39751 137094430@KACHIPYTEL.COM |
| 3IZS9F | 2/3/2021 OB | 2/3/2021 WN;3254;MDW;AUS;WN;2931;AUS;BNA | RANDYMOUTH | KY | | US | 12017 137095035@KACHIPYTEL.COM |
| 3J6W66 | 2/3/2021 OB | 2/3/2021 WN;3685;LAS;PHX;WN;2722;PHX;LGB | CONLEYTOWN | WV | | US | 17767 137095365@KACHIPYTEL.COM |
| 3JVQEB | 2/3/2021 OB | 2/4/2021 WN;3276;LAX;BNA;WN;4773;BNA;MSY | DEANNABURGH | WA | | US | 65302 137097598@KACHIPYTEL.COM |
| 3JYQPR | 2/3/2021 OB | 2/4/2021 WN;715;ATL;BWI;WN;3933;BWI;DTW | BANDAR LAMPUNG | BENGKULU | ID | | 95538 137097433@KACHIPYTEL.COM |
| 3K3XX2 | 2/3/2021 OB | 2/9/2021 WN;2208;TPA;MDW | KATHLENFURT | LA | | US | 96418 137097851@KACHIPYTEL.COM |
| 3K6RSN | 2/3/2021 OB | 2/3/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | NICHOLSONTON | MT | | US | 16321 137097939@KACHIPYTEL.COM |
| 3K7WZQ | 2/3/2021 OB | 2/3/2021 WN;3262;FLL;MDW;WN;2255;MDW;BOS | TERRYFURT | AL | | US | 70205 137097741@KACHIPYTEL.COM |
| 3KXQDU | 2/3/2021 OB | 2/20/2021 WN;2163;LAX;HOU;WN;3452;HOU;FLL | NEW CHELSEA | NM | | US | 38289 137099457@KACHIPYTEL.COM |
| 3KY3BR | 2/3/2021 OB | 2/4/2021 WN;3072;MSP;DEN;WN;4693;DEN;OAK;WN;46 | BRADLEYBURY | KY | | US | 90234 137099699@KACHIPYTEL.COM |
| 3L5LVG | 2/3/2021 OB | 2/5/2021 WN;3704;LAS;STL;WN;1933;STL;MDW | LAURIELAND | MT | | US | 82513 137100113@KACHIPYTEL.COM |
| 3M65M9 | 2/3/2021 OB | 2/5/2021 WN;4936;LAX;HOU;WN;2723;HOU;MIA | KRISTIMOUTH | NC | | US | 49057 137101712@KACHIPYTEL.COM |
| 3MIXZQ | 2/3/2021 OB | 2/12/2021 WN;2304;GEG;LAS;WN;1701;LAS;SNA | NORTH JASON | MN | | US | 29018 137102262@KACHIPYTEL.COM |
| 3MIXZQ | 2/3/2021 OB | 2/12/2021 WN;2304;GEG;LAS;WN;1701;LAS;SNA | NORTH JASON | MN | | US | 29018 137102262@KACHIPYTEL.COM |
| 3MW7TY | 2/3/2021 OB | 2/3/2021 WN;3343;LGA;ATL;WN;5067;ATL;MCO | WEST ALLISONBERG | AK | | US | 91418 137103340@KACHIPYTEL.COM |
| 3NBRZE | 2/3/2021 OB | 2/4/2021 WN;3276;LAX;BNA;WN;4773;BNA;MSY | EAST BRIAN | MS | | US | 87969 137104407@KACHIPYTEL.COM |
| 3NEG9C | 2/3/2021 OB | 2/4/2021 WN;3587;DTW;BNA | CHRISTOPHERCHESTER | NM | | US | 56623 137104495@KACHIPYTEL.COM |
| 3NJC9T | 2/3/2021 OB | 2/3/2021 WN;2753;DCA;MDW;WN;2753;MDW;OAK | PORT CHRISTOPHER | TX | | US | 57911 137104660@KACHIPYTEL.COM |
| 3NJR53 | 2/3/2021 OB | 2/5/2021 WN;3714;LAX;BWI;WN;431;BWI;PBI | GARCIAMOUTH | VA | | US | 30054 137103505@KACHIPYTEL.COM |
| 3O9HGF | 2/3/2021 OB | 2/4/2021 WN;3343;STL;LAS;WN;2905;LAS;OKC | NORTH RICHARDHAVEN | MS | | US | 47349 137106651@KACHIPYTEL.COM |
| 3O9MVB | 2/3/2021 OB | 2/3/2021 WN;2510;MCO;BWI;WN;1923;BWI;BOS | WEST EMILYBERG | AZ | | US | 23210 137106563@KACHIPYTEL.COM |
| 3OH8HY | 2/3/2021 OB | 2/4/2021 WN;2863;MDW;FLL;WN;203;FLL;ISP | RICHARDMOUTH | SD | | US | 21031 137107344@KACHIPYTEL.COM |
| 3TSNUN | 2/3/2021 OB | 2/19/2021 WN;2664;BOS;BNA;WN;495;BNA;ORD | WEST ISABELLATON | NE | | US | 85605 137129718@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3V847E | 2/3/2021 OB | 2/5/2021 WN;2664;BOS;BNA;WN;2931;BNA;MDW | NEW DORIS | GA | US | 88399 137135823@KACHIPYTEL.COM |
| 3WB7A8 | 2/3/2021 OB | 2/4/2021 WN;4022;MDW;BWI;WN;1923;BWI;BOS | NEW GLENNTON | RI | US | 45514 137141763@KACHIPYTEL.COM |
| 3WIIZW | 2/3/2021 OB | 2/9/2021 WN;5072;FLL;BWI;WN;3111;BWI;BOS | MADELINETON | ME | US | 58710 137142390@KACHIPYTEL.COM |
| 3WKKRF | 2/3/2021 OB | 2/4/2021 WN;2809;MDW;MCO;WN;4390;MCO;ISP | PORT TERESA | VT | US | 20821 137142885@KACHIPYTEL.COM |
| 3WPJ3K | 2/3/2021 OB | 2/9/2021 WN;2268;BNA;HOU;WN;3294;HOU;MIA | EAST RACHAEL | ROCHDALE | GB | 54640 137143545@KACHIPYTEL.COM |
| 3WREFQ | 2/3/2021 OB | 2/9/2021 WN;3191;FLL;BWI;WN;1923;BWI;BOS | WEST YVETTELAND | ID | US | 65467 137143138@KACHIPYTEL.COM |
| 3WREFQ | 2/3/2021 OB | 2/9/2021 WN;3191;FLL;BWI;WN;1923;BWI;BOS | WEST YVETTELAND | ID | US | 65467 137143138@KACHIPYTEL.COM |
| 3WRKIT | 2/3/2021 OB | 2/7/2021 WN;2618;HOU;BNA;WN;1271;BNA;ATL | EAST JERRYHAVEN | HULWAN | EG | 51326 137143545@KACHIPYTEL.COM |
| 3WVVYS | 2/3/2021 OB | 2/12/2021 WN;5032;TPA;HOU | NEW KENNETH | RI | US | 34442 137144370@KACHIPYTEL.COM |
| 3WX2HU | 2/3/2021 OB | 2/22/2021 WN;2793;DAL;STL;WN;3422;STL;LGA | MEDINABERG | UT | US | 34335 137144062@KACHIPYTEL.COM |
| 3X2LQE | 2/3/2021 OB | 2/9/2021 WN;3936;MCI;PHX;WN;4423;PHX;DEN | JENNINGSMOUTH | WY | US | 46318 137144953@KACHIPYTEL.COM |
| 3X2LQE | 2/3/2021 OB | 2/9/2021 WN;3936;MCI;PHX;WN;4423;PHX;DEN | JENNINGSMOUTH | WY | US | 46318 137144953@KACHIPYTEL.COM |
| 3X2LQE | 2/3/2021 OB | 2/9/2021 WN;3936;MCI;PHX;WN;4423;PHX;DEN | JENNINGSMOUTH | WY | US | 46318 137144953@KACHIPYTEL.COM |
| 3X2LQE | 2/3/2021 OB | 2/9/2021 WN;3936;MCI;PHX;WN;4423;PHX;DEN | JENNINGSMOUTH | WY | US | 46318 137144953@KACHIPYTEL.COM |
| 3XCMZJ | 2/3/2021 OB | 2/19/2021 WN;455;DCA;ATL;WN;4547;ATL;GSP | TAYLORHAVEN | UT | US | 30239 137145646@KACHIPYTEL.COM |
| 3XP38G | 2/3/2021 OB | 2/17/2021 WN;4936;LAX;HOU;WN;2723;HOU;MIA | DAVIDBOROUGH | FL | US | 84320 137147978@KACHIPYTEL.COM |
| 3XSLNA | 2/3/2021 OB | 2/9/2021 WN;907;MBJ;BWI;WN;3984;BWI;BOS | NORTH KARENBOROUGH | LA | US | 22884 137148264@KACHIPYTEL.COM |
| 3ZAS7H | 2/3/2021 OB | 2/6/2021 WN;3820;LAX;BWI;WN;2181;BWI;DTW | MCGUIREVIEW | CT | US | 81222 137155700@KACHIPYTEL.COM |
| 3ZWPCL | 2/3/2021 OB | 2/6/2021 WN;4672;DCA;FLL;WN;1958;FLL;SJU | HENRYVIEW | RI | US | 41806 137158978@KACHIPYTEL.COM |
| 42BK7U | 2/3/2021 OB | 2/7/2021 WN;1462;PHX;SJC;WN;3074;SJC;SNA | NEW STACY | NM | US | 61243 137159979@KACHIPYTEL.COM |
| 42EPZ3 | 2/3/2021 OB | 2/5/2021 WN;1515;DTW;MDW;WN;4629;MDW;BWI | PORT ANITASTAD | KS | US | 56177 137161211@KACHIPYTEL.COM |
| 42SZ3U | 2/3/2021 OB | 2/9/2021 WN;3223;LAS;MDW;WN;4115;MDW;STL | PITEA | NORRBOTTENS LAN | SE | 11943 137162993@KACHIPYTEL.COM |
| 42ZHJQ | 2/3/2021 OB | 2/6/2021 WN;2881;MDW;DAL | NEW DEANNA | MS | US | 38082 137164049@KACHIPYTEL.COM |
| 432TR8 | 2/3/2021 OB | 2/8/2021 WN;2611;DAL;MDW;WN;2576;MDW;DTW | SOUTH SHELLY | CO | US | 20756 137164049@KACHIPYTEL.COM |
| 45I6H8 | 2/4/2021 OB | 2/4/2021 WN;1265;LAX;PHX;WN;1478;PHX;LAS | LINDABURGH | WY | US | 11632 137170473@KACHIPYTEL.COM |
| 45PK7T | 2/4/2021 OB | 2/4/2021 WN;2537;PHX;DEN;WN;2310;DEN;SEA | NEW PATRICK | AR | US | 18333 137171001@KACHIPYTEL.COM |
| 45SL63 | 2/4/2021 OB | 2/4/2021 WN;360;ATL;BWI | SOUTH LEE | NV | US | 75394 137171419@KACHIPYTEL.COM |
| 46AIXW | 2/4/2021 OB | 2/21/2021 WN;412;DAL;BWI;WN;331;BWI;MIA | JEREMIAHBURGH | NV | US | 42825 137172431@KACHIPYTEL.COM |
| 46H4RA | 2/4/2021 OB | 2/10/2021 WN;766;DAL;SNA;WN;766;SNA;SJC;WN;2408;SJPAAVNKR | | LAKSHADWEEP | IN | 69797 137173091@KACHIPYTEL.COM |
| 46QQJJ | 2/4/2021 OB | 2/4/2021 WN;4315;SEA;DEN;WN;3532;DEN;TUS | WENDYPORT | NE | US | 66814 137173399@KACHIPYTEL.COM |
| 46RBXJ | 2/4/2021 OB | 2/11/2021 WN;4838;SEA;SMF | CHILTONMOUTH | NV | US | 40962 137173652@KACHIPYTEL.COM |
| 47KICL | 2/4/2021 OB | 2/14/2021 WN;2664;BOS;BNA | LAKE SAMUEL | MT | US | 39948 137175291@KACHIPYTEL.COM |
| 47KICL | 2/4/2021 OB | 2/16/2021 WN;1319;BNA;ORD | LAKE SAMUEL | MT | US | 39948 137175291@KACHIPYTEL.COM |
| 47KICL | 2/4/2021 OB | 2/14/2021 WN;2664;BOS;BNA | LAKE SAMUEL | MT | US | 39948 137175291@KACHIPYTEL.COM |
| 47KICL | 2/4/2021 OB | 2/16/2021 WN;1319;BNA;ORD | LAKE SAMUEL | MT | US | 39948 137175291@KACHIPYTEL.COM |
| 47KICL | 2/4/2021 OB | 2/14/2021 WN;2664;BOS;BNA | LAKE SAMUEL | MT | US | 39948 137175291@KACHIPYTEL.COM |
| 47KICL | 2/4/2021 OB | 2/16/2021 WN;1319;BNA;ORD | LAKE SAMUEL | MT | US | 39948 137175291@KACHIPYTEL.COM |
| 47KICL | 2/4/2021 OB | 2/14/2021 WN;2664;BOS;BNA | LAKE SAMUEL | MT | US | 39948 137175291@KACHIPYTEL.COM |
| 47KICL | 2/4/2021 OB | 2/16/2021 WN;1319;BNA;ORD | LAKE SAMUEL | MT | US | 39948 137175291@KACHIPYTEL.COM |
| 47OOTK | 2/4/2021 OB | 2/8/2021 WN;2294;PHX;SAN;WN;1385;SAN;OAK | GIBBSFORT | NV | US | 91831 137176100@KACHIPYTEL.COM |
| 4874BH | 2/4/2021 OB | 2/11/2021 WN;479;BWI;LAX;WN;1149;LAX;SMF | JULIEFORT | SC | US | 13064 137176886@KACHIPYTEL.COM |
| 488BSL | 2/4/2021 OB | 2/15/2021 WN;3714;LAX;BWI;WN;102;BWI;MIA | PORT LEONARDSIDE | OK | US | 33189 137178484@KACHIPYTEL.COM |
| 48JC3F | 2/4/2021 OB | 2/8/2021 WN;4743;ATL;AUS;WN;800;AUS;DAL | PEREZLAND | IN | US | 63220 137177590@KACHIPYTEL.COM |
| 48JR8T | 2/4/2021 OB | 2/4/2021 WN;3134;DTW;BWI;WN;2510;BWI;BOS | LAKE ERICA | NV | US | 45775 137177733@KACHIPYTEL.COM |
| 48MW8H | 2/4/2021 OB | 2/6/2021 WN;6004;LGA;TPA;WN;4050;TPA;MIA | PORT SCOTT | TX | US | 39799 137178239@KACHIPYTEL.COM |
| 48O3YF | 2/4/2021 OB | 2/6/2021 WN;798;SMF;MDW | NEW TAMMYVIEW | AK | US | 18406 137178052@KACHIPYTEL.COM |
| 48SPF9 | 2/4/2021 OB | 2/6/2021 WN;4458;PIT;LAS;WN;2997;LAS;SLC | NEW TONYASTAD | IL | US | 59923 137187788@KACHIPYTEL.COM |
| 48SPF9 | 2/4/2021 OB | 2/6/2021 WN;4458;PIT;LAS;WN;2997;LAS;SLC | NEW TONYASTAD | IL | US | 59923 137187788@KACHIPYTEL.COM |
| 49HIF5 | 2/4/2021 OB | 2/6/2021 WN;3820;SFO;LAX;WN;3820;LAX;BWI;WN;2475 | LAKE KEVINTOWN | FL | US | 40140 137179812@KACHIPYTEL.COM |
| 49ODQ3 | 2/4/2021 OB | 2/9/2021 WN;2208;TPA;MDW;WN;2255;MDW;BOS | MICHAELBERG | MD | US | 81843 137180659@KACHIPYTEL.COM |
| 4AMHR8 | 2/4/2021 OB | 2/5/2021 WN;2603;MKE;TPA;WN;4143;TPA;MIA | LAKE DAISYTOWN | UT | US | 86771 137182430@KACHIPYTEL.COM |
| 4AMHR8 | 2/4/2021 OB | 2/5/2021 WN;2603;MKE;TPA;WN;4143;TPA;MIA | LAKE DAISYTOWN | UT | US | 86771 137182430@KACHIPYTEL.COM |
| 4ASTY7 | 2/4/2021 OB | 2/4/2021 WN;1125;LAS;OAK;WN;4285;OAK;LAX | PORT DAVIDLAND | NV | US | 94897 137183046@KACHIPYTEL.COM |
| 4AZSZ9 | 2/4/2021 OB | 2/8/2021 WN;1588;MDW;BWI;WN;3984;BWI;FLL | LAKE WILLIAM | GA | US | 76354 137183475@KACHIPYTEL.COM |
| 4B4FAC | 2/4/2021 OB | 2/14/2021 WN;3714;LAX;BWI | JOHNSIDE | CT | US | 40241 137183552@KACHIPYTEL.COM |
| 4C38Y8 | 2/4/2021 OB | 2/4/2021 WN;2246;FLL;ATL;WN;2246;ATL;STL;WN;4470;S | SILVABURY | SC | US | 76711 137185455@KACHIPYTEL.COM |
| 4C38Y8 | 2/4/2021 OB | 2/4/2021 WN;2246;FLL;ATL;WN;2246;ATL;STL;WN;4470;S | SILVABURY | SC | US | 76711 137185455@KACHIPYTEL.COM |
| 4DR2DV | 2/4/2021 OB | 2/4/2021 WN;1900;SEA;SMF | WEST LINDSAY | GA | US | 86040 137190867@KACHIPYTEL.COM |
| 4EGW4F | 2/4/2021 OB | 2/4/2021 WN;3714;LAX;BWI;WN;1588;BWI;MSY | ANDREATOWN | NE | US | 59689 137193144@KACHIPYTEL.COM |
| 4EGW4F | 2/4/2021 OB | 2/4/2021 WN;3714;LAX;BWI;WN;1588;BWI;MSY | ANDREATOWN | NE | US | 59689 137193144@KACHIPYTEL.COM |
| 4EGW4F | 2/4/2021 OB | 2/4/2021 WN;3714;LAX;BWI;WN;1588;BWI;MSY | ANDREATOWN | NE | US | 59689 137193144@KACHIPYTEL.COM |
| 4EXSLB | 2/4/2021 OB | 2/4/2021 WN;5342;LAS;DAL;WN;2626;DAL;STL | REGINACHESTER | GA | US | 61742 137195674@KACHIPYTEL.COM |
| 4FB9EX | 2/4/2021 OB | 2/4/2021 WN;1265;LAX;PHX;WN;1478;PHX;LAS | HERNANDEZSTAD | IA | US | 66221 137196928@KACHIPYTEL.COM |
| 4FB9EX | 2/4/2021 OB | 2/4/2021 WN;1265;LAX;PHX;WN;1478;PHX;LAS | HERNANDEZSTAD | IA | US | 66221 137196928@KACHIPYTEL.COM |
| 4FB9EX | 2/4/2021 OB | 2/4/2021 WN;1265;LAX;PHX;WN;1478;PHX;LAS | HERNANDEZSTAD | IA | US | 66221 137196928@KACHIPYTEL.COM |
| 4GO9DY | 2/4/2021 OB | 2/4/2021 WN;4702;PIT;TPA | LAKE ANDREA | UT | US | 91750 136771976@KACHIPYTEL.COM |
| 4H6RCI | 2/4/2021 OB | 2/5/2021 WN;3422;LGA;DEN;WN;2587;DEN;RNO | MELISSABERG | FL | US | 31938 137204309@KACHIPYTEL.COM |
| 4IDHMW | 2/4/2021 OB | 2/4/2021 WN;3587;DTW;BNA;WN;1271;BNA;ATL | NORTH SHANNON | UT | US | 77719 137209688@KACHIPYTEL.COM |
| 4IILMX | 2/4/2021 OB | 2/4/2021 WN;2073;LAS;LGB;WN;4065;LGB;OAK | ALEXBURY | AR | US | 18814 137210843@KACHIPYTEL.COM |
| 4IIRUG | 2/4/2021 OB | 2/25/2021 WN;2838;MCO;STL;WN;534;STL;CLT | WEST ERINBURY | DE | US | 22279 137211272@KACHIPYTEL.COM |
| 4IN0B9 | 2/4/2021 OB | 2/24/2021 WN;4003;SJU;MCO;WN;2438;MCO;FLL | NEW REBECCA | OK | US | 85526 137211272@KACHIPYTEL.COM |
| 4KA5DU | 2/4/2021 OB | 2/5/2021 WN;4015;MCO;STL;WN;2208;STL;LAX | NANCYPORT | AL | US | 64295 137219357@KACHIPYTEL.COM |
| 4KC4VS | 2/4/2021 OB | 2/12/2021 WN;1927;PBI;BWI;WN;2570;BWI;MHT | PORT COLTON | SC | US | 59604 137219918@KACHIPYTEL.COM |
| 4KGDD3 | 2/4/2021 OB | 2/15/2021 WN;4499;PBI;BWI | WEST DENNIS | KS | US | 5458 137219852@KACHIPYTEL.COM |
| 4KHSLX | 2/4/2021 OB | 2/5/2021 WN;2313;BWI;HOU | PORT ALICESHIRE | BUCKINGHAMSHIRE | GB | 48345 137220016@KACHIPYTEL.COM |
| 4KRU74 | 2/4/2021 OB | 2/5/2021 WN;1210;PHX;SMF;WN;1154;SMF;SEA | NORTH NEIL | NJ | US | 96593 137221733@KACHIPYTEL.COM |
| 4KVAKC | 2/4/2021 OB | 2/6/2021 WN;3126;LAX;BNA;WN;3434;BNA;MCO | GLENNVIEW | NM | US | 54185 137221931@KACHIPYTEL.COM |
| 4KW3VI | 2/4/2021 OB | 2/5/2021 WN;4727;FLL;TPA;WN;771;TPA;MKE | JENNIFERHAVEN | ME | US | 42242 137222096@KACHIPYTEL.COM |
| 4KWFSM | 2/4/2021 OB | 2/7/2021 WN;2003;ATL;BWI | SNELLVILLE | GA | US | 30039 137222459@KACHIPYTEL.COM |
| 4KWFSM | 2/4/2021 OB | 2/7/2021 WN;2003;ATL;BWI | VAZQUEZPORT | AK | US | 93434 137222459@KACHIPYTEL.COM |
| 4L2LMI | 2/4/2021 OB | 2/19/2021 WN;2234;LAX;STL;WN;4818;STL;DCA | PORT CRYSTALBERG | VA | US | 52304 137223196@KACHIPYTEL.COM |
| 4LSH22 | 2/4/2021 OB | 2/6/2021 WN;4662;ATL;AUS | RIVERABOROUGH | TX | US | 11797 137223878@KACHIPYTEL.COM |
| 4LJBYG | 2/4/2021 OB | 2/7/2021 WN;4775;SAN;BWI | TAYLORTON | RI | US | 70828 137225121@KACHIPYTEL.COM |
| 4LKUNV | 2/4/2021 OB | 2/5/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | SOUTH ADAM | OK | US | 36362 137225627@KACHIPYTEL.COM |
| 4LN7MV | 2/4/2021 OB | 2/5/2021 WN;3714;LAX;BWI;WN;1588;BWI;MSY | WEST KAYLAFURT | GA | US | 95783 137225748@KACHIPYTEL.COM |
| 4LNGTT | 2/4/2021 OB | 2/5/2021 WN;2516;BWI;HOU;WN;2623;HOU;ABQ | SMITHVILLE | NC | US | 62889 137225572@KACHIPYTEL.COM |
| 4LQAA9 | 2/4/2021 OB | 2/6/2021 WN;6055;DCA;TPA;WN;4020;TPA;SDF | LAKE GARYMOUTH | OH | US | 13755 137226166@KACHIPYTEL.COM |
| 4LQPDU | 2/4/2021 OB | 2/5/2021 WN;3714;LAX;BWI;WN;1588;BWI;MSY | SOUTH SARAHFORT | CO | US | 92899 137225792@KACHIPYTEL.COM |
| 4M2DPM | 2/4/2021 OB | 2/22/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | CHRISTENSENTAD | WI | US | 70917 137226870@KACHIPYTEL.COM |
| 4M3I9D | 2/4/2021 OB | 2/14/2021 WN;2664;BOS;BNA | PAULLAND | KS | US | 66133 137227112@KACHIPYTEL.COM |
| 4M3I9D | 2/4/2021 OB | 2/16/2021 WN;1319;BNA;ORD | PAULLAND | KS | US | 66133 137227112@KACHIPYTEL.COM |
| 4M6XUU | 2/4/2021 OB | 2/8/2021 WN;360;ATL;BWI | PAULLAND | NH | US | 66133 137227937@KACHIPYTEL.COM |
| 4M956H | 2/4/2021 OB | 2/7/2021 WN;783;LAS;OAK;WN;3307;OAK;LGB | NEW SARAH | MD | US | 80177 137228674@KACHIPYTEL.COM |
| 4MDLTW | 2/4/2021 OB | 2/25/2021 WN;2268;BNA;HOU;WN;3611;HOU;MDW | SOUTH KAYLAPORT | NE | US | 1953 137229466@KACHIPYTEL.COM |
| 4MDLTW | 2/4/2021 OB | 2/25/2021 WN;2268;BNA;HOU;WN;3611;HOU;MDW | SOUTH KAYLAPORT | NE | US | 1953 137229466@KACHIPYTEL.COM |
| 4ME83U | 2/4/2021 OB | 2/8/2021 WN;3787;LGA;BNA;WN;3203;BNA;FLL | BUTLERHAVEN | WA | US | 22740 137229158@KACHIPYTEL.COM |
| 4MF6M6 | 2/4/2021 OB | 2/7/2021 WN;2220;MDW;BNA;WN;1966;BNA;ATL | ROTHMOUTH | IA | US | 76906 137227101@KACHIPYTEL.COM |
| 4MFMBR | 2/4/2021 OB | 2/28/2021 WN;4562;HOU;BNA | NELSONBURY | KY | US | 15339 137229466@KACHIPYTEL.COM |
| 4MFMBR | 2/4/2021 OB | 2/28/2021 WN;4562;HOU;BNA | NELSONBURY | KY | US | 15339 137229466@KACHIPYTEL.COM |
| 4N6I23 | 2/4/2021 OB | 2/5/2021 WN;105;SNA;DEN;WN;1303;DEN;OAK;WN;1303 | NORRISBURY | MN | US | 73864 137233371@KACHIPYTEL.COM |
| 4NH7ND | 2/4/2021 OB | 2/5/2021 WN;1385;SAN;OAK;WN;4801;OAK;PHX | BLACKVILLE | NH | US | 86879 137234449@KACHIPYTEL.COM |
| 4O2LKK | 2/4/2021 OB | 2/14/2021 WN;2044;DCA;MDW;WN;2253;MDW;MCO | RILEYCHESTER | GA | US | 52620 137236583@KACHIPYTEL.COM |
| 4O8BKQ | 2/4/2021 OB | 2/6/2021 WN;5237;BNA;LAS;WN;4168;LAS;TUS | SARAHTOWN | MT | US | 13203 137237177@KACHIPYTEL.COM |
| 4O8BKQ | 2/4/2021 OB | 2/6/2021 WN;5237;BNA;LAS;WN;4168;LAS;TUS | SARAHTOWN | MT | US | 13203 137237177@KACHIPYTEL.COM |
| 4OOFS8 | 2/4/2021 OB | 2/5/2021 WN;535;CVG;DEN;WN;2606;DEN;PHX | SANDYTOWN | NJ | US | 7998 137239696@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4OQ3LH | 2/4/2021 OB | 2/5/2021 WN:4955;LAS;SJC;WN;2877;SJC;LAX | WEST BENJAMIN | MA | | US | 4760 137239641@KACHIPYTEL.COM |
| 4OZEE5 | 2/4/2021 OB | 2/5/2021 WN;6110;DCA;TPA;WN;2434;TPA;ATL;WN;2434 SOUTH MICHAELMOUTH | UT | | US | 35123 137240851@KACHIPYTEL.COM |
| 4P3LAH | 2/4/2021 OB | 2/7/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | WEST JOSEPHFURT | KS | | US | 84196 137241049@KACHIPYTEL.COM |
| 4P1CR4 | 2/4/2021 OB | 2/25/2021 WN;2740;AUS;PHX;WN;425;PHX;LGB | VAARNNAACI | UTTAR PRADESH | IN | 11867 137242930@KACHIPYTEL.COM |
| 4PP3WJ | 2/4/2021 OB | 2/10/2021 WN;1852;HOU;PHX;WN;2994;PHX;OKC | LAKE JUAN | MN | | US | 19004 137243733@KACHIPYTEL.COM |
| 4PQEFT | 2/4/2021 OB | 2/5/2021 WN;2395;PHX;HOU;WN;3459;HOU;TUL | SOUTH TROYTOWN | NY | | US | 70486 137243733@KACHIPYTEL.COM |
| 4PQZA4 | 2/4/2021 OB | 2/8/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | ROGERSPORT | AZ | | US | 39154 137243304@KACHIPYTEL.COM |
| 4PSPPF | 2/4/2021 OB | 2/5/2021 WN;4941;PDX;LAS;WN;2402;LAS;TUS | JOHNSONLAND | HI | | US | 52920 137244217@KACHIPYTEL.COM |
| 4Q57VL | 2/4/2021 OB | 2/8/2021 WN;1990;ATL;BWI;WN;331;BWI;MIA | MATTHEWSFORT | VT | | US | 33103 137245009@KACHIPYTEL.COM |
| 4Q57VL | 2/4/2021 OB | 2/8/2021 WN;1990;ATL;BWI;WN;331;BWI;MIA | MATTHEWSFORT | VT | | US | 33103 137245009@KACHIPYTEL.COM |
| 4Q6UK7 | 2/4/2021 OB | 2/8/2021 WN;2246;ATL;STL;WN;1933;STL;MDW | NEW SHAWNBERG | NH | | US | 10096 137244899@KACHIPYTEL.COM |
| 4QFEE3 | 2/4/2021 OB | 2/5/2021 WN;2755;BWI;LAS;WN;397;LAS;PHX | WEST MELISSABERG | KY | | US | 10519 137246142@KACHIPYTEL.COM |
| 4QNEO5 | 2/4/2021 OB | 2/6/2021 WN;1400;PHL;FLL;WN;1958;FLL;SJU | WENDYMOUTH | AL | | US | 67481 137246846@KACHIPYTEL.COM |
| 4QNEO5 | 2/4/2021 OB | 2/6/2021 WN;1400;PHL;FLL;WN;1958;FLL;SJU | WENDYMOUTH | AL | | US | 67481 137246846@KACHIPYTEL.COM |
| 4RAZRY | 2/4/2021 OB | 2/5/2021 WN;2537;PHX;DEN;WN;2310;DEN;SEA | NEW MARYLAND | SC | | US | 63536 137249222@KACHIPYTEL.COM |
| 4RKFW6 | 2/4/2021 OB | 2/8/2021 WN;6004;LGA;TPA;WN;2288;TPA;MIA | TODDLAND | WY | | US | 90928 137249684@KACHIPYTEL.COM |
| 4RU6XF | 2/4/2021 OB | 2/10/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | NEW DANIELBURGH | NH | | US | 58342 137250250@KACHIPYTEL.COM |
| 4RU6XF | 2/4/2021 OB | 2/10/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | NEW DANIELBURGH | NH | | US | 58342 137250250@KACHIPYTEL.COM |
| 4S9MIM | 2/4/2021 OB | 2/8/2021 WN;1990;ATL;BWI | THOMASCHESTER | NH | | US | 63269 137251202@KACHIPYTEL.COM |
| 4S9MIM | 2/4/2021 OB | 2/8/2021 WN;1990;ATL;BWI | THOMASCHESTER | NH | | US | 63269 137251202@KACHIPYTEL.COM |
| 228YAZ | 2/5/2021 OB | 2/5/2021 WN;3714;LAX;BWI;WN;1588;BWI;MSY | EAST DEBORAHBOROUGH | IA | | US | 23460 137269374@KACHIPYTEL.COM |
| 22GB53 | 2/5/2021 OB | 2/13/2021 WN;2741;ATL;BWI | WALLACETOWN | POSAVSKI KANTON | BA | 74362 137270100@KACHIPYTEL.COM |
| 22GB53 | 2/5/2021 OB | 2/15/2021 WN;3160;BWI;MCO | WALLACETOWN | POSAVSKI KANTON | BA | 74362 137270100@KACHIPYTEL.COM |
| 237ORN | 2/5/2021 OB | 2/5/2021 WN;2234;LAX;STL;WN;1325;STL;MCO | LAKE KELLY | CT | | US | 4308 137272718@KACHIPYTEL.COM |
| 23YXVM | 2/5/2021 OB | 2/13/2021 WN;4234;CLT;MDW;WN;2747;MDW;PHL | WEST JENNIFER | NE | | US | 83408 137275303@KACHIPYTEL.COM |
| 24SMUP | 2/5/2021 OB | 2/5/2021 WN;3948;ATL;FLL;WN;2576;FLL;MDW;WN;2576 SOUTH ROSE | LA | | US | 5761 137278064@KACHIPYTEL.COM |
| 25YOAE | 2/5/2021 OB | 2/19/2021 WN;743;ATL;AUS;WN;4065;AUS;LGB | WEST JESSICATOWN | WY | | US | 89884 137283190@KACHIPYTEL.COM |
| 279K66 | 2/5/2021 OB | 2/20/2021 WN;3727;PHL;DEN;WN;3674;DEN;LAX | EAST KIMBERLY | AL | | US | 45580 137287865@KACHIPYTEL.COM |
| 27F565 | 2/5/2021 OB | 2/5/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | WEST DANIELLEMOUTH | SD | | US | 28277 137288624@KACHIPYTEL.COM |
| 27JWBQ | 2/5/2021 OB | 2/19/2021 WN;4149;PHL;BNA;WN;3304;BNA;SRQ | NORTH JESSICAMOUTH | MT | | US | 53983 137288899@KACHIPYTEL.COM |
| 27KLUV | 2/5/2021 OB | 2/22/2021 WN;4551;PHL;BNA;WN;3235;BNA;SRQ | DICKERSONSTAD | MR | | US | 67403 137288987@KACHIPYTEL.COM |
| 27PSCS | 2/5/2021 OB | 2/5/2021 WN;1059;BWI;DEN | NEW ROBERTHAVEN | OH | | US | 66345 137289581@KACHIPYTEL.COM |
| 27PZI8 | 2/5/2021 OB | 2/7/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | EAST ROBERTTON | NH | | US | 18255 137290087@KACHIPYTEL.COM |
| 27QOL3 | 2/5/2021 OB | 2/5/2021 WN;2746;RDU;ATL;WN;5008;ATL;RSW | LEESHIRE | ME | | US | 86576 137290230@KACHIPYTEL.COM |
| 282Y6L | 2/5/2021 OB | 2/14/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | NELSONSIDE | CA | | US | 95693 137291088@KACHIPYTEL.COM |
| 28HCO2 | 2/5/2021 OB | 2/6/2021 WN;1420;BWI;LAX;WN;1149;LAX;SMF | SOUTH DONFURT | CA | | US | 79794 137293508@KACHIPYTEL.COM |
| 28L2SI | 2/5/2021 OB | 2/5/2021 WN;3940;ABQ;DEN;WN;2479;DEN;BWI | BROWNINGVILLE | FL | | US | 25577 137293563@KACHIPYTEL.COM |
| 28Q9X7 | 2/5/2021 OB | 2/5/2021 WN;3532;OMA;DEN;WN;4517;DEN;PDX | ALLISONBERG | ID | | US | 79000 137294388@KACHIPYTEL.COM |
| 2972H8 | 2/5/2021 OB | 2/5/2021 WN;2761;JAX;BWI;WN;3111;BWI;BOS | CRYSTALCHESTER | HI | | US | 63089 137295928@KACHIPYTEL.COM |
| 2988HK | 2/5/2021 OB | 2/5/2021 WN;360;ATL;BWI | NEW KENNETH | WI | | US | 27162 137295917@KACHIPYTEL.COM |
| 29BBWK | 2/5/2021 OB | 2/8/2021 WN;715;ATL;BWI | NICHOLASMOUTH | IA | | US | 16066 137296060@KACHIPYTEL.COM |
| 29N2HN | 2/5/2021 OB | 2/5/2021 WN;953;BWI;ATL | JAMESBERG | IA | | US | 56542 137065555@KACHIPYTEL.COM |
| 29QXGL | 2/5/2021 OB | 2/7/2021 WN;4608;LAX;OAK;WN;4862;OAK;LAS | LEEFURT | NH | | US | 91149 137297831@KACHIPYTEL.COM |
| 29W8D2 | 2/5/2021 OB | 2/6/2021 WN;2686;PHX;MCO | NETOLICE | SUMPERK | CZ | 31810 137298623@KACHIPYTEL.COM |
| 2A99WT | 2/5/2021 OB | 2/10/2021 WN;2785;TPA;DEN;WN;2728;DEN;MSY | SOUTH TINATON | MI | | US | 10398 137300207@KACHIPYTEL.COM |
| 2AMDAF | 2/5/2021 OB | 2/6/2021 WN;1210;PHX;SMF;WN;4415;SMF;DAL;WN;441 MAXWELLMOUTH | ME | | US | 60981 137301527@KACHIPYTEL.COM |
| 2AQHIC | 2/5/2021 OB | 2/18/2021 WN;4522;PDX;MDW;WN;3167;MDW;MSP | LISABURGH | CO | | US | 18219 137302748@KACHIPYTEL.COM |
| 2AS75Z | 2/5/2021 OB | 2/5/2021 WN;41;DAL;HOU;WN;1597;HOU;HRL | NUEVA BENIN | ZACATECAS | MX | 83561 137302396@KACHIPYTEL.COM |
| 2AYLT5 | 2/5/2021 OB | 2/5/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | LAKE MATTHEWFORT | LA | | US | 36887 137043100@KACHIPYTEL.COM |
| 2AYLT5 | 2/5/2021 OB | 2/5/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | LAKE MATTHEWFORT | LA | | US | 36887 137043100@KACHIPYTEL.COM |
| 2AYLT5 | 2/5/2021 OB | 2/5/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | LAKE MATTHEWFORT | LA | | US | 36887 137043100@KACHIPYTEL.COM |
| 2B2AHO | 2/5/2021 OB | 2/9/2021 WN;3714;LAX;BWI;WN;3984;BWI;FLL | EAST JOHN | MN | | US | 48134 137303958@KACHIPYTEL.COM |
| 2B2ZG5 | 2/5/2021 OB | 2/5/2021 WN;2208;MDW;STL;WN;2246;STL;BNA | EAST JOSEPH | MO | | US | 49821 136211757@KACHIPYTEL.COM |
| 2BEP99 | 2/5/2021 OB | 2/10/2021 WN;4149;PHL;BNA | EDWARDSIDE | OH | | US | 82291 137305718@KACHIPYTEL.COM |
| 2BM6LP | 2/5/2021 OB | 2/6/2021 WN;3329;DTW;MCO;WN;5041;MCO;ATL | NEW MELVINTON | MA | | US | 15916 137306708@KACHIPYTEL.COM |
| 2BMLZM | 2/5/2021 OB | 2/16/2021 WN;4858;LAS;TPA;WN;4279;TPA;MIA | ALEXISVIEW | NJ | | US | 22794 137307258@KACHIPYTEL.COM |
| 2BNHA2 | 2/5/2021 OB | 2/8/2021 WN;2157;BDL;MCO;WN;2438;MCO;FLL | NORTH DALTON | CT | | US | 35152 137306576@KACHIPYTEL.COM |
| 2BQFW3 | 2/5/2021 OB | 2/20/2021 WN;946;TPA;LAS;WN;2024;LAS;LIT | NORTH MARYSIDE | WA | | US | 12187 137307258@KACHIPYTEL.COM |
| 2C87NP | 2/5/2021 OB | 2/6/2021 WN;1420;BWI;LAX | JACOBSTON | CO | | US | 81126 137309293@KACHIPYTEL.COM |
| 2CCUWF | 2/5/2021 OB | 3/1/2021 WN;1909;DCA;BNA;WN;2438;BNA;MCO | CASEYSTAD | VT | | US | 46641 137310063@KACHIPYTEL.COM |
| 2CLSN4 | 2/5/2021 OB | 2/9/2021 WN;2995;DAL;BWI;WN;3933;BWI;DTW | PRICEVILLE | NM | | US | 32428 137311262@KACHIPYTEL.COM |
| 2CNA3K | 2/5/2021 OB | 2/7/2021 WN;2604;BWI;DAL;WN;2351;DAL;ABQ | WEST JASONLAND | OR | | US | 17157 137311262@KACHIPYTEL.COM |
| 2D3UDF | 2/5/2021 OB | 2/6/2021 WN;3664;LAS;STL;WN;5118;STL;FLL | SIMMONSLAND | AK | | US | 77561 137313176@KACHIPYTEL.COM |
| 2D8CY9 | 2/5/2021 OB | 2/16/2021 WN;2705;AUS;PHX;WN;3972;PHX;LAX | STEVENBERG | WI | | US | 66865 137314309@KACHIPYTEL.COM |
| 2DS8BY | 2/5/2021 OB | 2/6/2021 WN;4427;MIA;TPA;WN;3814;TPA;MKE | NORTH DANIELBURY | IL | | US | 4487 137316476@KACHIPYTEL.COM |
| 2DYPO5 | 2/5/2021 OB | 2/6/2021 WN;1400;PHL;FLL;WN;1958;FLL;SJU | ZHANGHAVEN | MT | | US | 86688 137318049@KACHIPYTEL.COM |
| 2DZPDZ | 2/5/2021 OB | 2/14/2021 WN;3714;LAX;BWI;WN;102;BWI;MIA | MELANIELAND | NE | | US | 63425 137318159@KACHIPYTEL.COM |
| 2E3LB4 | 2/5/2021 OB | 2/8/2021 WN;2744;ATL;RDU;WN;6113;RDU;TPA | JIMENEZMOUTH | HI | | US | 84608 137318104@KACHIPYTEL.COM |
| 2EG7UF | 2/5/2021 OB | 4/1/2021 WN;252;AUS;TPA;WN;2120;TPA;STL | NEW KAREN | TN | | US | 27822 137319303@KACHIPYTEL.COM |
| 2EH7V4 | 2/5/2021 OB | 2/6/2021 WN;3001;ATL;MDW;WN;3309;MDW;DTW | PORT KIMBERLYBURGH | UT | | US | 79674 137319182@KACHIPYTEL.COM |
| 2EJI3Q | 2/5/2021 OB | 4/4/2021 WN;1431;TPA;AUS;WN;2097;AUS;DAL | FRAZIERFORT | SC | | US | 22110 137319303@KACHIPYTEL.COM |
| 2EODZY | 2/5/2021 OB | 2/20/2021 WN;3560;BOS;BWI;WN;1979;BWI;FLL | SOUTH KENNETH | RI | | US | 45806 137319853@KACHIPYTEL.COM |
| 2EON84 | 2/5/2021 OB | 3/14/2021 WN;560;MIA;DEN;WN;1306;DEN;LAS | JEYPPUUR | ANDHRA PRADESH | IN | 43844 137319974@KACHIPYTEL.COM |
| 2EON84 | 2/5/2021 OB | 3/14/2021 WN;560;MIA;DEN;WN;1306;DEN;LAS | JEYPPUUR | ANDHRA PRADESH | IN | 43844 137319974@KACHIPYTEL.COM |
| 2EON84 | 2/5/2021 OB | 3/14/2021 WN;560;MIA;DEN;WN;1306;DEN;LAS | JEYPPUUR | ANDHRA PRADESH | IN | 43844 137319974@KACHIPYTEL.COM |
| 2EON84 | 2/5/2021 OB | 3/14/2021 WN;560;MIA;DEN;WN;1306;DEN;LAS | JEYPPUUR | ANDHRA PRADESH | IN | 43844 137319974@KACHIPYTEL.COM |
| 2EON84 | 2/5/2021 OB | 3/14/2021 WN;560;MIA;DEN;WN;1306;DEN;LAS | JEYPPUUR | ANDHRA PRADESH | IN | 43844 137319974@KACHIPYTEL.COM |
| 2EOVRY | 2/5/2021 OB | 2/6/2021 WN;1559;ALB;MCO;WN;3973;MCO;ORF | CRUZSHIRE | NC | | US | 10118 137319809@KACHIPYTEL.COM |
| 2ESLAP | 2/5/2021 OB | 2/7/2021 WN;3714;LAX;BWI;WN;1588;BWI;MSY | SOUTH JOHN | MT | | US | 86658 137320601@KACHIPYTEL.COM |
| 2EXPW8 | 2/5/2021 OB | 2/9/2021 WN;4124;MDW;SMF;WN;3271;SMF;PHX | NORTH DAVID | WI | | US | 45500 137320964@KACHIPYTEL.COM |
| 2EYUEV | 2/5/2021 OB | 2/6/2021 WN;2907;MSY;DAL;WN;2902;DAL;LAX | HARRISMOUTH | GA | | US | 79143 137321184@KACHIPYTEL.COM |
| 2EYUEV | 2/5/2021 OB | 2/6/2021 WN;2907;MSY;DAL;WN;2902;DAL;LAX | HARRISMOUTH | GA | | US | 79143 137321184@KACHIPYTEL.COM |
| 2F49TY | 2/5/2021 OB | 2/6/2021 WN;3329;DTW;MCO;WN;5041;MCO;ATL | KATELYNFURT | PA | | US | 73004 137329931@KACHIPYTEL.COM |
| 2F4PW3 | 2/5/2021 OB | 4/25/2021 WN;1719;LGB;SMF;WN;2101;SMF;LAS | EAST BROOKEVILLE | AL | | US | 23443 137320997@KACHIPYTEL.COM |
| 2FGL29 | 2/5/2021 OB | 2/7/2021 WN;4385;SEA;OAK;WN;1151;OAK;PHX | LAKE DAWNFURT | NC | | US | 3584 137323137@KACHIPYTEL.COM |
| 2FGL29 | 2/5/2021 OB | 2/7/2021 WN;4385;SEA;OAK;WN;1151;OAK;PHX | LAKE DAWNFURT | NC | | US | 3584 137323137@KACHIPYTEL.COM |
| 2FGL29 | 2/5/2021 OB | 2/7/2021 WN;4385;SEA;OAK;WN;1151;OAK;PHX | LAKE DAWNFURT | NC | | US | 3584 137323137@KACHIPYTEL.COM |
| 2FGL29 | 2/5/2021 OB | 2/7/2021 WN;4385;SEA;OAK;WN;1151;OAK;PHX | LAKE DAWNFURT | NC | | US | 3584 137323137@KACHIPYTEL.COM |
| 2FRAQ4 | 2/5/2021 OB | 2/6/2021 WN;4453;TPA;PHX;WN;6268;PHX;MSP | NEW EVAN | MS | | US | 39884 137323780@KACHIPYTEL.COM |
| 2FTCA8 | 2/5/2021 OB | 2/17/2021 WN;4022;MDW;BWI;WN;4727;BWI;FLL | SOUTH PATRICIATOWN | SC | | US | 43324 137323472@KACHIPYTEL.COM |
| 2FU3GB | 2/5/2021 OB | 2/6/2021 WN;4427;MIA;TPA;WN;3814;TPA;MKE | JOSEPHTON | LA | | US | 722 137323857@KACHIPYTEL.COM |
| 2GNZVK | 2/5/2021 OB | 2/7/2021 WN;867;MDW;LAS | OLSONSTAD | MA | | US | 66979 137325815@KACHIPYTEL.COM |
| 2GQ4X5 | 2/5/2021 OB | 2/8/2021 WN;1990;ATL;BWI | WILSONVIEW | ID | | US | 47189 137326013@KACHIPYTEL.COM |
| 2GQ4X5 | 2/5/2021 OB | 2/8/2021 WN;743;ATL;AUS;WN;4743;AUS;BWI | WILSONVIEW | ID | | US | 47189 137326013@KACHIPYTEL.COM |
| 4S7FY9 | 2/5/2021 OB | 2/7/2021 WN;3601;PIT;BWI;WN;102;BWI;MIA | WEST EMILY | MN | | US | 47758 137251246@KACHIPYTEL.COM |
| 4SADUQ | 2/5/2021 OB | 2/6/2021 WN;4738;ATL;DEN;WN;4738;DEN;SMF;WN;309 WEST DEBORAH | NM | | US | 53865 137251565@KACHIPYTEL.COM |
| 4SDEIR | 2/5/2021 OB | 2/5/2021 WN;3343;LGA;ATL;WN;5067;ATL;MCO | SARAHBURY | IA | | US | 711 137253994@KACHIPYTEL.COM |
| 4SQ6OB | 2/5/2021 OB | 2/6/2021 WN;135;LGA;ATL;WN;2206;ATL;MCO | NEW MICHAELPORT | NY | | US | 25314 137252646@KACHIPYTEL.COM |
| 4TD99V | 2/5/2021 OB | 2/5/2021 WN;5072;FLL;BWI | PAULTON | SC | | US | 51556 137253996@KACHIPYTEL.COM |
| 4TD99V | 2/5/2021 OB | 2/5/2021 WN;5072;FLL;BWI | SAUGERTIES | NY | | US | 12477 137253996@KACHIPYTEL.COM |
| 4TOFXR | 2/5/2021 OB | 2/13/2021 WN;4391;TPA;BNA;WN;2833;BNA;ATL | GUILLETDAN | ILLEETVILAINE | FR | 66920 137252566@KACHIPYTEL.COM |
| 4TOG4H | 2/5/2021 OB | 2/5/2021 WN;2855;PDX;LAS | GOULDSHIRE | GA | | US | 73285 137255063@KACHIPYTEL.COM |
| 4TT8TU | 2/5/2021 OB | 2/23/2021 WN;2770;CMH;MCO;WN;2068;MCO;BWI | KIMFURT | TN | | US | 38899 137255448@KACHIPYTEL.COM |
| 4U9S5B | 2/5/2021 OB | 2/7/2021 WN;3920;LAX;MDW;WN;845;MDW;AUS | WEST MATTHEW | NC | | US | 87884 137256012@KACHIPYTEL.COM |
| 4UOKOA | 2/5/2021 OB | 2/5/2021 WN;5084;LAS;OAK;WN;4166;OAK;LGB | EAST RUSSELLHAVEN | NE | | US | 73188 137257208@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4UOKOA | 2/5/2021 OB | 2/5/2021 WN;5084;LAS;OAK;WN;4166;OAK;LGB | EAST RUSSELLHAVEN | NE | US | 73188 137257208@KACHIPYTEL.COM |
| 4UOKOA | 2/5/2021 OB | 2/5/2021 WN;5084;LAS;OAK;WN;4166;OAK;LGB | EAST RUSSELLHAVEN | NE | US | 73188 137257208@KACHIPYTEL.COM |
| 4VRI7J | 2/5/2021 OB | 2/6/2021 WN;2632;PHX;STL;WN;3314;STL;TUL | LISASTAD | RI | US | 1258 137259683@KACHIPYTEL.COM |
| 4VU2DZ | 2/5/2021 OB | 2/5/2021 WN;2516;MCO;DEN;WN;4517;DEN;PDX | KNIGHTMOUTH | MD | US | 92837 137259617@KACHIPYTEL.COM |
| 4VVN2S | 2/5/2021 OB | 2/5/2021 WN;3075;MIA;BWI;WN;4830;BWI;ALB | VALENTINETOWN | WI | US | 61976 137259914@KACHIPYTEL.COM |
| 4VWFDI | 2/5/2021 OB | 2/5/2021 WN;4482;STL;LAS | AUSTINFORT | WARWICKSHIRE | GB | 66285 137259958@KACHIPYTEL.COM |
| 4VYQVL | 2/5/2021 OB | 2/20/2021 WN;4482;STL;LAS;WN;2760;LAS;TUL | NORTH TONYMOUTH | OR | US | 90893 137260145@KACHIPYTEL.COM |
| 4VZDT8 | 2/5/2021 OB | 2/25/2021 WN;1639;ORD;BWI;WN;1370;BWI;BNA | FLORESBURY | MD | US | 36257 137260211@KACHIPYTEL.COM |
| 4W4QEV | 2/5/2021 OB | 2/24/2021 WN;164;SEA;MDW;WN;4041;MDW;DEN | VTOOTRAA | ARUNACHAL PRADESH | IN | 34253 137260354@KACHIPYTEL.COM |
| 4WA6M2 | 2/5/2021 OB | 2/6/2021 WN;3826;LGB;SMF;WN;1457;SMF;LAS | SOUTH CARLOSPORT | MD | US | 84472 137260453@KACHIPYTEL.COM |
| 4WB9HR | 2/5/2021 OB | 2/6/2021 WN;4574;LAX;OAK;WN;3661;OAK;BUR;WN;366 | CABRERAMOUTH | NJ | US | 40975 137260596@KACHIPYTEL.COM |
| 4WBUEG | 2/5/2021 OB | 2/5/2021 WN;3435;HOU;OAK;WN;1017;OAK;GEG | EAST SHERRY | MS | US | 6464 137260948@KACHIPYTEL.COM |
| 4WVRMA | 2/5/2021 OB | 2/7/2021 WN;3920;LAX;MDW;WN;845;MDW;AUS | MOODYBURY | AL | US | 84085 137262125@KACHIPYTEL.COM |
| 4XMVK5 | 2/5/2021 OB | 2/5/2021 WN;5067;ATL;MCO;WN;3708;MCO;SJU | SOUTH ANTHONY | OK | US | 79425 137263665@KACHIPYTEL.COM |
| 4XQ6KU | 2/5/2021 OB | 2/5/2021 WN;3273;STL;DEN;WN;4517;DEN;PDX | NORTH MELISSA | OR | US | 19074 137264050@KACHIPYTEL.COM |
| 4XZ7K6 | 2/5/2021 OB | 3/10/2021 WN;2592;ELP;LAS;WN;2402;LAS;TUS | PORT TERRI | SC | US | 61671 137264325@KACHIPYTEL.COM |
| 4XZ7K6 | 2/5/2021 OB | 3/10/2021 WN;2592;ELP;LAS;WN;2402;LAS;TUS | PORT TERRI | SC | US | 61671 137264325@KACHIPYTEL.COM |
| 4Y68CR | 2/5/2021 OB | 2/9/2021 WN;3714;LAX;BWI;WN;3984;BWI;FLL | NORTH JENNIFERCHESTE | MT | US | 40810 137264886@KACHIPYTEL.COM |
| 4YE6CZ | 2/5/2021 OB | 2/9/2021 WN;3418;RNO;LAS;WN;1017;LAS;SAN | ERINTOWN | MD | US | 44638 137265183@KACHIPYTEL.COM |
| 4YE6CZ | 2/5/2021 OB | 2/9/2021 WN;3418;RNO;LAS;WN;1017;LAS;SAN | ERINTOWN | MD | US | 44638 137265183@KACHIPYTEL.COM |
| 4ZXW1A | 2/5/2021 OB | 2/10/2021 WN;3191;FLL;BWI;WN;1923;BWI;BOS | KATHRYNBOROUGH | MD | US | 74247 137268989@KACHIPYTEL.COM |
| 2H92ZE | 2/5/2021 OB | 2/9/2021 WN;1914;LGA;MDW | LAKE JEREMYMOUTH | MA | US | 7711 137326992@KACHIPYTEL.COM |
| 2HDJGN | 2/6/2021 OB | 2/9/2021 WN;3956;MCO;BNA;WN;2978;BNA;BOS | SANDRABURGH | AR | US | 19660 137327663@KACHIPYTEL.COM |
| 2HDJGN | 2/6/2021 OB | 2/9/2021 WN;3956;MCO;BNA;WN;2978;BNA;BOS | SANDRABURGH | AR | US | 19660 137327663@KACHIPYTEL.COM |
| 2HFKXF | 2/6/2021 OB | 2/8/2021 WN;3757;LAX;OAK | MELISSAHAVEN | PA | US | 83857 137327883@KACHIPYTEL.COM |
| 2HKAIN | 2/6/2021 OB | 2/8/2021 WN;2077;AUS;BNA;WN;2773;BNA;DEN | NORTH MICHAEL | SD | US | 90104 137328367@KACHIPYTEL.COM |
| 2HMVA8 | 2/6/2021 OB | 2/8/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | ALLISONVIEW | CO | US | 46980 137328180@KACHIPYTEL.COM |
| 2HS8VF | 2/6/2021 OB | 2/8/2021 WN;3191;FLL;BWI;WN;1923;BWI;BOS | SELO AVGUSTIN | RIVNENSKA OBLAST | UA | 68548 137328785@KACHIPYTEL.COM |
| 2HZN36 | 2/6/2021 OB | 2/6/2021 WN;738;BWI;LAS;WN;3108;LAS;SAN | EAST SHELIA | SD | US | 33813 137329126@KACHIPYTEL.COM |
| 2HZN36 | 2/6/2021 OB | 2/6/2021 WN;738;BWI;LAS;WN;3108;LAS;SAN | EAST SHELIA | SD | US | 33813 137329126@KACHIPYTEL.COM |
| 2I2WUF | 2/6/2021 OB | 2/6/2021 WN;135;LGA;ATL;WN;2206;ATL;MCO | CHASETON | VA | US | 14973 137329159@KACHIPYTEL.COM |
| 2I5YPO | 2/6/2021 OB | 2/8/2021 WN;4084;PDX;SJC;WN;1571;SJC;SNA | HUBBARDSTAD | VA | US | 5555 137329445@KACHIPYTEL.COM |
| 2IIUTK | 2/6/2021 OB | 2/20/2021 WN;4584;STL;TPA;WN;1758;TPA;BNA | CHRISTINEVIEW | WA | US | 17336 137330369@KACHIPYTEL.COM |
| 2IMJQX | 2/6/2021 OB | 2/18/2021 WN;4954;BWI;PHX;WN;3373;PHX;LGB | SARAHCHESTER | OR | US | 95584 137330545@KACHIPYTEL.COM |
| 2INNFN | 2/6/2021 OB | 2/6/2021 WN;2334;LAS;PHX | MITCHELLBOROUGH | MA | US | 27004 137330578@KACHIPYTEL.COM |
| 2IS264 | 2/6/2021 OB | 2/26/2021 WN;1447;SAT;PHX;WN;2143;PHX;DAL | MORASHIRE | IA | US | 18057 137330963@KACHIPYTEL.COM |
| 2ITBH2 | 2/6/2021 OB | 2/6/2021 WN;6050;PHL;TPA;WN;4411;TPA;MDW | EAST CALVINTOWN | MI | US | 93667 137331062@KACHIPYTEL.COM |
| 2IV6TD | 2/6/2021 OB | 2/7/2021 WN;1065;SAN;MDW;WN;1588;MDW;BWI | LAKE WILLIAMBOROUGH | IL | US | 24255 137330974@KACHIPYTEL.COM |
| 2IZVJO | 2/6/2021 OB | 2/12/2021 WN;2304;GEG;LAS;WN;1701;LAS;SNA | PORT LINDA | ID | US | 28205 137331601@KACHIPYTEL.COM |
| 2J5XAK | 2/6/2021 OB | 2/14/2021 WN;4754;BNA;DCA | ALECSHIRE | ID | US | 12305 137316122@KACHIPYTEL.COM |
| 2JSSRB | 2/6/2021 OB | 2/6/2021 WN;3087;LAS;OAK;WN;2655;OAK;LGB | NEW DOUGLAS | MIDLOTHIAN | GB | 24423 137333229@KACHIPYTEL.COM |
| 2K4SKJ | 2/6/2021 OB | 2/18/2021 WN;2461;ATL;CMH;WN;4766;CMH;BNA;WN;47 | SANDRASTAD | KS | US | 96031 137333757@KACHIPYTEL.COM |
| 2K87E3 | 2/6/2021 OB | 2/6/2021 WN;135;LGA;ATL;WN;2206;ATL;MCO | SOUTH AARON | GA | US | 42702 137333867@KACHIPYTEL.COM |
| 2KOYOD | 2/6/2021 OB | 2/24/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | MORALESMOUTH | OR | US | 43610 137334758@KACHIPYTEL.COM |
| 2KRWZP | 2/6/2021 OB | 2/7/2021 WN;1478;PHX;LAS | EAST AMANDA | FL | US | 27405 137334835@KACHIPYTEL.COM |
| 2L5VSS | 2/6/2021 OB | 2/7/2021 WN;3338;SFO;MDW;WN;3262;MDW;PHL;WN;3 | CHRISTOPHERSHIRE | MA | US | 24058 137335286@KACHIPYTEL.COM |
| 2L5VUC | 2/6/2021 OB | 2/7/2021 WN;1478;PHX;LAS | TAYLORMOUTH | MD | US | 69055 137335363@KACHIPYTEL.COM |
| 2LONSP | 2/6/2021 OB | 2/14/2021 WN;783;LAS;OAK;WN;2331;OAK;SEA | ANNMOUTH | CA | US | 51846 137336793@KACHIPYTEL.COM |
| 2LRSMT | 2/6/2021 OB | 2/13/2021 WN;2444;STL;PHX;WN;3099;PHX;LGB;WN;3099 | POWELLTOWN | IA | US | 7166 137336793@KACHIPYTEL.COM |
| 2LSJWQ | 2/6/2021 OB | 2/8/2021 WN;1978;SMF;STL | NORTH JOSEPHBERG | AZ | US | 41252 137336793@KACHIPYTEL.COM |
| 2M2PWS | 2/6/2021 OB | 2/6/2021 WN;3126;LAX;BNA;WN;3434;BNA;MCO | MICHELLESIDE | MN | US | 33414 137332777@KACHIPYTEL.COM |
| 2M2PWS | 2/6/2021 OB | 2/6/2021 WN;3126;LAX;BNA;WN;3434;BNA;MCO | MICHELLESIDE | MN | US | 33414 137332777@KACHIPYTEL.COM |
| 2MSDWL | 2/6/2021 OB | 2/11/2021 WN;2058;TUS;DEN | MIGUELSTAD | KS | US | 83076 137337343@KACHIPYTEL.COM |
| 2MBSCG | 2/6/2021 OB | 2/9/2021 WN;4413;DTW;BWI;WN;3111;BWI;BOS | PORT PAUL | NE | US | 56261 137337629@KACHIPYTEL.COM |
| 2MBSCG | 2/6/2021 OB | 2/9/2021 WN;4413;DTW;BWI;WN;3111;BWI;BOS | PORT PAUL | NE | US | 56261 137337629@KACHIPYTEL.COM |
| 2MJEA2 | 2/6/2021 OB | 2/8/2021 WN;4413;PHX;SMF;WN;3099;SMF;SEA | PORT TIMOTHYHAVEN | KY | US | 25248 137338212@KACHIPYTEL.COM |
| 2MKJ6W | 2/6/2021 OB | 2/6/2021 WN;4683;MSP;MDW;WN;3645;MDW;OKC;WN;L | UUTIIVAANNAA | DAMAN AND DIU | IN | 4896 137338443@KACHIPYTEL.COM |
| 2MLO2S | 2/6/2021 OB | 2/10/2021 WN;2522;DEN;BNA;WN;1271;BNA;ATL | KARENTOWN | OR | US | 21892 137338432@KACHIPYTEL.COM |
| 2NA7R4 | 2/6/2021 OB | 2/11/2021 WN;1490;LAS;SMF;WN;1154;SMF;SEA | WEST BLAKE | MA | US | 47462 137339510@KACHIPYTEL.COM |
| 2NAAIB | 2/6/2021 OB | 3/22/2021 WN;1140;HOU;PHX;WN;1078;PHX;MEM | SOUTH DAVID | AR | US | 60497 137339411@KACHIPYTEL.COM |
| 2NIK7D | 2/6/2021 OB | 2/7/2021 WN;3223;LAS;MDW;WN;3167;MDW;MSP | KEITHVILLE | AK | US | 17391 137339983@KACHIPYTEL.COM |
| 2NKXNH | 2/6/2021 OB | 2/6/2021 WN;3329;DTW;MCO;WN;5041;MCO;ATL | STEVENSIDE | CO | US | 65282 137340082@KACHIPYTEL.COM |
| 2NL6EA | 2/6/2021 OB | 2/10/2021 WN;3959;MCO;BNA | IBARRASIDE | PA | US | 31950 137339785@KACHIPYTEL.COM |
| 2NY5CG | 2/6/2021 OB | 3/21/2021 WN;1247;OMA;PHX;WN;354;PHX;PDX | KIMFORT | MD | US | 54296 137340588@KACHIPYTEL.COM |
| 2OPUUY | 2/6/2021 OB | 2/7/2021 WN;1588;MDW;BWI;WN;2593;BWI;BOS | WEST MICHAEL | UT | US | 58843 137342227@KACHIPYTEL.COM |
| 2ORIP7 | 2/6/2021 OB | 2/7/2021 WN;776;LAS;MDW;WN;3167;MDW;MSP | PORT KERRI | MD | US | 31727 137342227@KACHIPYTEL.COM |
| 2P9KKO | 2/6/2021 OB | 2/6/2021 WN;1265;LAX;PHX;WN;4064;PHX;HOU;WN;406 | WEST JAMIESHIRE | SD | US | 85468 137343492@KACHIPYTEL.COM |
| 2PO6SD | 2/6/2021 OB | 2/15/2021 WN;1649;DAL;ORD | PETERSONHAVEN | ID | US | 44586 137345016@KACHIPYTEL.COM |
| 2PQGHB | 2/6/2021 OB | 2/6/2021 WN;2163;LAX;HOU;WN;2403;HOU;MCO | JAMESFORT | MA | US | 6549 137344768@KACHIPYTEL.COM |
| 2PTXDP | 2/6/2021 OB | 2/11/2021 WN;3539;BNA;DAL;WN;2199;DAL;FLL | PORT EDWARDBURGH | OH | US | 74014 137345010@KACHIPYTEL.COM |
| 2PZD6D | 2/6/2021 OB | 2/16/2021 WN;4608;LAX;OAK | LAKE JAMESCHESTER | NJ | US | 42095 137345967@KACHIPYTEL.COM |
| 2Q2HIK | 2/6/2021 OB | 2/6/2021 WN;2414;LAS;MDW | NEW JULIE | MS | US | 51330 137346220@KACHIPYTEL.COM |
| 2Q367E | 2/6/2021 OB | 2/19/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | PORT NATALIE | MI | US | 91653 137346011@KACHIPYTEL.COM |
| 2RXURQ | 2/6/2021 OB | 2/6/2021 WN;3616;MCI;PHX;WN;4139;PHX;PDX | NORTH CHRISTOPHER | AZ | US | 69888 137352644@KACHIPYTEL.COM |
| 2SSTKO | 2/6/2021 OB | 2/6/2021 WN;6004;LGA;TPA;WN;4050;TPA;MIA | KARLSIDE | UT | US | 71781 137352996@KACHIPYTEL.COM |
| 2TVYDH | 2/6/2021 OB | 2/13/2021 WN;2082;FLL;PHX;WN;2085;PHX;LAX | SCOTTTOWN | RI | US | 16148 137358837@KACHIPYTEL.COM |
| 2UCE3Z | 2/6/2021 OB | 2/11/2021 WN;2234;LAX;STL;WN;1933;STL;MDW | FLORESMOUTH | LA | US | 76032 137359783@KACHIPYTEL.COM |
| 2UK2W4 | 2/6/2021 OB | 2/12/2021 WN;2753;MDW;OAK;WN;1017;OAK;GEG | NORTH MATTHEW | NY | US | 89378 137360410@KACHIPYTEL.COM |
| 2V5SD7 | 2/6/2021 OB | 2/6/2021 WN;2334;LAS;PHX;WN;2085;PHX;LAX | JOHNSTAD | SD | US | 80016 137362841@KACHIPYTEL.COM |
| 2VC6ZA | 2/6/2021 OB | 2/26/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | SOUTH TAYLORBOROUGH | AK | US | 32502 137363314@KACHIPYTEL.COM |
| 2VC6ZA | 2/6/2021 OB | 2/26/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | SOUTH TAYLORBOROUGH | AK | US | 32502 137363314@KACHIPYTEL.COM |
| 2VYW3C | 2/6/2021 OB | 2/9/2021 WN;2604;BWI;DAL;WN;2713;DAL;DEN | LAKE CYNTHIA | TN | US | 41707 137365712@KACHIPYTEL.COM |
| 2VYW3C | 2/6/2021 OB | 2/9/2021 WN;2604;BWI;DAL;WN;2713;DAL;DEN | LAKE CYNTHIA | TN | US | 41707 137365712@KACHIPYTEL.COM |
| 2WEJMA | 2/6/2021 OB | 2/7/2021 WN;4838;SEA;SMF | JACKSONBOROUGH | PA | US | 3184 137367824@KACHIPYTEL.COM |
| 2WWYGW | 2/6/2021 OB | 2/7/2021 WN;3435;HOU;OAK;WN;1017;OAK;GEG | WEST SAMANTHAVILLE | WA | US | 49447 137369430@KACHIPYTEL.COM |
| 2XDQYR | 2/6/2021 OB | 2/13/2021 WN;4513;LGA;MDW | EAST DANIEL | EASTERN | GH | 36126 137370948@KACHIPYTEL.COM |
| 2XDQYR | 2/6/2021 OB | 2/14/2021 WN;2840;MDW;OMA;WN;2840;OMA;DAL | EAST DANIEL | EASTERN | GH | 36126 137370948@KACHIPYTEL.COM |
| 2XFE89 | 2/6/2021 OB | 2/14/2021 WN;1490;LAS;SMF;WN;349;SMF;LGB | REYNOLDSVIEW | AL | US | 81857 137371124@KACHIPYTEL.COM |
| 2YKUWK | 2/6/2021 OB | 2/19/2021 WN;3587;DTW;BNA;WN;2618;BNA;ATL | SOUTH LOGANTOWN | AL | US | 82145 137377350@KACHIPYTEL.COM |
| 2YQN8E | 2/6/2021 OB | 3/17/2021 WN;174;OAK;HOU;WN;209;HOU;MSP | ANNVILLE | WV | US | 32716 137377999@KACHIPYTEL.COM |
| 2Z24A3 | 2/6/2021 OB | 2/22/2021 WN;3176;RDU;MDW;WN;2863;MDW;FLL | LAKE CHRISTOPHERHAVE | NM | US | 97021 137379099@KACHIPYTEL.COM |
| 2ZBRHW | 2/6/2021 OB | 3/16/2021 WN;500;BNA;HOU;WN;199;HOU;CMH | MICHAELSIDE | MO | US | 9267 137379715@KACHIPYTEL.COM |
| 2ZBRHW | 2/6/2021 OB | 3/16/2021 WN;500;BNA;HOU;WN;199;HOU;CMH | MICHAELSIDE | MO | US | 9267 137379715@KACHIPYTEL.COM |
| 2ZFOSW | 2/6/2021 OB | 2/9/2021 WN;4512;PDX;DEN;WN;3110;DEN;PSP | SOUTH JAMIE | AR | US | 16718 137380826@KACHIPYTEL.COM |
| 2ZH84R | 2/6/2021 OB | 4/16/2021 WN;1511;BWI;LAS;WN;829;LAS;LGB | KIMBERLYBOROUGH | MI | US | 40401 137381288@KACHIPYTEL.COM |
| 2ZLE4L | 2/6/2021 OB | 3/24/2021 WN;1727;BWI;OAK;WN;1589;OAK;LGB | GRAHAMLAND | NE | US | 14513 137381475@KACHIPYTEL.COM |
| 2ZPMKB | 2/6/2021 OB | 3/31/2021 WN;391;OAK;BWI;WN;2038;BWI;ORD | TRAVISFORT | IA | US | 12918 137381475@KACHIPYTEL.COM |
| 2ZQ7NJ | 2/6/2021 OB | 2/7/2021 WN;3241;TUS;LAS;WN;3737;LAS;GEG | NEW HAROLD | AK | US | 57415 137381706@KACHIPYTEL.COM |
| 322K7T | 2/6/2021 OB | 2/7/2021 WN;2220;MDW;BNA;WN;4246;BNA;STL | NEW KATHY | NY | US | 43479 137382938@KACHIPYTEL.COM |
| 329PG8 | 2/6/2021 OB | 2/7/2021 WN;776;LAS;MDW;WN;3167;MDW;MSP | JOHNSONHAVEN | NJ | US | 34592 137383730@KACHIPYTEL.COM |
| 329PG8 | 2/6/2021 OB | 2/7/2021 WN;776;LAS;MDW;WN;3167;MDW;MSP | JOHNSONHAVEN | NJ | US | 34592 137383730@KACHIPYTEL.COM |
| 329PG8 | 2/6/2021 OB | 2/7/2021 WN;776;LAS;MDW;WN;3167;MDW;MSP | JOHNSONHAVEN | NJ | US | 34592 137383730@KACHIPYTEL.COM |
| 32EWDQ | 2/6/2021 OB | 2/23/2021 WN;4943;PHX;SMF;WN;4902;SMF;LGB | KIMTON | WY | US | 21464 137384632@KACHIPYTEL.COM |
| 32GXPA | 2/6/2021 OB | 2/11/2021 WN;856;DEN;LAS;WN;2905;LAS;OKC | GEORGESIDE | CA | US | 21464 137384632@KACHIPYTEL.COM |
| 32GXPA | 2/6/2021 OB | 2/11/2021 WN;856;DEN;LAS;WN;2905;LAS;OKC | GEORGESIDE | CA | US | 21464 137384632@KACHIPYTEL.COM |

| Code | Date | | Flight Info | City | State | Country | Number | Email |
|---|---|---|---|---|---|---|---|---|
| 32O3DC | 2/6/2021 | OB | 2/7/2021 WN;783;LAS;OAK;WN;3307;OAK;LGB | BISHOPSHIRE | MI | US | 59927 | 137388463@KACHIPYTEL.COM |
| 32PVWF | 2/6/2021 | OB | 2/20/2021 WN;3974;RDU;PHX;WN;2063;PHX;LGB | AGUIRREBOROUGH | MO | US | 50020 | 137385589@KACHIPYTEL.COM |
| 32SE24 | 2/6/2021 | OB | 2/7/2021 WN;3072;MSP;DEN | WEST ERICTON | MD | US | 28222 | 137385479@KACHIPYTEL.COM |
| 334EPP | 2/6/2021 | OB | 2/9/2021 WN;3276;LAX;BNA;WN;4149;BNA;DTW | NORTH ANTONIOVILLE | ID | US | 54718 | 137386491@KACHIPYTEL.COM |
| 334YAT | 2/6/2021 | OB | 2/9/2021 WN;4751;RIC;ATL;WN;4207;ATL;FLL | NORTH TASHA | IL | US | 25908 | 137386227@KACHIPYTEL.COM |
| 33ODQX | 2/6/2021 | OB | 2/8/2021 WN;3262;FLL;MDW;WN;3652;MDW;BDL | SOUTH KEVIN | OK | US | 92118 | 137388042@KACHIPYTEL.COM |
| 349OPZ | 2/6/2021 | OB | 3/10/2021 WN;2785;TPA;DEN;WN;4264;DEN;MSP | NORTH DAVIDSTAD | RI | US | 21548 | 137389681@KACHIPYTEL.COM |
| 34M2KI | 2/6/2021 | OB | 2/8/2021 WN;1515;DTW;MDW;WN;2987;MDW;ATL | CHRISTIANBURY | MD | US | 32892 | 137390495@KACHIPYTEL.COM |
| 34ZLDS | 2/6/2021 | OB | 2/22/2021 WN;1634;CLT;STL;WN;427;STL;TPA | SOUTH MELANIEPORT | VT | US | 14770 | 137391772@KACHIPYTEL.COM |
| 35C8QI | 2/6/2021 | OB | 2/14/2021 WN;1302;CMH;ATL | SOUTH DAVIDVIEW | SC | US | 36361 | 137392244@KACHIPYTEL.COM |
| 35K9PU | 2/6/2021 | OB | 3/24/2021 WN;862;TPA;MCI;WN;1539;MCI;BNA;WN;1539;SRINKR | | GOA | IN | 97836 | 137392970@KACHIPYTEL.COM |
| 35P2DO | 2/7/2021 | OB | 2/7/2021 WN;2622;STL;TPA | CHRISTYTON | HI | US | 76562 | 137393778@KACHIPYTEL.COM |
| 35P2DO | 2/7/2021 | OB | 2/7/2021 WN;2622;STL;TPA | CHRISTYTON | HI | US | 76562 | 137393778@KACHIPYTEL.COM |
| 35VX8P | 2/7/2021 | OB | 2/7/2021 WN;3226;FLL;HOU | PORT MARYVIEW | AZ | US | 44157 | 137393773@KACHIPYTEL.COM |
| 36475J | 2/7/2021 | OB | 3/8/2021 WN;900;ATL;MDW;WN;935;MDW;STL | NOAHSHIRE | NY | US | 71928 | 137393894@KACHIPYTEL.COM |
| 3676AT | 2/7/2021 | OB | 3/5/2021 WN;3115;MDW;ATL;WN;4549;ATL;MEM | RICARDOLAND | HI | US | 47508 | 137393894@KACHIPYTEL.COM |
| 372IFD | 2/7/2021 | OB | 2/17/2021 WN;3343;ATL;STL;WN;2208;STL;DEN;WN;2208;WEST PAMELATOWN | | NV | US | 59285 | 137393568@KACHIPYTEL.COM |
| 379W4W | 2/7/2021 | OB | 2/14/2021 WN;4629;MDW;BWI | PORT JANINA | VILANU NOVADS | LV | 68116 | 137395588@KACHIPYTEL.COM |
| 37A5MQ | 2/7/2021 | OB | 2/7/2021 WN;3426;LAS;MDW;WN;2987;MDW;ATL | WEST DAISY | ND | US | 74432 | 137395698@KACHIPYTEL.COM |
| 37J8AA | 2/7/2021 | OB | 2/7/2021 WN;845;MSP;MDW;WN;2457;MDW;LAS | SCHIAVO UMBRO | UDINE | IT | 21649 | 137399595@KACHIPYTEL.COM |
| 37X6YL | 2/7/2021 | OB | 2/14/2021 WN;715;ATL;BWI;WN;3984;BWI;FLL | KUTTIYAATTM | KARNATAKA | IN | 73012 | 137396501@KACHIPYTEL.COM |
| 382IPA | 2/7/2021 | OB | 2/13/2021 WN;4662;ATL;AUS;WN;3824;AUS;LGB | PUVNNNEECUVR | ASSAM | IN | 80336 | 137396688@KACHIPYTEL.COM |
| 385OCY | 2/7/2021 | OB | 2/13/2021 WN;2082;FLL;PHX;WN;2085;PHX;LAX | PORT MICHELLE | NM | US | 6986 | 137396952@KACHIPYTEL.COM |
| 38GNIS | 2/7/2021 | OB | 2/7/2021 WN;3757;LAX;OAK;WN;4757;OAK;LAS | GRAYSTAD | SD | US | 49130 | 137397500@KACHIPYTEL.COM |
| 38JOPK | 2/7/2021 | OB | 2/26/2021 WN;4149;PHL;BNA;WN;3304;BNA;SRQ | OLSONVILLE | AZ | US | 8684 | 137397832@KACHIPYTEL.COM |
| 392FXR | 2/7/2021 | OB | 3/12/2021 WN;1935;MSY;PHX;WN;1882;PHX;SEA | NEW JUSTIN | MD | US | 72104 | 137398767@KACHIPYTEL.COM |
| 392FXR | 2/7/2021 | OB | 3/12/2021 WN;1935;MSY;PHX;WN;1882;PHX;SEA | NEW JUSTIN | MD | US | 72104 | 137398767@KACHIPYTEL.COM |
| 398LT2 | 2/7/2021 | OB | 2/7/2021 WN;2051;ATL;MDW | SANDERSBURY | WI | US | 65650 | 137399482@KACHIPYTEL.COM |
| 39CI3F | 2/7/2021 | OB | 2/9/2021 WN;3920;LAX;MDW;WN;845;MDW;AUS | BARBARAPORT | NJ | US | 4354 | 137399251@KACHIPYTEL.COM |
| 39EVVZ | 2/7/2021 | OB | 2/11/2021 WN;6609;GRR;DEN;WN;2595;DEN;STL | LAKE KELLY | MN | US | 53935 | 137399427@KACHIPYTEL.COM |
| 39EVVZ | 2/7/2021 | OB | 2/11/2021 WN;6609;GRR;DEN;WN;2595;DEN;STL | LAKE KELLY | MN | US | 53935 | 137399427@KACHIPYTEL.COM |
| 39FJ6K | 2/9/2021 | OB | 2/9/2021 WN;1990;ATL;BWI;WN;331;BWI;MIA | PORT JAYVILLE | UT | US | 8483 | 137399647@KACHIPYTEL.COM |
| 39FJ6K | 2/9/2021 | OB | 2/9/2021 WN;1990;ATL;BWI;WN;331;BWI;MIA | PORT JAYVILLE | UT | US | 8483 | 137399647@KACHIPYTEL.COM |
| 39IUS5 | 2/9/2021 | OB | 2/9/2021 WN;3714;LAX;BWI;WN;3984;BWI;FLL | SOUTH ADAM | GA | US | 72603 | 137399658@KACHIPYTEL.COM |
| 39PWT8 | 2/7/2021 | OB | 2/9/2021 WN;2288;MSY;BNA;WN;4766;BNA;PHL | HECTORBERG | WA | US | 9145 | 137400230@KACHIPYTEL.COM |
| 39QMUP | 2/7/2021 | OB | 2/14/2021 WN;2193;CLT;MDW;WN;2253;MDW;MCO | ROBERTSIDE | AR | US | 33719 | 137400219@KACHIPYTEL.COM |
| 39SULI | 2/7/2021 | OB | 2/8/2021 WN;2773;ATL;BNA;WN;3585;BNA;DTW | FOWLERBOROUGH | DE | US | 44316 | 137400351@KACHIPYTEL.COM |
| 3A8JHC | 2/7/2021 | OB | 2/13/2021 WN;3030;MSP;DEN;WN;2972;DEN;LGB | NORTH CARRIESHIRE | PA | US | 91946 | 137400945@KACHIPYTEL.COM |
| 3A8KJQ | 2/7/2021 | OB | 2/13/2021 WN;3030;MSP;DEN;WN;2972;DEN;LGB | JESSICALAND | AK | US | 61203 | 137400945@KACHIPYTEL.COM |
| 3AWNUB | 2/7/2021 | OB | 2/7/2021 WN;6283;MSY;HOU;WN;2369;HOU;DEN;WN;23 KHANTOWN | | NH | US | 70790 | 137401968@KACHIPYTEL.COM |
| 3B63KO | 2/7/2021 | OB | 2/9/2021 WN;3028;SAN;PHX;WN;2767;PHX;RNO | NORTH MELISSA | CA | US | 59410 | 137402529@KACHIPYTEL.COM |
| 3BOC8O | 2/7/2021 | OB | 2/7/2021 WN;1493;SMF;LAS | MCGRAHTON | CO | US | 37932 | 137402222@KACHIPYTEL.COM |
| 3BVXPX | 2/7/2021 | OB | 2/22/2021 WN;3176;RDU;MDW;WN;2863;MDW;FLL | HAROLDTON | CO | US | 68354 | 137403418@KACHIPYTEL.COM |
| 3BZZQD | 2/7/2021 | OB | 2/19/2021 WN;919;LAX;LAS;WN;397;LAS;PHX | MELLE | NORDRHEINWESTFALEN | DE | 17927 | 137403388@KACHIPYTEL.COM |
| 3C38Z6 | 2/7/2021 | OB | 2/10/2021 WN;2234;LAX;STL;WN;1933;STL;MDW | NORTH KEVINMOUTH | WA | US | 30428 | 137403959@KACHIPYTEL.COM |
| 3CHAWP | 2/7/2021 | OB | 2/7/2021 WN;3085;DEN;MCO;WN;4390;MCO;JSP | DEBORAHSHIRE | GA | US | 48796 | 137404548@KACHIPYTEL.COM |
| 3CWN8B | 2/7/2021 | OB | 2/22/2021 WN;2083;AUS;BWI;WN;331;BWI;MIA | NORTH ERICSHIRE | ND | US | 64196 | 137404652@KACHIPYTEL.COM |
| 3D8MUU | 2/7/2021 | OB | 2/7/2021 WN;479;BWI;LAX;WN;1149;LAX;SMF | SOUTH JOANNABURGH | DE | US | 86776 | 137405609@KACHIPYTEL.COM |
| 3D8MUU | 2/7/2021 | OB | 2/7/2021 WN;479;BWI;LAX;WN;1149;LAX;SMF | SOUTH JOANNABURGH | DE | US | 86776 | 137405609@KACHIPYTEL.COM |
| 3DII8M | 2/7/2021 | OB | 2/7/2021 WN;3725;LAX;HOU;WN;4279;HOU;MSY | NELSONBOROUGH | FL | US | 53911 | 137406183@KACHIPYTEL.COM |
| 3G658I | 2/7/2021 | OB | 2/21/2021 WN;5013;MIA;TPA;WN;2661;TPA;LAS | EAST KELLY | MS | US | 78431 | 137412066@KACHIPYTEL.COM |
| 3GZZH2 | 2/7/2021 | OB | 2/8/2021 WN;1782;PHX;ATL;WN;360;ATL;BWI | LAKE MARIA | ND | US | 47583 | 137414277@KACHIPYTEL.COM |
| 3INM47 | 2/7/2021 | OB | 3/12/2021 WN;1598;FLL;PHX;WN;2146;PHX;MSP | ALLENLAND | AL | US | 89327 | 137419084@KACHIPYTEL.COM |
| 3INM47 | 2/7/2021 | OB | 3/12/2021 WN;1598;FLL;PHX;WN;2146;PHX;MSP | ALLENLAND | AL | US | 89327 | 137419084@KACHIPYTEL.COM |
| 3IZG5L | 2/7/2021 | OB | 2/7/2021 WN;2577;MIA;HOU;WN;423;HOU;LAS | ROBERTSMOUTH | NY | US | 50321 | 137419634@KACHIPYTEL.COM |
| 3KOQLC | 2/7/2021 | OB | 2/7/2021 WN;1589;MDW;HOU;WN;2635;HOU;MEM | SANTOSMOUTH | WV | US | 24857 | 137425926@KACHIPYTEL.COM |
| 3LOL4S | 2/7/2021 | OB | 3/8/2021 WN;1115;GRR;DEN;WN;1035;DEN;MSP | HEBERTSTAD | OH | US | 1624 | 137428984@KACHIPYTEL.COM |
| 3MHCKQ | 2/7/2021 | OB | 3/27/2021 WN;2485;FLL;DEN;WN;2426;DEN;ORD | NEW DENNIS | HI | US | 11578 | 137432768@KACHIPYTEL.COM |
| 3NEZYI | 2/18/2021 | OB | 2/18/2021 WN;6001;OKC;ATL;WN;3558;ATL;MDW | LAKE PATRICIA | ND | US | 52629 | 137436615@KACHIPYTEL.COM |
| 3NGMNO | 2/7/2021 | OB | 2/8/2021 WN;3301;STL;FLL;WN;1360;FLL;BWI | EAST PEGGYBERG | VT | US | 58306 | 137437102@KACHIPYTEL.COM |
| 3NP7QH | 2/7/2021 | OB | 2/8/2021 WN;1210;PHX;SMF;WN;1154;SMF;SEA | NORTH SEANPORT | NY | US | 29116 | 137437938@KACHIPYTEL.COM |
| 3NPPJS | 2/17/2021 | OB | 2/17/2021 WN;2294;BNA;PHX;WN;847;PHX;SJC | WEST MICHAEL | IL | US | 85056 | 137437718@KACHIPYTEL.COM |
| 3OJD3G | 2/7/2021 | OB | 2/8/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | NORTH WILLIAMBURY | WI | US | 39424 | 137439984@KACHIPYTEL.COM |
| 3OLHAN | 2/7/2021 | OB | 2/8/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | PORT REBECCA | WI | US | 9942 | 137440204@KACHIPYTEL.COM |
| 3OVY6W | 2/7/2021 | OB | 2/10/2021 WN;670;BNA;LAS;WN;2073;LAS;LGB | NEW JULIANBURY | NM | US | 90288 | 137437718.1546436@KACHIPYTEL.COM |
| 3OYBCN | 2/7/2021 | OB | 2/13/2021 WN;3314;FLL;STL;WN;1095;STL;LGA | IRAAJPAALLAIYM VIRUT | UTTAR PRADESH | IN | 89255 | 137441590@KACHIPYTEL.COM |
| 3P4FQA | 2/7/2021 | OB | 2/8/2021 WN;3223;LAS;MDW;WN;1360;MDW;FLL | PORT WILLIAMVILLE | IL | US | 82573 | 137442206@KACHIPYTEL.COM |
| 3P8QE5 | 2/7/2021 | OB | 2/13/2021 WN;3484;LAS;SNA | NORTH CHERYL | MN | US | 28891 | 137442965@KACHIPYTEL.COM |
| 3Q3WIB | 2/7/2021 | OB | 2/13/2021 WN;957;MDW;BWI;WN;1979;BWI;FLL | WEST STEPHANIE | NY | US | 8547 | 137445352@KACHIPYTEL.COM |
| 3QGVTZ | 2/7/2021 | OB | 2/13/2021 WN;1878;MDW;BWI;WN;2593;BWI;BOS | WEST ASHLEYPORT | CO | US | 14364 | 137447046@KACHIPYTEL.COM |
| 3QKIMJ | 2/7/2021 | OB | 3/4/2021 WN;680;BWI;MDW;WN;2195;MDW;CLE | WESTFURT | CO | US | 73196 | 137447607@KACHIPYTEL.COM |
| 3QOK7R | 2/7/2021 | OB | 3/7/2021 WN;692;MDW;BWI;WN;1245;BWI;BOS | NEW AUSTIN | WA | US | 65246 | 137447607@KACHIPYTEL.COM |
| 3RD8E4 | 2/7/2021 | OB | 2/9/2021 WN;2107;TPA;BWI;WN;2510;BWI;BOS | KURTMOUTH | WI | US | 55472 | 137449279@KACHIPYTEL.COM |
| 3RQSNT | 2/7/2021 | OB | 2/11/2021 WN;2863;FLL;DEN;WN;2098;DEN;LAX | TONYBURGH | CA | US | 59607 | 137449829@KACHIPYTEL.COM |
| 3SCOIG | 2/7/2021 | OB | 2/8/2021 WN;6112;TPA;RDU;WN;2746;RDU;ATL | PORT DENISE | IN | US | 98742 | 137451226@KACHIPYTEL.COM |
| 3STAXX | 2/10/2021 | OB | 2/10/2021 WN;3587;DTW;BNA;WN;1271;BNA;ATL | ADAMSVILLE | ND | US | 85819 | 137452117@KACHIPYTEL.COM |
| 3T8ZC5 | 2/8/2021 | OB | 2/8/2021 WN;3714;LAX;BWI;WN;1588;BWI;MSY | NEW MARC | OH | US | 99538 | 137452711@KACHIPYTEL.COM |
| 3TEJLZ | 2/8/2021 | OB | 2/13/2021 WN;3196;ATL;SAT;WN;3201;SAT;DAL | EAST KEVINCHESTER | AK | US | 70622 | 137452953@KACHIPYTEL.COM |
| 3TM3YG | 2/8/2021 | OB | 2/9/2021 WN;715;ATL;BWI | JOSEPHCHESTER | MI | US | 73386 | 137453195@KACHIPYTEL.COM |
| 3TUR6D | 2/8/2021 | OB | 2/8/2021 WN;4191;MSP;MDW;WN;867;MDW;LAS | LAKE JUSTINLAND | TN | US | 49207 | 137453503@KACHIPYTEL.COM |
| 3TUR6D | 2/8/2021 | OB | 2/8/2021 WN;4191;MSP;MDW;WN;867;MDW;LAS | LAKE JUSTINLAND | TN | US | 49207 | 137453503@KACHIPYTEL.COM |
| 3UJCLQ | 2/8/2021 | OB | 2/13/2021 WN;4507;ATL;STL;WN;3748;STL;MDW | NEW JOANNE | IN | US | 43421 | 137454801@KACHIPYTEL.COM |
| 3UN2YZ | 2/8/2021 | OB | 2/10/2021 WN;988;MCI;MCO | MORRISTOWN | NV | US | 18250 | 137455186@KACHIPYTEL.COM |
| 3URGE2 | 2/8/2021 | OB | 2/9/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | LAKE MELISSATOWN | GA | US | 56624 | 137455197@KACHIPYTEL.COM |
| 3UVS2D | 2/8/2021 | OB | 2/10/2021 WN;2764;CMH;DAL;WN;3176;DAL;BHM | CHANSTAD | IN | US | 30962 | 137455747@KACHIPYTEL.COM |
| 3UYZCK | 2/8/2021 | OB | 3/4/2021 WN;4158;DEN;SMF;WN;349;SMF;LGB | PORT ASHLEY | ND | US | 81330 | 137455626@KACHIPYTEL.COM |
| 3VB5B5 | 2/8/2021 | OB | 2/21/2021 WN;680;BWI;MDW;WN;2576;MDW;DTW | PORT BRANDONTOWN | ME | US | 59013 | 137456176@KACHIPYTEL.COM |
| 3V8Y97 | 2/8/2021 | OB | 2/17/2021 WN;4022;MDW;BWI;WN;4727;BWI;FLL | SCOTTMOUTH | IL | US | 22113 | 137456176@KACHIPYTEL.COM |
| 3VO4OT | 2/8/2021 | OB | 2/8/2021 WN;4608;LAX;OAK;WN;4862;OAK;LAS | EAST BRITTANYFORT | NC | US | 26071 | 137457188@KACHIPYTEL.COM |
| 3WPGKT | 2/8/2021 | OB | 2/8/2021 WN;332;MIA;BWI | EAST SHAWN | AL | US | 16007 | 137459201@KACHIPYTEL.COM |
| 3WTLJZ | 2/8/2021 | OB | 2/9/2021 WN;715;ATL;BWI;WN;3933;BWI;DTW | LINDSEYTOWN | ME | US | 22477 | 137459575@KACHIPYTEL.COM |
| 3WVJZ5 | 2/8/2021 | OB | 2/8/2021 WN;5009;TPA;ATL;WN;6281;ATL;IND | NEW NICHOLASMOUTH | AZ | US | 11081 | 137459432@KACHIPYTEL.COM |
| 3X4BT5 | 2/8/2021 | OB | 2/16/2021 WN;1914;LGA;MDW;WN;347;MDW;DAL | EAST KAITLYNHAVEN | NM | US | 68853 | 137459685@KACHIPYTEL.COM |
| 3XE8JJ | 2/8/2021 | OB | 2/8/2021 WN;332;MIA;BWI | LAKE CAITLIN | NJ | US | 63201 | 137460279@KACHIPYTEL.COM |
| 3XHBJJ | 2/8/2021 | OB | 2/8/2021 WN;4078;MIA;MDW | SUSANMOUTH | AL | US | 2083 | 137460400@KACHIPYTEL.COM |
| 3XHBJJ | 2/8/2021 | OB | 2/8/2021 WN;4078;MIA;MDW | SUSANMOUTH | AL | US | 2083 | 137460400@KACHIPYTEL.COM |
| 3XHBJJ | 2/8/2021 | OB | 2/8/2021 WN;4078;MIA;MDW | SUSANMOUTH | AL | US | 2083 | 137460400@KACHIPYTEL.COM |
| 3XHBJJ | 2/8/2021 | OB | 2/8/2021 WN;4078;MIA;MDW | SUSANMOUTH | AL | US | 2083 | 137460400@KACHIPYTEL.COM |
| 3XT2R4 | 2/8/2021 | OB | 2/8/2021 WN;1950;MCO;HOU;WN;2369;HOU;DEN;WN;2; NORTH TIMOTHY | | SASKATCHEWAN | CA | 12007 | 137461093@KACHIPYTEL.COM |
| 3XTLG3 | 2/8/2021 | OB | 2/8/2021 WN;715;ATL;BWI | DAWNSHIRE | AZ | US | 18864 | 137461115@KACHIPYTEL.COM |
| 3XUFEB | 2/8/2021 | OB | 2/16/2021 WN;2234;LAX;STL;WN;3301;STL;FLL | NEW CARL | WI | US | 96247 | 137461071@KACHIPYTEL.COM |
| 3YSM9O | 2/8/2021 | OB | 2/9/2021 WN;3223;LAS;MDW;WN;3167;MDW;MSP | BARRYSTAD | WA | US | 61358 | 137463018@KACHIPYTEL.COM |
| 4Z8ODZ | 2/8/2021 | OB | 2/10/2021 WN;4608;LAX;OAK;WN;4862;OAK;LAS | NEW KEVIN | VA | US | 14438 | 137464400@KACHIPYTEL.COM |
| 43FW6G | 2/8/2021 | OB | 2/8/2021 WN;1973;SAN;HOU;WN;3644;HOU;BWI | LILLEMETSFURT | LAANEVIRUMAA | EE | 91463 | 137472709@KACHIPYTEL.COM |
| 4796OU | 2/8/2021 | OB | 2/8/2021 WN;3010;MCO;SDF;WN;3010;SDF;MDW;WN;49 WEST BENJAMINBOROUGH | | LA | US | 8344 | 137487427@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47AG7I | 2/8/2021 OB | 2/20/2021 WN;4234;CLT;MDW;WN;2747;MDW;PHL | MANADO | LAMPUNG | ID | 13018 137487196@KACHIPYTEL.COM |
| 47EQYU | 2/8/2021 OB | 2/8/2021 WN;3010;MCO;SDF;WN;3010;SDF;MDW;WN;49 EAST WENDY | GA | US | 8028 137487636@KACHIPYTEL.COM |
| 47Q4WY | 2/8/2021 OB | 3/25/2021 WN;1089;LGA;DEN;WN;3074;DEN;ORD | EAST DONNABERG | WV | US | 44117 137488934@KACHIPYTEL.COM |
| 47XTNY | 2/8/2021 OB | 3/19/2021 WN;1859;SJU;BWI;WN;924;BWI;PVD;WN;924;P SHML MRYM | BUSHEHR | IR | 27856 137490518@KACHIPYTEL.COM |
| 47XTNY | 2/8/2021 OB | 3/19/2021 WN;1859;SJU;BWI;WN;924;BWI;PVD;WN;924;P SHML MRYM | BUSHEHR | IR | 27856 137490518@KACHIPYTEL.COM |
| 486GQ6 | 2/8/2021 OB | 2/13/2021 WN;1882;CLE;LAS;WN;4333;LAS;LAX | NEW LARRY | MA | US | 67195 137491354@KACHIPYTEL.COM |
| 48KZAR | 2/8/2021 OB | 2/8/2021 WN;2438;MCO;FLL;WN;4508;FLL;BWI | AUSTINLAND | KY | US | 42894 137493312@KACHIPYTEL.COM |
| 48PU38 | 2/8/2021 OB | 2/9/2021 WN;5009;TPA;ATL;WN;2411;ATL;SDF | DONNABOROUGH | CT | US | 74822 137494038@KACHIPYTEL.COM |
| 48SOB4 | 2/8/2021 OB | 2/8/2021 WN;2438;MCO;FLL;WN;4508;FLL;BWI | NORTH CATHERINEMOUTH | MS | US | 36089 137494907@KACHIPYTEL.COM |
| 49K4GJ | 2/8/2021 OB | 2/8/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | EMILYBOROUGH | OK | US | 26221 137498031@KACHIPYTEL.COM |
| 49Q3FG | 2/8/2021 OB | 2/9/2021 WN;2208;TPA;MDW;WN;2355;MDW;BOS | WEST JODI | MO | US | 98211 137499296@KACHIPYTEL.COM |
| 4A4NZF | 2/8/2021 OB | 2/9/2021 WN;1490;LAS;SMF;WN;4877;SMF;LGB | MCDONALDLAND | WI | US | 63344 137501012@KACHIPYTEL.COM |
| 4ACLFN | 2/8/2021 OB | 2/9/2021 WN;715;ATL;BWI;WN;3933;BWI;DTW | GARRISONBURGH | PA | US | 48527 137502882@KACHIPYTEL.COM |
| 4AHQCP | 2/8/2021 OB | 2/9/2021 WN;3072;MSP;DEN;WN;856;DEN;LAS | LAWSONLAND | MO | US | 23414 137503476@KACHIPYTEL.COM |
| 4ASWOX | 2/8/2021 OB | 2/23/2021 WN;2461;ATL;CMH;WN;4766;CMH;BNA | DOUGLASMOUTH | NY | US | 24908 137505027@KACHIPYTEL.COM |
| 4AU8DK | 2/8/2021 OB | 2/25/2021 WN;2705;AUS;PHX;WN;3992;PHX;LAX | SOUTH DEVONFORT | MO | US | 25865 137504873@KACHIPYTEL.COM |
| 4B7F2R | 2/8/2021 OB | 2/9/2021 WN;5023;DAL;MCO;WN;4390;MCO;ISP | PORT RUTHMOUTH | LA | US | 63609 137502365@KACHIPYTEL.COM |
| 4B8IF5 | 2/8/2021 OB | 2/9/2021 WN;1490;LAS;SMF;WN;4877;SMF;LGB | NEW EMILYSHIRE | AL | US | 52762 137507293@KACHIPYTEL.COM |
| 4BLB3S | 2/8/2021 OB | 2/9/2021 WN;1210;PHX;SMF | NORTH ANGELMOUTH | TX | US | 11696 137508976@KACHIPYTEL.COM |
| 4BONX7 | 2/8/2021 OB | 2/9/2021 WN;3072;MSP;DEN;WN;856;DEN;LAS | CHRISTINASIDE | NH | US | 89096 137509702@KACHIPYTEL.COM |
| 4C53LQ | 2/8/2021 OB | 2/12/2021 WN;3714;LAX;BWI;WN;3933;BWI;DTW | EAST CAROLYNFURT | SC | US | 19609 137512276@KACHIPYTEL.COM |
| 4C6WTB | 2/8/2021 OB | 2/9/2021 WN;479;BWI;LAX;WN;1149;LAX;SMF | SOUTH MEGANSIDE | NH | US | 75465 137512276@KACHIPYTEL.COM |
| 4CPRVV | 2/8/2021 OB | 2/13/2021 WN;3206;MDW;RSW;WN;3583;RSW;CMH | PORT ALEXANDER | WA | US | 94925 137515070@KACHIPYTEL.COM |
| 4D2OL7 | 2/8/2021 OB | 3/1/2021 WN;2225;JAX;BNA;WN;4766;BNA;PHL | PORT MARKSHIRE | MO | US | 64196 137516544@KACHIPYTEL.COM |
| 4D44LU | 2/8/2021 OB | 2/9/2021 WN;3233;TPA;FLL;WN;3233;FLL;HOU;WN;506;H FRYEFORT | KS | US | 15713 137516313@KACHIPYTEL.COM |
| 4D9CMH | 2/8/2021 OB | 3/15/2021 WN;1859;SJU;BWI;WN;1549;BWI;FLL | SCOTTVILLE | HI | US | 49026 137517017@KACHIPYTEL.COM |
| 4DBSQB | 2/8/2021 OB | 2/9/2021 WN;4838;SEA;SMF;WN;1493;SMF;LAS | HARRISMOUTH | DE | US | 34122 137517578@KACHIPYTEL.COM |
| 4DCKO9 | 2/8/2021 OB | 2/9/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | HOWARDMOUTH | IL | US | 81870 137517952@KACHIPYTEL.COM |
| 4DGR66 | 2/8/2021 OB | 2/9/2021 WN;1490;LAS;SMF;WN;4877;SMF;LGB | MALDONADOHAVEN | NH | US | 75027 137518469@KACHIPYTEL.COM |
| 4DGR66 | 2/8/2021 OB | 2/9/2021 WN;1490;LAS;SMF;WN;4877;SMF;LGB | MALDONADOHAVEN | NH | US | 75027 137518469@KACHIPYTEL.COM |
| 4DGR66 | 2/8/2021 OB | 2/9/2021 WN;1490;LAS;SMF;WN;4877;SMF;LGB | MALDONADOHAVEN | NH | US | 75027 137518469@KACHIPYTEL.COM |
| 4DLRNU | 2/8/2021 OB | 2/9/2021 WN;346;SJU;BWI;WN;2531;BWI;TPA | DAVIDFORT | SD | US | 96466 137519019@KACHIPYTEL.COM |
| 4DQJ9L | 2/8/2021 OB | 2/8/2021 WN;2611;DAL;MDW | SOUTH SHELLY | CO | US | 20756 137164049@KACHIPYTEL.COM |
| 4DRLJ7 | 2/8/2021 OB | 2/14/2021 WN;1878;MDW;BWI;WN;2593;BWI;BOS | CHRISTYTOWN | NC | US | 52262 137519767@KACHIPYTEL.COM |
| 4DZQCP | 2/8/2021 OB | 2/14/2021 WN;4971;DCA;BNA | YOUNGVIEW | MN | US | 86108 137520812@KACHIPYTEL.COM |
| 4DZQCP | 2/8/2021 OB | 2/18/2021 WN;2522;BNA;MCO | YOUNGVIEW | MN | US | 86108 137520812@KACHIPYTEL.COM |
| 4DZQCP | 2/8/2021 OB | 2/14/2021 WN;4971;DCA;BNA | YOUNGVIEW | MN | US | 86108 137520812@KACHIPYTEL.COM |
| 4DZQCP | 2/8/2021 OB | 2/18/2021 WN;2522;BNA;MCO | YOUNGVIEW | MN | US | 86108 137520812@KACHIPYTEL.COM |
| 4DZQCP | 2/8/2021 OB | 2/14/2021 WN;4971;DCA;BNA | YOUNGVIEW | MN | US | 86108 137520812@KACHIPYTEL.COM |
| 4DZQCP | 2/8/2021 OB | 2/18/2021 WN;2522;BNA;MCO | YOUNGVIEW | MN | US | 86108 137520812@KACHIPYTEL.COM |
| 4DZQCP | 2/8/2021 OB | 2/14/2021 WN;4971;DCA;BNA | YOUNGVIEW | MN | US | 86108 137520812@KACHIPYTEL.COM |
| 4DZQCP | 2/8/2021 OB | 2/18/2021 WN;2522;BNA;MCO | YOUNGVIEW | MN | US | 86108 137520812@KACHIPYTEL.COM |
| 4DZQCP | 2/8/2021 OB | 2/14/2021 WN;4971;DCA;BNA | YOUNGVIEW | MN | US | 86108 137520812@KACHIPYTEL.COM |
| 4DZQCP | 2/8/2021 OB | 2/18/2021 WN;2522;BNA;MCO | YOUNGVIEW | MN | US | 86108 137520812@KACHIPYTEL.COM |
| 4E6UKQ | 2/8/2021 OB | 2/11/2021 WN;2028;AUS;LAS | PAULACHESTER | VT | US | 37576 137521464@KACHIPYTEL.COM |
| 4E7FS5 | 2/8/2021 OB | 3/5/2021 WN;2585;LAS;BOI;WN;4367;BOI;OAK | MISTYPORT | SD | US | 10095 137520966@KACHIPYTEL.COM |
| 4E8JIO | 2/8/2021 OB | 2/26/2021 WN;3020;BOI;LAS;WN;400;LAS;LAX | SOUTH JON | MD | US | 75525 137520966@KACHIPYTEL.COM |
| 4EB2B3 | 2/8/2021 OB | 2/26/2021 WN;4751;RIC;ATL;WN;4207;ATL;FLL | ARMSTRONGBOROUGH | WI | US | 73943 137521659@KACHIPYTEL.COM |
| 4EB2B3 | 2/8/2021 OB | 2/26/2021 WN;4751;RIC;ATL;WN;4207;ATL;FLL | ARMSTRONGBOROUGH | WI | US | 73943 137521659@KACHIPYTEL.COM |
| 4EB2B3 | 2/8/2021 OB | 2/26/2021 WN;4751;RIC;ATL;WN;4207;ATL;FLL | ARMSTRONGBOROUGH | WI | US | 73943 137521659@KACHIPYTEL.COM |
| 4EB4QN | 2/8/2021 OB | 2/21/2021 WN;2793;DAL;STL;WN;3422;STL;LGA | EAST SEAN | NH | US | 77990 137521505@KACHIPYTEL.COM |
| 4EB4QN | 2/8/2021 OB | 2/21/2021 WN;2793;DAL;STL;WN;3422;STL;LGA | EAST SEAN | NH | US | 77990 137521505@KACHIPYTEL.COM |
| 4ED5ND | 2/8/2021 OB | 2/22/2021 WN;4775;SAN;BWI;WN;2593;BWI;BOS | NEW MATTHEW | FL | US | 40041 137522242@KACHIPYTEL.COM |
| 4ED698 | 2/8/2021 OB | 2/9/2021 WN;3725;LAX;HOU;WN;4279;HOU;MSY | KINGPORT | KS | US | 91186 137521890@KACHIPYTEL.COM |
| 4EF3WS | 2/8/2021 OB | 2/16/2021 WN;2466;DEN;SMF;WN;4842;SMF;SEA | SILVASTAD | MS | US | 71153 137522495@KACHIPYTEL.COM |
| 4EF3WS | 2/8/2021 OB | 2/16/2021 WN;2466;DEN;SMF;WN;4842;SMF;SEA | SILVASTAD | MS | US | 71153 137522495@KACHIPYTEL.COM |
| 4EPYL3 | 2/8/2021 OB | 2/9/2021 WN;360;ATL;BWI | EAST KEITH | AZ | US | 95882 137523375@KACHIPYTEL.COM |
| 4EZII7 | 2/8/2021 OB | 2/21/2021 WN;391;STL;LAS;WN;2402;LAS;TUS | NEW GINAPORT | LA | US | 40086 137524398@KACHIPYTEL.COM |
| 4EZII7 | 2/8/2021 OB | 2/21/2021 WN;391;STL;LAS;WN;2402;LAS;TUS | NEW GINAPORT | LA | US | 40086 137524398@KACHIPYTEL.COM |
| 4EZII7 | 2/8/2021 OB | 2/21/2021 WN;391;STL;LAS;WN;2402;LAS;TUS | NEW GINAPORT | LA | US | 40086 137524398@KACHIPYTEL.COM |
| 4EZII7 | 2/8/2021 OB | 2/21/2021 WN;391;STL;LAS;WN;2402;LAS;TUS | NEW GINAPORT | LA | US | 40086 137524398@KACHIPYTEL.COM |
| 4F3O6I | 2/8/2021 OB | 2/16/2021 WN;3041;BNA;BWI | GRAYVIEW | CT | US | 89684 137524794@KACHIPYTEL.COM |
| 4F3O6I | 2/8/2021 OB | 2/16/2021 WN;3041;BNA;BWI | GRAYVIEW | CT | US | 89684 137524794@KACHIPYTEL.COM |
| 4F3O6I | 2/8/2021 OB | 2/16/2021 WN;3041;BNA;BWI | GRAYVIEW | CT | US | 89684 137524794@KACHIPYTEL.COM |
| 4F3O6I | 2/8/2021 OB | 2/16/2021 WN;3041;BNA;BWI | GRAYVIEW | CT | US | 89684 137524794@KACHIPYTEL.COM |
| 4FIK3Y | 2/8/2021 OB | 2/9/2021 WN;2051;ATL;MDW;WN;3927;MDW;MSP | WEST MICHAEL | CA | US | 55119 137526147@KACHIPYTEL.COM |
| 4FIK3Y | 2/8/2021 OB | 2/9/2021 WN;2051;ATL;MDW;WN;3927;MDW;MSP | WEST MICHAEL | CA | US | 55119 137526147@KACHIPYTEL.COM |
| 4FQBQ4 | 2/8/2021 OB | 2/9/2021 WN;3989;MCO;MDW;WN;4084;MDW;PDX | NEW MEGHAN | CO | US | 2629 137526994@KACHIPYTEL.COM |
| 4FR78N | 2/8/2021 OB | 2/9/2021 WN;4191;MSP;MDW;WN;867;MDW;LAS | NORTH SERGIO | SD | US | 89116 137527335@KACHIPYTEL.COM |
| 4FR98E | 2/8/2021 OB | 2/18/2021 WN;3240;FLL;MCO;WN;4015;MCO;STL | LEETON | NY | US | 22301 137527005@KACHIPYTEL.COM |
| 4FWYMY | 2/8/2021 OB | 2/10/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | JAYTOWN | MD | US | 70198 137524596@KACHIPYTEL.COM |
| 4G857W | 2/8/2021 OB | 3/7/2021 WN;1375;SAN;HNL;WN;753;HNL;KOA | BERRYVILLE | GA | US | 54763 137528622@KACHIPYTEL.COM |
| 4G857W | 2/8/2021 OB | 3/7/2021 WN;1375;SAN;HNL;WN;753;HNL;KOA | BERRYVILLE | GA | US | 54763 137528622@KACHIPYTEL.COM |
| 4GFPUN | 2/8/2021 OB | 2/14/2021 WN;794;LAS;SJC;WN;2405;SJC;SEA | KOOLLLIKKOOTTU | SIKKIM | IN | 26100 137529414@KACHIPYTEL.COM |
| 4GFPUN | 2/8/2021 OB | 2/14/2021 WN;794;LAS;SJC;WN;2405;SJC;SEA | KOOLLLIKKOOTTU | SIKKIM | IN | 26100 137529414@KACHIPYTEL.COM |
| 4GFPUN | 2/8/2021 OB | 2/14/2021 WN;794;LAS;SJC;WN;2405;SJC;SEA | KOOLLLIKKOOTTU | SIKKIM | IN | 26100 137529414@KACHIPYTEL.COM |
| 4GFPUN | 2/8/2021 OB | 2/14/2021 WN;794;LAS;SJC;WN;2405;SJC;SEA | KOOLLLIKKOOTTU | SIKKIM | IN | 26100 137529414@KACHIPYTEL.COM |
| 4GH8FQ | 2/8/2021 OB | 2/9/2021 WN;4118;FLL;MDW;WN;3558;MDW;LAS | TINAFURT | AR | US | 49814 137529425@KACHIPYTEL.COM |
| 4GH8FQ | 2/8/2021 OB | 2/9/2021 WN;4118;FLL;MDW;WN;3558;MDW;LAS | TINAFURT | AR | US | 49814 137529425@KACHIPYTEL.COM |
| 22926N | 2/9/2021 OB | 2/13/2021 WN;4045;SEA;SJC;WN;1564;SJC;PHX | RIVERAVIEW | ND | US | 99704 137650996@KACHIPYTEL.COM |
| 22ZQSO | 2/9/2021 OB | 2/16/2021 WN;1068;OAK;SNA;WN;2999;SNA;LAS | MATTHEWCHESTER | MI | US | 11952 137610198@KACHIPYTEL.COM |
| 232CUB | 2/9/2021 OB | 2/10/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | PORT SCOTTTOWN | TX | US | 46874 137610363@KACHIPYTEL.COM |
| 23HMH5 | 2/9/2021 OB | 2/10/2021 WN;3948;ATL;FLL;WN;2576;FLL;MDW;WN;2576 ENZIO VENETO | RIMINI | IT | 59915 137611683@KACHIPYTEL.COM |
| 244MEF | 2/9/2021 OB | 2/17/2021 WN;1914;LGA;MDW;WN;2253;MDW;MCO | JOHNMOUTH | FL | US | 9267 137614193@KACHIPYTEL.COM |
| 247RU2 | 2/9/2021 OB | 2/10/2021 WN;3714;LAX;BWI;WN;1588;BWI;MSY | NORTH CHADBURY | NM | US | 61572 137613828@KACHIPYTEL.COM |
| 24B282 | 2/9/2021 OB | 2/12/2021 WN;569;BWI;DEN | PENASHIRE | AL | US | 15387 137614719@KACHIPYTEL.COM |
| 24B282 | 2/9/2021 OB | 2/12/2021 WN;569;BWI;DEN | PENASHIRE | AL | US | 15387 137614719@KACHIPYTEL.COM |
| 24FV35 | 2/9/2021 OB | 2/15/2021 WN;3757;LAX;OAK;WN;4757;OAK;LAS | NORTH GEORGESIDE | IL | US | 90274 137615115@KACHIPYTEL.COM |
| 24L3GG | 2/9/2021 OB | 2/15/2021 WN;3134;DTW;BWI;WN;2411;BWI;ATL | PAULASTAD | MS | US | 18884 137615687@KACHIPYTEL.COM |
| 24NXZP | 2/9/2021 OB | 2/11/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | NEW WAYNEMOUTH | NV | US | 31127 137615962@KACHIPYTEL.COM |
| 24PBEK | 2/9/2021 OB | 2/10/2021 WN;3796;MDW;ATL;WN;2442;ATL;STL | COOLAAPPULUR | TRIPURA | IN | 55872 137616259@KACHIPYTEL.COM |
| 24QWFS | 2/9/2021 OB | 2/15/2021 WN;360;ATL;BWI | SARAHTOWN | AR | US | 21772 137616094@KACHIPYTEL.COM |
| 24SCO8 | 2/9/2021 OB | 2/24/2021 WN;3804;LGA;STL;WN;4483;STL;DAL | NORTH BRIANCHESTER | OK | US | 39065 137616171@KACHIPYTEL.COM |
| 24VRQR | 2/9/2021 OB | 2/10/2021 WN;3124;DTW;BNA | NEW JUSTIN | MT | US | 53385 137616853@KACHIPYTEL.COM |
| 24VRQR | 2/9/2021 OB | 2/10/2021 WN;3124;DTW;BNA | NEW JUSTIN | MT | US | 53385 137616853@KACHIPYTEL.COM |
| 258XGF | 2/9/2021 OB | 2/16/2021 WN;4315;SEA;DEN | LORIBURGH | MS | US | 45283 137617788@KACHIPYTEL.COM |
| 258FAE | 2/9/2021 OB | 2/10/2021 WN;1490;LAS;SMF;WN;4877;SMF;LGB | LAKE BENJAMINSTAD | SWANSEA ABERTAWE | GB | 43965 137617799@KACHIPYTEL.COM |
| 25D82Y | 2/9/2021 OB | 2/15/2021 WN;3804;LGA;STL;WN;5072;STL;FLL | EAST RICHARDSTAD | IN | US | 96512 137618924@KACHIPYTEL.COM |
| 25GCPG | 2/9/2021 OB | 2/14/2021 WN;4078;MIA;MDW;WN;4910;MDW;LGA | STEELEHAVEN | IL | US | 49362 137618591@KACHIPYTEL.COM |
| 25QPLY | 2/9/2021 OB | 2/10/2021 WN;1265;LAX;PHX | DIANAVILLE | CO | US | 14611 137619583@KACHIPYTEL.COM |
| 25SFSD | 2/9/2021 OB | 2/25/2021 WN;1370;BNA;HOU;WN;1640;HOU;FLL | WEST BRANDISTAD | SC | US | 37221 137619658@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25SQMN | 2/9/2021 OB | 2/11/2021 WN;4615;PHK;MDW;WN;4792;MDW;CVG | HAMILTONPORT | WA | US | 29953 137619702@KACHIPYTEL.COM |
| 25Z256 | 2/9/2021 OB | 2/12/2021 WN;3343;LGA;ATL;WN;6002;ATL;OKC | ROBINSONBERG | TX | US | 98922 137619966@KACHIPYTEL.COM |
| 4HDZSN | 2/9/2021 OB | 2/9/2021 WN;2255;BOS;BWI;WN;2584;BWI;BUF | NEW JUDITHPORT | NV | US | 28377 137531746@KACHIPYTEL.COM |
| 4HE4KK | 2/9/2021 OB | 2/13/2021 WN;1492;LAS;SMF | HERNANDEZBERG | MT | US | 44791 137531823@KACHIPYTEL.COM |
| 4HG49Y | 2/9/2021 OB | 4/16/2021 WN;426;BWI;LAS;WN;427;LAS;LGB | WEST JOSEVILLE | OK | US | 20172 137381288.1547045@KACHIPYTEL.COM |
| 4HITBQ | 2/9/2021 OB | 2/18/2021 WN;2234;LAX;STL;WN;1933;STL;MDW | NEW JOSHUA | CA | US | 85523 137532318@KACHIPYTEL.COM |
| 4HKZFU | 2/9/2021 OB | 2/9/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | WEST LINDATON | ND | US | 64952 137532494@KACHIPYTEL.COM |
| 4HQYUY | 2/9/2021 OB | 2/11/2021 WN;6201;OAK;SAN;WN;2883;SAN;LAS | AZEVEDO DA PRATA | ALAGOAS | BR | 83220 137532582@KACHIPYTEL.COM |
| 4HQYUY | 2/9/2021 OB | 2/11/2021 WN;6201;OAK;SAN;WN;2883;SAN;LAS | AZEVEDO DA PRATA | ALAGOAS | BR | 83220 137532582@KACHIPYTEL.COM |
| 4HSBQ5 | 2/9/2021 OB | 2/10/2021 WN;534;PHX;STL;WN;1365;STL;LIT | NORTH JENNIFERTON | FL | US | 92340 137533418@KACHIPYTEL.COM |
| 4HT2AV | 2/9/2021 OB | 2/13/2021 WN;4254;SLC;OAK;WN;3684;OAK;LGB;WN;3684PEREZCHESTER | | VT | US | 79651 137533451@KACHIPYTEL.COM |
| 4HT2AV | 2/9/2021 OB | 2/13/2021 WN;4254;SLC;OAK;WN;3684;OAK;LGB;WN;3684PEREZCHESTER | | VT | US | 79651 137533451@KACHIPYTEL.COM |
| 4I7GOW | 2/9/2021 OB | 2/12/2021 WN;3714;LAX;BWI;WN;3933;BWI;DTW | MAYMOUTH | OR | US | 96168 137534254@KACHIPYTEL.COM |
| 4I7NMD | 2/9/2021 OB | 2/9/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | PILAAY | TELANGANA | IN | 10159 137534782@KACHIPYTEL.COM |
| 4I8FNQ | 2/9/2021 OB | 2/23/2021 WN;791;IAD;ATL;WN;3082;ATL;MCO | SMITHMOUTH | MD | US | 29527 137534298@KACHIPYTEL.COM |
| 4IAOJX | 2/9/2021 OB | 2/19/2021 WN;6003;OMA;ATL;WN;1966;ATL;DEN | JACOBVILLE | NJ | US | 28409 137534463@KACHIPYTEL.COM |
| 4IAOJX | 2/9/2021 OB | 2/19/2021 WN;6003;OMA;ATL;WN;1966;ATL;DEN | JACOBVILLE | NJ | US | 28409 137534463@KACHIPYTEL.COM |
| 4ICIF5 | 2/9/2021 OB | 2/9/2021 WN;282;SAN;LAS;WN;2531;LAS;BWI | LAKE JUSTIN | MD | US | 9648 137535134@KACHIPYTEL.COM |
| 4INBG5 | 2/9/2021 OB | 2/9/2021 WN;346;SJU;BWI;WN;2531;BWI;TPA | NEW KELLY | SUNDERLAND | GB | 18016 137536080@KACHIPYTEL.COM |
| 4IN8G5 | 2/9/2021 OB | 2/9/2021 WN;346;SJU;BWI;WN;2531;BWI;TPA | NEW KELLY | SUNDERLAND | GB | 18016 137536080@KACHIPYTEL.COM |
| 4ISE2P | 2/9/2021 OB | 2/10/2021 WN;4836;SEA;OAK;WN;4757;OAK;LAS | SHAWNFURT | ID | US | 86801 137536168@KACHIPYTEL.COM |
| 4J4S2S | 2/9/2021 OB | 2/9/2021 WN;3223;LAS;MDW;WN;3167;MDW;MSP | SOUTH CALVIN | ID | US | 81423 137537246@KACHIPYTEL.COM |
| 4JCPLQ | 2/9/2021 OB | 2/25/2021 WN;2755;BWI;LAS;WN;3337;LAS;PDX | OSBORNLAND | CT | US | 5543 137537422@KACHIPYTEL.COM |
| 4JE33Q | 2/9/2021 OB | 2/12/2021 WN;1914;LGA;MDW;WN;2627;MDW;OKC | EAST DAVIDBOROUGH | AL | US | 73476 137537741@KACHIPYTEL.COM |
| 4JH3W2 | 2/9/2021 OB | 2/11/2021 WN;244;BOS;BWI;WN;2180;BWI;MDW | WEST TYLERSTAD | SC | US | 82590 137537939@KACHIPYTEL.COM |
| 4JH3W2 | 2/9/2021 OB | 2/11/2021 WN;244;BOS;BWI;WN;2180;BWI;MDW | WEST TYLERSTAD | SC | US | 82590 137537939@KACHIPYTEL.COM |
| 4JLKPU | 2/9/2021 OB | 2/9/2021 WN;3223;LAS;MDW | WEST AMYSHIRE | TN | US | 70335 137538434@KACHIPYTEL.COM |
| 4KC2S5 | 2/9/2021 OB | 2/14/2021 WN;4124;MDW;SMF;WN;6022;SMF;SAN | BALDWINLAND | MN | US | 62447 137540502@KACHIPYTEL.COM |
| 4KDUUW | 2/9/2021 OB | 3/12/2021 WN;2150;BWI;LAS;WN;465;LAS;LGB | SWEENEYTOWN | WY | US | 3643 137540777@KACHIPYTEL.COM |
| 4KFHDQ | 2/9/2021 OB | 2/13/2021 WN;3196;ATL;SAT;WN;3201;SAT;DAL | LAKE KAYLABERG | CA | US | 90451 137540953@KACHIPYTEL.COM |
| 4KHV67 | 2/9/2021 OB | 2/10/2021 WN;3685;LAS;PHX;WN;2722;PHX;LGB | WEST SHAWN | DE | US | 13698 137541151@KACHIPYTEL.COM |
| 4KLAVA | 2/9/2021 OB | 2/10/2021 WN;1997;MCO;DEN;WN;569;DEN;OAK | JONESMOUTH | IN | US | 28714 137541195@KACHIPYTEL.COM |
| 4KRQ8P | 2/9/2021 OB | 2/20/2021 WN;1533;ORD;BWI;WN;1420;BWI;LAX | DIAZFORT | MO | US | 68779 137541635@KACHIPYTEL.COM |
| 4KYABL | 2/9/2021 OB | 2/10/2021 WN;776;LAS;MDW;WN;3167;MDW;MSP | EAST MARKLAND | ID | US | 25910 137542482@KACHIPYTEL.COM |
| 4L232X | 2/9/2021 OB | 2/9/2021 WN;1588;TPA;MDW;WN;3663;MDW;SEA | CISNEROSCHESTER | AR | US | 32633 137542405@KACHIPYTEL.COM |
| 4L232X | 2/9/2021 OB | 2/9/2021 WN;1588;TPA;MDW;WN;3663;MDW;SEA | CISNEROSCHESTER | AR | US | 32633 137542405@KACHIPYTEL.COM |
| 4L5KY8 | 2/9/2021 OB | 2/12/2021 WN;3292;FLL;STL;WN;1941;STL;MDW | EAST RIINA | JARVAMAA | EE | 4950 137542988@KACHIPYTEL.COM |
| 4LF9UP | 2/9/2021 OB | 2/9/2021 WN;3551;TBUF;WN;3551;BUF;BWI;WN;3111SOUTH JOSEPHVILLE | | CO | US | 63808 137543538@KACHIPYTEL.COM |
| 4LT9UC | 2/9/2021 OB | 2/9/2021 WN;3343;LGA;ATL | MICHELLECHESTER | MO | US | 1327 137544616@KACHIPYTEL.COM |
| 4LXBCD | 2/9/2021 OB | 2/9/2021 WN;1588;TPA;MDW;WN;3663;MDW;SEA | GARYFURT | OK | US | 42130 137544726@KACHIPYTEL.COM |
| 4M3G7R | 2/9/2021 OB | 2/9/2021 WN;2863;FLL;DEN | BRADLEYVIEW | WV | US | 47088 137544803@KACHIPYTEL.COM |
| 4M9EIR | 2/9/2021 OB | 2/9/2021 WN;715;ATL;BWI | EAST AMYTON | VA | US | 50079 137545441@KACHIPYTEL.COM |
| 4ME7RX | 2/9/2021 OB | 2/17/2021 WN;2572;PHX;BUR;WN;2572;BUR;SMF;WN;484 CASEYFORT | | WI | US | 64691 137545529@KACHIPYTEL.COM |
| 4ME7RX | 2/9/2021 OB | 2/17/2021 WN;2572;PHX;BUR;WN;2572;BUR;SMF;WN;484 CASEYFORT | | WI | US | 64691 137545529@KACHIPYTEL.COM |
| 4MWT7P | 2/9/2021 OB | 2/18/2021 WN;4562;HOU;BNA;WN;1966;BNA;ATL | SOUTH CONNORBURGH | NE | US | 34273 137546354@KACHIPYTEL.COM |
| 4MXNFR | 2/9/2021 OB | 2/10/2021 WN;534;PHX;STL;WN;1365;STL;LIT | EDWARDFURT | AZ | US | 12155 137546343@KACHIPYTEL.COM |
| 4MYQBC | 2/9/2021 OB | 2/9/2021 WN;2531;LAS;BWI | JACOBCHESTER | MO | US | 29403 137546298@KACHIPYTEL.COM |
| 4N2IF4 | 2/9/2021 OB | 2/25/2021 WN;2268;BNA;HOU;WN;3611;HOU;MDW | RYANMOUTH | KS | US | 38562 137546354@KACHIPYTEL.COM |
| 4NY9EL | 2/9/2021 OB | 2/10/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | AMBERHAVEN | AZ | US | 21877 137548840@KACHIPYTEL.COM |
| 4O2MIX | 2/9/2021 OB | 2/10/2021 WN;2607;PHX;DAL;WN;2044;DAL;DCA | NEW WILLIAMMOUTH | CA | US | 18023 137548548@KACHIPYTEL.COM |
| 4O2MIX | 2/9/2021 OB | 2/10/2021 WN;2607;PHX;DAL;WN;2044;DAL;DCA | NEW WILLIAMMOUTH | CA | US | 18023 137548548@KACHIPYTEL.COM |
| 4OCUU8 | 2/9/2021 OB | 2/9/2021 WN;3368;ATL;HOU | SHEPHERDHAVEN | NM | US | 74301 137549478@KACHIPYTEL.COM |
| 4ODNPY | 2/9/2021 OB | 2/10/2021 WN;1888;PHX;LAS;WN;1900;LAS;SEA | TAHKIAWANGAURU | NORTH ISLAND | NZ | 97777 137549500@KACHIPYTEL.COM |
| 4OPJ55 | 2/9/2021 OB | 2/20/2021 WN;3367;MCO;BWI;WN;3560;BWI;CLT | WHITEMOUTH | CO | US | 56137 137550828@KACHIPYTEL.COM |
| 4PQQFN | 2/9/2021 OB | 2/9/2021 WN;800;PHX;AUS;WN;4065;AUS;LGB | SOUTH EDDIEPORT | IA | US | 31529 137553185@KACHIPYTEL.COM |
| 4QSCHP | 2/9/2021 OB | 2/9/2021 WN;3167;MSP;DEN;WN;1966;DEN;LAS | NYSA | MAZOWIECKIE | PL | 44166 137557332@KACHIPYTEL.COM |
| 4SG56V | 2/9/2021 OB | 2/10/2021 WN;4858;LAS;TPA;WN;2288;TPA;MIA | BROWNSIDE | TN | US | 72205 137564108@KACHIPYTEL.COM |
| 4T3TQT | 2/9/2021 OB | 2/25/2021 WN;3254;MDW;AUS;WN;4065;AUS;LGB | EAST ELIZABETH | TX | US | 51533 137566659@KACHIPYTEL.COM |
| 4TOK2F | 2/9/2021 OB | 2/10/2021 WN;2978;BOS;BWI;WN;680;BWI;MDW | GREENBOROUGH | OH | US | 41205 137569564@KACHIPYTEL.COM |
| 4U5E39 | 2/9/2021 OB | 2/12/2021 WN;2246;ATL;STL;WN;1933;STL;MDW | NEW DANIEL | VA | US | 75546 137574866@KACHIPYTEL.COM |
| 4V8GI4 | 2/9/2021 OB | 2/14/2021 WN;5013;MIA;TPA;WN;3448;TPA;MSY | SOUTH CHRISTINAVIEW | WP | US | 84211 137577154@KACHIPYTEL.COM |
| 4V8IEY | 2/9/2021 OB | 2/11/2021 WN;3714;LAX;BWI;WN;5034;BWI;MSY | TORRESFORT | CO | US | 26638 137577286@KACHIPYTEL.COM |
| 4VCMDH | 2/9/2021 OB | 2/11/2021 WN;3714;LAX;BWI;WN;5034;BWI;MSY | MARYHAVEN | AR | US | 70536 137577561@KACHIPYTEL.COM |
| 4VCMDH | 2/9/2021 OB | 2/11/2021 WN;3714;LAX;BWI;WN;5034;BWI;MSY | MARYHAVEN | AR | US | 70536 137577561@KACHIPYTEL.COM |
| 4VPTV4 | 2/9/2021 OB | 2/12/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | COXBURGH | IA | US | 75669 137580179@KACHIPYTEL.COM |
| 4VTEI4 | 2/9/2021 OB | 2/16/2021 WN;5034;MDW;BWI;WN;3984;BWI;FLL | NORTH JOHN | OK | US | 44826 137580146@KACHIPYTEL.COM |
| 4VT5EG | 2/9/2021 OB | 2/21/2021 WN;2044;DCA;MDW;WN;2253;MDW;MCO | JOELSTAD | LA | US | 48405 137580146@KACHIPYTEL.COM |
| 4VX72Y | 2/9/2021 OB | 2/15/2021 WN;2969;DCA;STL | NEW CRAIGMOUTH | NE | US | 59500 137580641@KACHIPYTEL.COM |
| 4WUY7M | 2/9/2021 OB | 2/20/2021 WN;4560;MSY;BWI;WN;1597;BWI;ORD | SHAWNBOROUGH | ND | US | 29922 137587472@KACHIPYTEL.COM |
| 4X2PMG | 2/9/2021 OB | 2/12/2021 WN;3725;LAX;HOU | JEANNETOWN | NJ | US | 63243 137589188@KACHIPYTEL.COM |
| 4X4HS9 | 2/9/2021 OB | 2/12/2021 WN;3343;LGA;ATL | LONGTOWN | NC | US | 59822 137589111@KACHIPYTEL.COM |
| 4X8HZR | 2/9/2021 OB | 2/17/2021 WN;2572;PHX;BUR;WN;2572;BUR;SMF;WN;484 ANTHONYTOWN | | LA | US | 3455 137589507@KACHIPYTEL.COM |
| 4XCL6C | 2/9/2021 OB | 2/22/2021 WN;907;MBJ;BWI;WN;3984;BWI;FLL | MELLEKFALVA | ERD | HU | 65590 137590134@KACHIPYTEL.COM |
| 4XDFLO | 2/9/2021 OB | 2/9/2021 WN;3967;MCO;BWI;WN;3111;BWI;BOS | WEST ROBERTMOUTH | ID | US | 38263 137590717@KACHIPYTEL.COM |
| 4XFJWR | 2/9/2021 OB | 2/10/2021 WN;3239;BWI;LAS;WN;3239;LAS;LAX;WN;4287;JOHNSONBERG | | TX | US | 15198 137590816@KACHIPYTEL.COM |
| 4XII4F | 2/9/2021 OB | 2/9/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | PORT KAYLEE | WA | US | 27694 137590871@KACHIPYTEL.COM |
| 4XII4F | 2/9/2021 OB | 2/9/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | PORT KAYLEE | WA | US | 27694 137590871@KACHIPYTEL.COM |
| 4Y8A8E | 2/9/2021 OB | 2/17/2021 WN;170;MCO;DEN;WN;3927;DEN;LAX | NORTH MICHAELSIDE | NH | US | 45271 137595348@KACHIPYTEL.COM |
| 4YETHZ | 2/9/2021 OB | 2/10/2021 WN;2232;OMA;DEN;WN;2216;DEN;PDX | LAKE BETHANYFURY | VA | US | 556 137596822@KACHIPYTEL.COM |
| 4YKSA6 | 2/9/2021 OB | 2/12/2021 WN;2151;CHS;BNA;WN;2078;BNA;PIT | WEST REBECCALAND | TN | US | 26562 137598329@KACHIPYTEL.COM |
| 4YUNCV | 2/9/2021 OB | 2/16/2021 WN;2101;AUS;DEN;WN;4346;DEN;LAX | LHAAN | MADHYA PASHCHIMANCHAL | NP | 62640 137599704@KACHIPYTEL.COM |
| 4Z09BX | 2/9/2021 OB | 3/12/2021 WN;372;BUF;BWI;WN;2142;BWI;BOS | CLARKTOWN | FL | US | 50933 137594897@KACHIPYTEL.COM |
| 4ZEK9J | 2/9/2021 OB | 3/6/2021 WN;2090;BNA;HOU;WN;2920;HOU;ATL | APRILBURGH | FL | US | 2830 137602091@KACHIPYTEL.COM |
| 4ZEK9J | 2/9/2021 OB | 3/6/2021 WN;2090;BNA;HOU;WN;2920;HOU;ATL | APRILBURGH | FL | US | 2830 137602091@KACHIPYTEL.COM |
| 4ZEM95 | 2/9/2021 OB | 4/22/2021 WN;647;DCA;BNA;WN;776;BNA;CLE | LEONARDVIEW | GLASGOW CITY | GB | 65141 137602190@KACHIPYTEL.COM |
| 4ZESZX | 2/9/2021 OB | 3/9/2021 WN;4562;HOU;BNA;WN;5006;BNA;DAL | WENDYFORT | FL | US | 83589 137602091@KACHIPYTEL.COM |
| 4ZESZX | 2/9/2021 OB | 3/9/2021 WN;4562;HOU;BNA;WN;5006;BNA;DAL | WENDYFORT | FL | US | 83589 137602091@KACHIPYTEL.COM |
| 4ZMVR3 | 2/9/2021 OB | 2/12/2021 WN;6020;SLC;SAN;WN;1541;SAN;DEN | NIINAMOUTH | RAPLAMAA | EE | 78593 137603927@KACHIPYTEL.COM |
| 26JPN5 | 2/10/2021 OB | 4/22/2021 WN;432;OMA;LAS;WN;1943;LAS;SEA | SAMANTHAVIEW | LT | US | 1997 137621770@KACHIPYTEL.COM |
| 26LWZI | 2/10/2021 OB | 2/20/2021 WN;4642;LAS;AUS;WN;795;AUS;DAL;WN;795;D.TODDSHIRE | | KY | US | 75978 137621902@KACHIPYTEL.COM |
| 26OAC2 | 2/10/2021 OB | 2/23/2021 WN;2028;AUS;LAS;WN;3239;LAS;LAX | SOUTH JESSICA | CT | US | 59569 137621902@KACHIPYTEL.COM |
| 26THWH | 2/10/2021 OB | 2/10/2021 WN;1124;OAK;LAS;WN;3737;LAS;GEG | LAKE ANNASHIRE | WA | US | 84229 137621583@KACHIPYTEL.COM |
| 26THWH | 2/10/2021 OB | 2/10/2021 WN;1124;OAK;LAS;WN;3737;LAS;GEG | LAKE ANNASHIRE | WA | US | 84229 137621583@KACHIPYTEL.COM |
| 27BDN5 | 2/10/2021 OB | 2/10/2021 WN;2755;BWI;LAS;WN;3337;LAS;PDX | JULIESIDE | MS | US | 54806 137623354@KACHIPYTEL.COM |
| 27BBQ3 | 2/10/2021 OB | 2/10/2021 WN;715;ATL;BWI;WN;3933;BWI;DTW | RICHARDSONSHIRE | LA | US | 90145 137623673@KACHIPYTEL.COM |
| 27DC3E | 2/10/2021 OB | 2/10/2021 WN;441;ATL;DEN;WN;4986;DEN;MSP | PORT JAIMEPORT | DE | US | 36342 137624179@KACHIPYTEL.COM |
| 27DC3E | 2/10/2021 OB | 2/10/2021 WN;441;ATL;DEN;WN;4986;DEN;MSP | PORT JAIMEPORT | DE | US | 36342 137624179@KACHIPYTEL.COM |
| 27HMSW | 2/10/2021 OB | 2/12/2021 WN;715;ATL;BWI;WN;3933;BWI;DTW | MOLLYSHIRE | NC | US | 66051 137624388@KACHIPYTEL.COM |
| 27NCBB | 2/10/2021 OB | 2/10/2021 WN;3696;LAX;SJC;WN;1564;SJC;PHX | LEESHIRE | RI | US | 4318 137624751@KACHIPYTEL.COM |
| 27RZSM | 2/10/2021 OB | 2/12/2021 WN;2664;BOS;BNA;WN;2931;BNA;MDW | EAST ELIJAH | IL | US | 56285 137625169@KACHIPYTEL.COM |
| 27XH93 | 2/10/2021 OB | 3/15/2021 WN;598;DTW;PHX;WN;6021;PHX;LAS | EAST MICHELLEMOUTH | AR | US | 9099 137625653@KACHIPYTEL.COM |
| 27XH93 | 2/10/2021 OB | 3/15/2021 WN;598;DTW;PHX;WN;6021;PHX;LAS | EAST MICHELLEMOUTH | AR | US | 9099 137625653@KACHIPYTEL.COM |
| 2835SV | 2/10/2021 OB | 2/10/2021 WN;4022;MDW;BWI;WN;2531;BWI;BOS | CALLAHANVILLE | MD | US | 34512 137627653@KACHIPYTEL.COM |
| 284HTC | 2/10/2021 OB | 2/15/2021 WN;3033;DEN;SNA;WN;3033;SNA;SMF;WN;484 MICHAELBERG | | WY | US | 3117 137625884@KACHIPYTEL.COM |
| 284HTC | 2/10/2021 OB | 2/15/2021 WN;3033;DEN;SNA;WN;3033;SNA;SMF;WN;484 MICHAELBERG | | WY | US | 3117 137625884@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 288HYC | 2/10/2021 OB | 3/13/2021 WN;2534;IAD;ATL;WN;2780;ATL;GSP | LAKE TAYLOR | AL | US | 60271 | 137626137@KACHIPYTEL.COM |
| 2884KO | 2/10/2021 OB | 2/12/2021 WN;6020;SLC;SAN;WN;1541;SAN;DEN | PENNINGTONBERG | TN | US | 48645 | 137626511@KACHIPYTEL.COM |
| 28C9Ei | 2/10/2021 OB | 2/11/2021 WN;2234;LAX;STL;WN;4818;STL;DCA | CROSSSHIRE | OR | US | 99353 | 137626291@KACHIPYTEL.COM |
| 28OOK9 | 2/10/2021 OB | 2/11/2021 WN;1534;LAS;SMF;WN;3035;SMF;LAX | PORT ASHLEYBURY | GA | US | 40574 | 137626654@KACHIPYTEL.COM |
| 28GDPP | 2/10/2021 OB | 5/15/2021 WN;3407;LAS;BNA;WN;3703;BNA;MIA | NORTH JAMES | WA | US | 20072 | 137626808@KACHIPYTEL.COM |
| 28GDPP | 2/10/2021 OB | 5/15/2021 WN;3407;LAS;BNA;WN;3703;BNA;MIA | NORTH JAMES | WA | US | 20072 | 137626808@KACHIPYTEL.COM |
| 28LI6Z | 2/10/2021 OB | 2/10/2021 WN;1125;LAS;OAK;WN;4285;OAK;LAX | NEW ROBIN | AK | US | 20932 | 137627325@KACHIPYTEL.COM |
| 28LI6Z | 2/10/2021 OB | 2/10/2021 WN;1125;LAS;OAK;WN;4285;OAK;LAX | NEW ROBIN | AK | US | 20932 | 137627325@KACHIPYTEL.COM |
| 28OOYY | 2/10/2021 OB | 3/25/2021 WN;2102;RNO;LAS;WN;2161;LAS;LAX | WEST JONATHAN | UT | US | 50603 | 135627611@KACHIPYTEL.COM |
| 28OOYY | 2/10/2021 OB | 3/25/2021 WN;2102;RNO;LAS;WN;2161;LAS;LAX | WEST JONATHAN | UT | US | 50603 | 135627611@KACHIPYTEL.COM |
| 28PQMJ | 2/10/2021 OB | 2/20/2021 WN;3645;MDW;OKC;WN;4718;OKC;DEN | NEW CARLAFURT | AL | US | 43733 | 135627941@KACHIPYTEL.COM |
| 28T7CR | 2/10/2021 OB | 3/6/2021 WN;3715;OKC;MDW;WN;945;MDW;HOU | ANTHONYCHESTER | OR | US | 19413 | 137627941@KACHIPYTEL.COM |
| 293OO7 | 2/10/2021 OB | 2/10/2021 WN;3223;LAS;MDW;WN;3167;MDW;MSP | NUEVA CANADA | MEXICO | MX | 51362 | 137628700@KACHIPYTEL.COM |
| 293QGM | 2/10/2021 OB | 2/17/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | RANDYLAND | MA | US | 63150 | 137628557@KACHIPYTEL.COM |
| 2947QX | 2/10/2021 OB | 2/10/2021 WN;5014;ATL;DEN | PORT STEVEN | ID | US | 54706 | 137628689@KACHIPYTEL.COM |
| 2947QX | 2/10/2021 OB | 2/10/2021 WN;5014;ATL;DEN | PORT STEVEN | ID | US | 54706 | 137628689@KACHIPYTEL.COM |
| 29AIM4 | 2/10/2021 OB | 2/18/2021 WN;6002;ATL;OKC;WN;3107;OKC;HOU | CODYBURY | MT | US | 20325 | 137628898@KACHIPYTEL.COM |
| 2959TJ | 2/10/2021 OB | 2/10/2021 WN;2239;BNA;FLL;WN;1438;FLL;RIC | NORTH UNLEN | GIRESUN | TR | 73750 | 137630889@KACHIPYTEL.COM |
| 29W4K6 | 2/10/2021 OB | 2/17/2021 WN;3714;LAX;BWI | RENEEMOUTH | SC | US | 30746 | 137630768@KACHIPYTEL.COM |
| 29W7LF | 2/10/2021 OB | 2/12/2021 WN;2773;ATL;BNA;WN;3585;BNA;DTW | KRISTINABERG | HI | US | 62630 | 137631109@KACHIPYTEL.COM |
| 2A93JP | 2/10/2021 OB | 2/14/2021 WN;441;MSP;MDW;WN;2457;MDW;LAS | HOLAND | WI | US | 32765 | 137631615@KACHIPYTEL.COM |
| 2A93JP | 2/10/2021 OB | 2/14/2021 WN;441;MSP;MDW;WN;2457;MDW;LAS | HOLAND | WI | US | 32765 | 137631615@KACHIPYTEL.COM |
| 2AANWB | 2/10/2021 OB | 2/18/2021 WN;534;PHX;STL;WN;1365;STL;LIT | MARIATOWN | OR | US | 94933 | 137631714@KACHIPYTEL.COM |
| 2AANWB | 2/10/2021 OB | 2/18/2021 WN;534;PHX;STL;WN;1365;STL;LIT | MARIATOWN | OR | US | 94933 | 137631714@KACHIPYTEL.COM |
| 2AANWB | 2/10/2021 OB | 2/18/2021 WN;534;PHX;STL;WN;1365;STL;LIT | MARIATOWN | OR | US | 94933 | 137631714@KACHIPYTEL.COM |
| 2ALN85 | 2/10/2021 OB | 2/10/2021 WN;2770;MCO;DEN;WN;2369;DEN;LGB | WEST MANUELPORT | LA | US | 21637 | 137632407@KACHIPYTEL.COM |
| 2APZS4 | 2/10/2021 OB | 2/10/2021 WN;3075;MIA;BWI;WN;4830;BWI;ALB | AUSTINSTAD | AR | US | 74861 | 137632704@KACHIPYTEL.COM |
| 2ASWJA | 2/10/2021 OB | 2/10/2021 WN;3920;LAX;MDW;WN;3388;MDW;MCO | NEW ALFREDPORT | GA | US | 13686 | 137633001@KACHIPYTEL.COM |
| 2B3SFQ | 2/10/2021 OB | 2/13/2021 WN;1402;DAL;DCA | EAST JOSEPHVILLE | MO | US | 17782 | 137633694@KACHIPYTEL.COM |
| 2BCANB | 2/10/2021 OB | 2/13/2021 WN;4507;ATL;STL;WN;3748;STL;MDW | AMRAAVTI | HIMACHAL PRADESH | IN | 27452 | 137634420@KACHIPYTEL.COM |
| 2BHEE3 | 2/10/2021 OB | 2/22/2021 WN;4315;SEA;DEN;WN;4300;DEN;SNA | JAMESPORT | KS | US | 42781 | 137634409@KACHIPYTEL.COM |
| 2BOIW6 | 2/10/2021 OB | 2/10/2021 WN;4547;PHL;ATL | JODIECHESTER | ISLES OF SCILLY | GB | 25237 | 137635190@KACHIPYTEL.COM |
| 2BTUTM | 2/10/2021 OB | 2/14/2021 WN;3191;FLL;BWI;WN;953;BWI;ATL | LEBURY | NY | US | 63203 | 137635157@KACHIPYTEL.COM |
| 2BV6PD | 2/10/2021 OB | 2/17/2021 WN;4022;MDW;BWI;WN;1923;BWI;BOS | PORT CAITLINTOWN | AZ | US | 65531 | 137635289@KACHIPYTEL.COM |
| 2BV6PD | 2/10/2021 OB | 2/17/2021 WN;4022;MDW;BWI;WN;1923;BWI;BOS | PORT CAITLINTOWN | AZ | US | 65531 | 137635289@KACHIPYTEL.COM |
| 2BWTG6 | 2/10/2021 OB | 2/13/2021 WN;2413;MIA;TPA | LENDAVA | MIRNA PEC | SI | 26243 | 137635718@KACHIPYTEL.COM |
| 2C34ZU | 2/10/2021 OB | 2/13/2021 WN;1765;ATL;BNA;WN;4592;BNA;TPA | WILLIAMCHESTER | WA | US | 79076 | 137635784@KACHIPYTEL.COM |
| 2C5DiP | 2/10/2021 OB | 2/10/2021 WN;4596;PHX;LAS | KEVINBURY | WY | US | 70910 | 137636092@KACHIPYTEL.COM |
| 2CEiV3 | 2/10/2021 OB | 2/10/2021 WN;3276;LAX;BNA;WN;4773;BNA;MSY | JERRYVIEW | FL | US | 30100 | 137636818@KACHIPYTEL.COM |
| 2CEYRO | 2/10/2021 OB | 5/10/2021 WN;1501;MSY;OAK;WN;680;OAK;LGB | LEELAND | WY | US | 38641 | 137636422@KACHIPYTEL.COM |
| 2CEYRO | 2/10/2021 OB | 5/10/2021 WN;1501;MSY;OAK;WN;680;OAK;LGB | LEELAND | WY | US | 38641 | 137636422@KACHIPYTEL.COM |
| 2CJT7W | 2/10/2021 OB | 3/7/2021 WN;112;ATL;PHX;WN;549;PHX;LGB | LAKE RONALD | TN | US | 75220 | 137637159@KACHIPYTEL.COM |
| 2CZHSi | 2/10/2021 OB | 2/16/2021 WN;1978;BUR;SMF;WN;1491;SMF;LAS | LAKE ANDRETOWN | SC | US | 66955 | 137637995@KACHIPYTEL.COM |
| 2EXWWS | 2/10/2021 OB | 2/16/2021 WN;3033;DEN;SNA;WN;3033;SNA;SMF;WN;484 KIMBERLYVIEW | NC | US | 59762 | 137643759@KACHIPYTEL.COM |
| 2EXWWS | 2/10/2021 OB | 2/16/2021 WN;3033;DEN;SNA;WN;3033;SNA;SMF;WN;484 KIMBERLYVIEW | NC | US | 59762 | 137643759@KACHIPYTEL.COM |
| 2F8A9X | 2/10/2021 OB | 2/13/2021 WN;4664;LAX;PHX;WN;3772;PHX;BWI | ALICIABOROUGH | SC | US | 87901 | 137645706@KACHIPYTEL.COM |
| 2FXRGL | 2/10/2021 OB | 2/10/2021 WN;3714;LAX;BWI;WN;1588;BWI;MSY | SOUTH LINDASIDE | ME | US | 25108 | 137649732@KACHIPYTEL.COM |
| 2IQMJP | 2/10/2021 OB | 2/20/2021 WN;4742;DCA;MDW;WN;3908;MDW;FLL | WEST DEBRA | AZ | US | 75017 | 137664956@KACHIPYTEL.COM |
| 2IQMJP | 2/10/2021 OB | 2/20/2021 WN;4742;DCA;MDW;WN;3908;MDW;FLL | WEST DEBRA | AZ | US | 75017 | 137664956@KACHIPYTEL.COM |
| 2ISCGO | 2/10/2021 OB | 3/22/2021 WN;539;CMH;BWI;WN;1777;BWI;MIA | MICHELLEBURGH | OR | US | 51726 | 137665726@KACHIPYTEL.COM |
| 2JJPVR | 2/10/2021 OB | 2/15/2021 WN;2003;ATL;BWI;WN;1670;BWI;ORD | PAMELAPORT | DE | US | 20077 | 137668960@KACHIPYTEL.COM |
| 2KMEUP | 2/10/2021 OB | 2/10/2021 WN;4608;LAX;OAK;WN;4862;OAK;LAS | JENKINSLAND | NY | US | 21340 | 137674471@KACHIPYTEL.COM |
| 2KT5JW | 2/10/2021 OB | 2/15/2021 WN;1898;CLT;DEN;WN;4476;DEN;MSY;WN;447 WEST KATHRYNBERG | IN | US | 72332 | 137674900@KACHIPYTEL.COM |
| 2LFRYD | 2/10/2021 OB | 2/11/2021 WN;3714;LAX;BWI;WN;5034;BWI;MSY | ANDERSONFURT | MI | US | 28226 | 137678530@KACHIPYTEL.COM |
| 2LWBPV | 2/10/2021 OB | 2/21/2021 WN;2334;LAX;STL;WN;3301;STL;FLL | JOHNSONHAVEN | CA | US | 15174 | 137680268@KACHIPYTEL.COM |
| 2LZXHE | 2/10/2021 OB | 3/5/2021 WN;4385;SEA;OAK;WN;4715;OAK;PSP | JASONBURGH | DE | US | 59432 | 137681808@KACHIPYTEL.COM |
| 2M9WR9 | 2/10/2021 OB | 4/2/2021 WN;1527;PDX;PHX;WN;1784;PHX;OAK | MELISSAFURT | UT | US | 36929 | 137682215@KACHIPYTEL.COM |
| 2M9WR9 | 2/10/2021 OB | 4/2/2021 WN;1527;PDX;PHX;WN;1784;PHX;OAK | MELISSAFURT | UT | US | 36929 | 137682215@KACHIPYTEL.COM |
| 2M9WR9 | 2/10/2021 OB | 4/2/2021 WN;1527;PDX;PHX;WN;1784;PHX;OAK | MELISSAFURT | UT | US | 36929 | 137682215@KACHIPYTEL.COM |
| 2MIZVG | 2/10/2021 OB | 2/13/2021 WN;4703;MKE;LAS;WN;934;LAS;TPA | JAMESTON | ND | US | 44671 | 137684206@KACHIPYTEL.COM |
| 2MK6K3 | 2/10/2021 OB | 2/24/2021 WN;2708;LGA;MDW;WN;4172;MDW;DAL | NORTH WILLIAM | NM | US | 960 | 137683326@KACHIPYTEL.COM |
| 2MQRDW | 2/10/2021 OB | 2/28/2021 WN;3379;HOU;BNA;WN;1319;BNA;ORD | FORDBURY | ND | US | 39481 | 137685009@KACHIPYTEL.COM |
| 2MSPJZ | 2/10/2021 OB | 2/24/2021 WN;4790;BNA;HOU;WN;5040;HOU;ATL | TODDFURT | NJ | US | 25207 | 137685009@KACHIPYTEL.COM |
| 2MTKGB | 2/10/2021 OB | 2/13/2021 WN;3483;SNA;LAS | NEW ERICPORT | WY | US | 81144 | 137685570@KACHIPYTEL.COM |
| 2MTKGB | 2/10/2021 OB | 2/13/2021 WN;3483;SNA;LAS | NEW ERICPORT | WY | US | 81144 | 137685570@KACHIPYTEL.COM |
| 2MTNHS | 2/10/2021 OB | 2/21/2021 WN;2467;BWI;DEN;WN;1898;DEN;LGB | NEW JASON | CT | US | 20255 | 137685713@KACHIPYTEL.COM |
| 2MTNHS | 2/10/2021 OB | 2/21/2021 WN;2467;BWI;DEN;WN;1898;DEN;LGB | NEW JASON | CT | US | 20255 | 137685713@KACHIPYTEL.COM |
| 2MW4TV | 2/10/2021 OB | 2/21/2021 WN;2467;BWI;DEN;WN;1898;DEN;LGB | NORTH JONATHANSTAD | GA | US | 8869 | 137685713@KACHIPYTEL.COM |
| 2MYV3B | 2/10/2021 OB | 2/16/2021 WN;1990;ATL;BWI;WN;4727;BWI;FLL | WELLSTOWN | SD | US | 2518 | 137686241@KACHIPYTEL.COM |
| 2MZHF5 | 2/10/2021 OB | 2/19/2021 WN;3787;LGA;BNA;WN;2202;BNA;DAL | KENNETHLAND | ID | US | 3637 | 137686461@KACHIPYTEL.COM |
| 2N66EJ | 2/10/2021 OB | 2/13/2021 WN;1743;PHX;LAS;WN;4065;LAS;SEA | PORT JUAN | NC | US | 13284 | 137686109@KACHIPYTEL.COM |
| 2N66EJ | 2/10/2021 OB | 2/13/2021 WN;1743;PHX;LAS;WN;4065;LAS;SEA | PORT JUAN | NC | US | 13284 | 137686109@KACHIPYTEL.COM |
| 2N6ISO | 2/10/2021 OB | 2/11/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | POTTERFURT | MA | US | 91998 | 137686624@KACHIPYTEL.COM |
| 2NBB7O | 2/10/2021 OB | 2/15/2021 WN;3948;ATL;FLL | WELCHSHIRE | AR | US | 74455 | 137687550@KACHIPYTEL.COM |
| 2NEBU6 | 2/10/2021 OB | 2/12/2021 WN;2395;PHX;HOU;WN;3459;HOU;TUL | NORTH MICHAEL | MI | US | 18034 | 137688408@KACHIPYTEL.COM |
| 2NGDFS | 2/10/2021 OB | 2/24/2021 WN;4015;MCO;STL;WN;4818;STL;DCA | JARVISVIEW | MI | US | 18493 | 137687611@KACHIPYTEL.COM |
| 2NGDFS | 2/10/2021 OB | 2/24/2021 WN;4015;MCO;STL;WN;4818;STL;DCA | JARVISVIEW | MI | US | 18493 | 137687611@KACHIPYTEL.COM |
| 2NMOBO | 2/10/2021 OB | 2/22/2021 WN;1659;BWI;DEN;WN;2369;DEN;LGB | STEPHANIESTAD | KS | US | 93852 | 137689552@KACHIPYTEL.COM |
| 2O3PFP | 2/10/2021 OB | 2/26/2021 WN;2077;AUS;BNA;WN;2593;BNA;BOS | JEREMYPORT | NM | US | 51710 | 137692038@KACHIPYTEL.COM |
| 2O6TVR | 2/10/2021 OB | 2/11/2021 WN;3348;LGA;ATL;WN;3254;ATL;RDU | JACKSONSIDE | NY | US | 72890 | 137693204@KACHIPYTEL.COM |
| 2OJLHN | 2/10/2021 OB | 2/19/2021 WN;5034;MDW;BWI;WN;2593;BWI;BOS | WAIDHOFEN AN DER YBB | NIEDEROSTERREICH | AT | 67180 | 137694755@KACHIPYTEL.COM |
| 2OJLHN | 2/10/2021 OB | 2/19/2021 WN;5034;MDW;BWI;WN;2593;BWI;BOS | WAIDHOFEN AN DER YBB | NIEDEROSTERREICH | AT | 67180 | 137694755@KACHIPYTEL.COM |
| 2OL8P5 | 2/10/2021 OB | 2/13/2021 WN;738;BWI;LAS;WN;4100;LAS;BUR;WN;4100;I PORT CARLABERG | KY | US | 45264 | 137695184@KACHIPYTEL.COM |
| 2OZHAY | 2/10/2021 OB | 3/13/2021 WN;2875;BWI;STL;WN;2577;STL;LGB | FKHRFORT | KHAN YUNIS | PS | 84208 | 137696559@KACHIPYTEL.COM |
| 2P3NNG | 2/10/2021 OB | 3/20/2021 WN;2597;STL;BWI;WN;2619;BWI;CLE | WEST MNSWRTOWN | NORTH GAZA | PS | 29880 | 137696999@KACHIPYTEL.COM |
| 2P5QKQ | 2/10/2021 OB | 2/26/2021 WN;2246;ATL;STL;WN;3301;STL;FLL | ANGELAFURT | AR | US | 21474 | 137697164@KACHIPYTEL.COM |
| 2P5QKQ | 2/10/2021 OB | 2/26/2021 WN;2246;ATL;STL;WN;3301;STL;FLL | ANGELAFURT | AR | US | 21474 | 137697164@KACHIPYTEL.COM |
| 2PAF6B | 2/10/2021 OB | 2/17/2021 WN;3714;LAX;BWI;WN;3984;BWI;FLL | JOSEPHPORT | LA | US | 62739 | 137697824@KACHIPYTEL.COM |
| 2PFAiT | 2/10/2021 OB | 2/11/2021 WN;1265;LAX;PHX;WN;4937;PHX;MSY | FRANKPORT | NM | US | 15394 | 137698352@KACHIPYTEL.COM |
| 2PiRAJ | 2/10/2021 OB | 2/11/2021 WN;4393;OMA;LAS;WN;3630;LAS;ABQ | WEST TROY | WY | US | 22792 | 137699100@KACHIPYTEL.COM |
| 2PIUKQ | 2/10/2021 OB | 2/11/2021 WN;4202;ATL;DEN | PORT STEVEN | ID | US | 54706 | 137698713@KACHIPYTEL.COM |
| 2PVi9Y | 2/10/2021 OB | 2/11/2021 WN;783;LAS;OAK;WN;3307;OAK;LGB | GABRIELPORT | IA | US | 89542 | 137700871@KACHIPYTEL.COM |
| 2Q33DD | 2/10/2021 OB | 2/11/2021 WN;3714;LAX;BWI;WN;5034;BWI;MSY | LEWISFURT | ME | US | 48177 | 137701646@KACHIPYTEL.COM |
| 2QB76L | 2/10/2021 OB | 2/21/2021 WN;2234;LAX;STL;WN;3301;STL;FLL | KAAJUVAAKAA | DAMAN AND DIU | IN | 69769 | 137702818@KACHIPYTEL.COM |
| 2QLVQO | 2/10/2021 OB | 2/25/2021 WN;3326;PDX;OAK;WN;4715;OAK;PSP | NEW JENNIFER | WY | US | 796 | 137703638@KACHIPYTEL.COM |
| 2R6NSW | 2/10/2021 OB | 2/12/2021 WN;2664;BOS;BNA;WN;2931;BNA;MDW | REYESFORT | WI | US | 85094 | 137705073@KACHIPYTEL.COM |
| 2R6ZYB | 2/10/2021 OB | 2/11/2021 WN;3348;LGA;ATL | NEW JILLFORT | WV | US | 95249 | 137705348@KACHIPYTEL.COM |
| 2RFFUP | 2/10/2021 OB | 2/15/2021 WN;102;BWI;MIA | POTTSBOROUGH | OR | US | 36731 | 137706635@KACHIPYTEL.COM |
| 2RHRWW | 2/10/2021 OB | 2/17/2021 WN;3959;TPA;BWI;WN;3111;BWI;BOS | SOUTH MAUREEN | AZ | US | 3302 | 137706935@KACHIPYTEL.COM |
| 2RO56Q | 2/10/2021 OB | 2/10/2021 WN;3223;LAS;MDW;WN;3167;MDW;MSP | NORTH CHRISTINA | TN | US | 62713 | 137707207@KACHIPYTEL.COM |
| 2RT3YP | 2/10/2021 OB | 2/11/2021 WN;1888;PHX;LAS;WN;1900;LAS;SEA | NORTH DANIELLE | KS | US | 19162 | 137707790@KACHIPYTEL.COM |
| 2RT3YP | 2/10/2021 OB | 2/11/2021 WN;1888;PHX;LAS;WN;1900;LAS;SEA | NORTH DANIELLE | KS | US | 19162 | 137707790@KACHIPYTEL.COM |
| 2S3TNE | 2/10/2021 OB | 2/17/2021 WN;3959;TPA;BWI;WN;3111;BWI;BOS | EAST JORDAN | SD | US | 3772 | 137708384@KACHIPYTEL.COM |
| 2S6ZTW | 2/10/2021 OB | 2/13/2021 WN;1807;PHX;SMF;WN;3099;SMF;SEA | LILIMOUTH | KS | US | 72742 | 137709055@KACHIPYTEL.COM |
| 2SAFHJ | 2/10/2021 OB | 2/12/2021 WN;332;MIA;BWI;WN;5016;BWI;ALB | BAKERCHESTER | ID | US | 29058 | 137708747@KACHIPYTEL.COM |

| Code | Date | | Details | City | State | Country | Contact |
|---|---|---|---|---|---|---|---|
| 2SCZ5X | 2/10/2021 OB | | 3/1/2021 WN;4963;SAN;HOU | EAST BENJAMIN | WY | US | 78886 137709627@KACHIPYTEL.COM |
| 2SK9P5 | 2/10/2021 OB | | 2/16/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | NEW AMANDA | SD | US | 66829 137710089@KACHIPYTEL.COM |
| 2SO527 | 2/10/2021 OB | | 2/21/2021 WN;1424;ORD;BNA;WN;3203;BNA;FLL | NORTH NICHOLAS | AZ | US | 64829 137710089@KACHIPYTEL.COM |
| 2SSYWD | 2/10/2021 OB | | 2/14/2021 WN;2346;MCI;ATL;WN;8816;ATL;HOU | VINCENTBURGH | WA | US | 15130 137710474@KACHIPYTEL.COM |
| 2SSIRN | 2/11/2021 OB | | 2/12/2021 WN;3348;LGA;ATL;WN;3121;ATL;MDW | PORT STEPHENHAVEN | WA | US | 95937 137710914@KACHIPYTEL.COM |
| 2T5BDK | 2/11/2021 OB | | 2/11/2021 WN;3233;TPA;FLL;WN;1438;FLL;ATL | NEW EMILY | TX | US | 7360 137711134@KACHIPYTEL.COM |
| 2T8PN6 | 2/11/2021 OB | | 2/12/2021 WN;776;LAS;MDW;WN;4409;MDW;DTW | CERVANTESTOWN | KS | US | 8498 137711728@KACHIPYTEL.COM |
| 2T9ZA3 | 2/11/2021 OB | | 2/21/2021 WN;1933;STL;MDW;WN;2195;MDW;CLE | SOUTH KARENCHESTER | AZ | US | 59349 137711519@KACHIPYTEL.COM |
| 2T9ZA3 | 2/11/2021 OB | | 2/21/2021 WN;1933;STL;MDW;WN;2195;MDW;CLE | SOUTH KARENCHESTER | AZ | US | 59349 137711519@KACHIPYTEL.COM |
| 2TBK49 | 2/11/2021 OB | | 2/11/2021 WN;3630;MDW;LAS;WN;3737;LAS;GEG | MEGANLAND | MT | US | 91613 137711728@KACHIPYTEL.COM |
| 2TC6X4 | 2/11/2021 OB | | 2/11/2021 WN;5014;ATL;DEN;WN;4264;DEN;MSP | NORTH MIRANDABURGH | ID | US | 98419 137712036@KACHIPYTEL.COM |
| 2TCKQ8 | 2/11/2021 OB | | 2/11/2021 WN;2042;ATL;HOU | SOUTH JENNIFER | AK | US | 7191 137711772@KACHIPYTEL.COM |
| 2TH2SZ | 2/11/2021 OB | | 2/12/2021 WN;1281;PHX;OAK;WN;4096;OAK;SEA | PORT CHRISTOPHER | TN | US | 49849 137711849@KACHIPYTEL.COM |
| 2TH2SZ | 2/11/2021 OB | | 2/12/2021 WN;1281;PHX;OAK;WN;4096;OAK;SEA | PORT CHRISTOPHER | TN | US | 49849 137711849@KACHIPYTEL.COM |
| 2TZEZM | 2/11/2021 OB | | 2/16/2021 WN;4941;PDX;LAS;WN;2402;LAS;TUS | DAVIDVIEW | KS | US | 54217 137713549@KACHIPYTEL.COM |
| 2U2DHB | 2/11/2021 OB | | 2/16/2021 WN;1360;FLL;BWI | BROWNPORT | LA | US | 82689 137713719@KACHIPYTEL.COM |
| 2U4CCW | 2/11/2021 OB | | 2/16/2021 WN;824;LAX;SJC | NORTH HEATHERPORT | MT | US | 51349 137713631@KACHIPYTEL.COM |
| 2U4CCW | 2/11/2021 OB | | 2/17/2021 WN;2877;SJC;LAX;WN;2877;LAX;MDW | NORTH HEATHERPORT | MT | US | 51349 137713631@KACHIPYTEL.COM |
| 2U9JZA | 2/11/2021 OB | | 2/18/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | BRANDYLAND | AZ | US | 71936 137714060@KACHIPYTEL.COM |
| 2U9JZA | 2/11/2021 OB | | 2/18/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | BRANDYLAND | AZ | US | 71936 137714060@KACHIPYTEL.COM |
| 2UCSAH | 2/11/2021 OB | | 2/11/2021 WN;1264;HOU;MDW | MARYTON | IL | US | 51296 137714544@KACHIPYTEL.COM |
| 2UCSAH | 2/11/2021 OB | | 2/11/2021 WN;3611;HOU;MDW | MARYTON | IL | US | 51296 137714544@KACHIPYTEL.COM |
| 2UOA9Y | 2/11/2021 OB | | 2/24/2021 WN;2243;SAT;PHX;WN;3927;PHX;DAL | SOUTH MATHILDESTAD | SJAELLAND | DK | 66993 137712626@KACHIPYTEL.COM |
| 2UTSQ9 | 2/11/2021 OB | | 5/2/2021 WN;19;DAL;HOU;WN;3404;HOU;BNA | EAST AUSTINBURGH | MT | US | 80811 137715567@KACHIPYTEL.COM |
| 2UTSQ9 | 2/11/2021 OB | | 5/2/2021 WN;19;DAL;HOU;WN;3404;HOU;BNA | EAST AUSTINBURGH | MT | US | 80811 137715567@KACHIPYTEL.COM |
| 2UUVDA | 2/11/2021 OB | | 2/11/2021 WN;3630;MDW;LAS;WN;3737;LAS;GEG | SOUTH BRITTANYFURT | IL | US | 52671 137715589@KACHIPYTEL.COM |
| 2VAK73 | 2/11/2021 OB | | 2/22/2021 WN;4084;PDX;SJC;WN;1571;SJC;SNA | ROSEBERG | GA | US | 49453 137716799@KACHIPYTEL.COM |
| 2VJAEN | 2/11/2021 OB | | 2/21/2021 WN;1888;PHX;LAS;WN;1900;LAS;SEA | KARENHAVEN | IA | US | 27790 137716645@KACHIPYTEL.COM |
| 2VP6FL | 2/11/2021 OB | | 2/12/2021 WN;3422;LGA;DEN | NEW RICHARDMOUTH | RI | US | 82462 137717613@KACHIPYTEL.COM |
| 2VRO7B | 2/11/2021 OB | | 2/12/2021 WN;3422;LGA;DEN | NICOLEBERG | NE | US | 20747 137717613@KACHIPYTEL.COM |
| 2VW6YS | 2/11/2021 OB | | 2/11/2021 WN;3714;LAX;BWI;WN;5034;BWI;MSY | NORTH MARIA | OH | US | 43183 137718218@KACHIPYTEL.COM |
| 2W6SDQ | 2/11/2021 OB | | 2/16/2021 WN;3343;LGA;ATL;WN;5067;ATL;MCO | PORT DENNIS | UT | US | 10025 137718482@KACHIPYTEL.COM |
| 2WMB9M | 2/11/2021 OB | | 2/14/2021 WN;4131;HOU;MCI;WN;3907;MCI;DEN | CONWAYBERG | NH | US | 36274 137720066@KACHIPYTEL.COM |
| 2WMB9M | 2/11/2021 OB | | 2/14/2021 WN;4131;HOU;MCI;WN;3907;MCI;DEN | CONWAYBERG | NH | US | 36274 137720066@KACHIPYTEL.COM |
| 2WN69I | 2/11/2021 OB | | 2/11/2021 WN;6012;MCI;HOU;WN;4235;HOU;OKC | SOUTH MICHAEL | VA | US | 80335 137720066@KACHIPYTEL.COM |
| 2WN69I | 2/11/2021 OB | | 2/11/2021 WN;6012;MCI;HOU;WN;4235;HOU;OKC | SOUTH MICHAEL | VA | US | 80335 137720066@KACHIPYTEL.COM |
| 2WTY6M | 2/11/2021 OB | | 2/19/2021 WN;1948;BWI;BNA;WN;2618;BNA;ATL | NEW TIMOTHYTON | MA | US | 844 137720847@KACHIPYTEL.COM |
| 2WV67M | 2/11/2021 OB | | 2/21/2021 WN;3041;BNA;BWI;WN;4435;BWI;MCO | SCHULTZBURY | CT | US | 73985 137720847@KACHIPYTEL.COM |
| 2X3O2O | 2/11/2021 OB | | 4/19/2021 WN;397;MSY;BWI;WN;2201;BWI;CLT | HEATHERBERG | NC | US | 35768 137721254@KACHIPYTEL.COM |
| 2XMDRR | 2/11/2021 OB | | 2/18/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | SOUTH JEANETTE | PA | US | 65290 137722442@KACHIPYTEL.COM |
| 2XR8XM | 2/11/2021 OB | | 4/6/2021 WN;1473;MDW;SJC;WN;1185;SJC;SEA | NICOLE VILLE | QUEZON | PH | 15140 137722618@KACHIPYTEL.COM |
| 2XSXGF | 2/11/2021 OB | | 3/23/2021 WN;2048;SJC;MDW;WN;633;MDW;MSP | JOHN VILLE | CAMARINES SUR | PH | 96427 137722618@KACHIPYTEL.COM |
| 2XWOQH | 2/11/2021 OB | | 2/11/2021 WN;4090;MDW;PHX;WN;3026;PHX;OKC | PORT BRUCE | SD | US | 14083 137722893@KACHIPYTEL.COM |
| 2Y47SZ | 2/11/2021 OB | | 2/17/2021 WN;3259;BHM;DEN | ROLLINSVILLE | GA | US | 19566 137723487@KACHIPYTEL.COM |
| 2Y4AQ9 | 2/11/2021 OB | | 2/11/2021 WN;3714;LAX;BWI;WN;5034;BWI;MSY | EAST BENJAMIN | AL | US | 60986 137723751@KACHIPYTEL.COM |
| 2YA4FF | 2/11/2021 OB | | 3/24/2021 WN;1770;RSW;HOU;WN;209;HOU;MSP | GRIFFITHLAND | DE | US | 50498 137723795@KACHIPYTEL.COM |
| 2YB32C | 2/11/2021 OB | | 2/12/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | LAKE CHERYL | MS | US | 29841 137724147@KACHIPYTEL.COM |
| 2YEXEF | 2/11/2021 OB | | 2/14/2021 WN;4425;DEN;PHX;WN;2994;PHX;OKC | MUNCHEN | BRANDENBURG | DE | 75641 137723784@KACHIPYTEL.COM |
| 2YIMGI | 2/11/2021 OB | | 2/12/2021 WN;206;IND;PHX;WN;2994;PHX;OKC | EAST JOSEPH | VT | US | 5083 137724708@KACHIPYTEL.COM |
| 2YTAE3 | 2/11/2021 OB | | 2/12/2021 WN;2606;TPA;DEN;WN;2516;DEN;SEA | JOHNSONSHIRE | PA | US | 8254 137725170@KACHIPYTEL.COM |
| 2YTT2U | 2/11/2021 OB | | 2/14/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | MICHELLESTAD | CO | US | 72617 137725126@KACHIPYTEL.COM |
| 32O98M | 2/11/2021 OB | | 2/11/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | PORT ALICIA | CO | US | 44233 137729977@KACHIPYTEL.COM |
| 32O98M | 2/11/2021 OB | | 2/11/2021 WN;3121;ATL;MDW;WN;2576;MDW;DTW | PORT ALICIA | CO | US | 44233 137729977@KACHIPYTEL.COM |
| 33CKXK | 2/11/2021 OB | | 2/11/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | NORTH AARONBURGH | AR | US | 70024 137731671@KACHIPYTEL.COM |
| 33QHZX | 2/11/2021 OB | | 2/11/2021 WN;5084;LAS;OAK;WN;1148;OAK;LAX | FO UMBRO | PADOVA | IT | 10079 137733706@KACHIPYTEL.COM |
| 34ACJE | 2/11/2021 OB | | 2/11/2021 WN;776;LAS;MDW | MCGUIREMOUTH | NM | US | 67530 137735147@KACHIPYTEL.COM |
| 34ACJE | 2/11/2021 OB | | 2/11/2021 WN;776;LAS;MDW | MCGUIREMOUTH | NM | US | 67530 137735147@KACHIPYTEL.COM |
| 34Q6C4 | 2/11/2021 OB | | 2/16/2021 WN;2531;LAS;BWI;WN;1597;BWI;ORD | SOUTH BETTYBERG | ME | US | 4289 137752437@KACHIPYTEL.COM |
| 34Q6C4 | 2/11/2021 OB | | 2/16/2021 WN;2531;LAS;BWI;WN;1597;BWI;ORD | SOUTH BETTYBERG | ME | US | 4289 137752437@KACHIPYTEL.COM |
| 34S9D3 | 2/11/2021 OB | | 2/14/2021 WN;2773;ATL;BNA;WN;3585;BNA;DTW | SOUTH LINDA | AL | US | 29742 137725610@KACHIPYTEL.COM |
| 36KD7D | 2/11/2021 OB | | 2/12/2021 WN;3539;MCO;BNA;WN;1966;BNA;ATL | STEVENFURT | WV | US | 2124 137741179@KACHIPYTEL.COM |
| 37PCBX | 2/11/2021 OB | | 2/14/2021 WN;455;DCA;ATL;WN;1645;ATL;MSY;WN;1645;t | NORTH MICHAELCHESTER | WA | US | 94467 137751493@KACHIPYTEL.COM |
| 37PE6M | 2/11/2021 OB | | 3/9/2021 WN;2083;AUS;BWI;WN;331;BWI;MIA | EAST LAURABURY | NC | US | 84582 137751075@KACHIPYTEL.COM |
| 37PE6M | 2/11/2021 OB | | 3/9/2021 WN;2083;AUS;BWI;WN;331;BWI;MIA | EAST LAURABURY | NC | US | 84582 137751075@KACHIPYTEL.COM |
| 38EJ9C | 2/11/2021 OB | | 2/11/2021 WN;3422;LGA;DEN;WN;2863;DEN;BOI | JAMESBURY | WA | US | 4821 137753935@KACHIPYTEL.COM |
| 38R3N6 | 2/11/2021 OB | | 3/2/2021 WN;1877;DTW;DEN;WN;2785;DEN;LAS | HUFFPORT | NH | US | 22175 137755552@KACHIPYTEL.COM |
| 38XRGR | 2/11/2021 OB | | 3/24/2021 WN;933;SJU;HOU;WN;1255;HOU;FLL | NORTH JESSEBERG | CO | US | 50524 137756718@KACHIPYTEL.COM |
| 392WSZ | 2/11/2021 OB | | 2/11/2021 WN;4192;MDW;DEN;WN;1521;DEN;AUS | SOUTH SHANNONFURT | NC | US | 89646 137756586@KACHIPYTEL.COM |
| 39ENZR | 2/11/2021 OB | | 2/12/2021 WN;3343;LGA;ATL;WN;4751;ATL;MDW | WEST RALPHFORT | IA | US | 40015 137757961@KACHIPYTEL.COM |
| 39HA8D | 2/11/2021 OB | | 2/12/2021 WN;651;MKE;PHX;WN;3026;PHX;OKC | KELLERLAND | MD | US | 94849 137758819@KACHIPYTEL.COM |
| 39IUR5 | 2/11/2021 OB | | 2/12/2021 WN;3348;LGA;ATL;WN;3121;ATL;MDW | JOHNNYVIEW | KY | US | 38813 137759336@KACHIPYTEL.COM |
| 39MWF7 | 2/11/2021 OB | | 2/13/2021 WN;4537;ATL;IND;WN;1780;IND;BWI;WN;2181; | EAST CHARLES | UT | US | 29544 137759600@KACHIPYTEL.COM |
| 39PSMC | 2/11/2021 OB | | 2/12/2021 WN;3343;LGA;ATL;WN;4751;ATL;MDW | FRENCHHAVEN | GA | US | 53869 137761228@KACHIPYTEL.COM |
| 3AC2UZ | 2/11/2021 OB | | 2/19/2021 WN;360;ATL;BWI;WN;4435;BWI;MCO | NORTH JEFFREY | IL | US | 81974 137763417@KACHIPYTEL.COM |
| 3ASZO8 | 2/11/2021 OB | | 2/13/2021 WN;6753;RSW;MDW | NORTH SAMANTHA | MD | US | 6511 137760530@KACHIPYTEL.COM |
| 3ATQIM | 2/11/2021 OB | | 2/12/2021 WN;3348;LGA;ATL;WN;2263;ATL;CMH | LAKE JACOB | TN | US | 11714 137766178@KACHIPYTEL.COM |
| 3C459A | 2/12/2021 OB | | 2/12/2021 WN;2590;MDW;LAS | LAKE TERESA | NE | US | 96002 137718548@KACHIPYTEL.COM |
| 3C459A | 2/12/2021 OB | | 2/12/2021 WN;2590;MDW;LAS | LAKE TERESA | NE | US | 96002 137718548@KACHIPYTEL.COM |
| 3C4WJL | 2/12/2021 OB | | 2/12/2021 WN;5034;MDW;BWI | TURNERFURT | ND | US | 84163 137722328@KACHIPYTEL.COM |
| 3C55UF | 2/14/2021 OB | | 2/14/2021 WN;4124;MDW;SMF;WN;349;SMF;LGB | UJJAINNN | GUJARAT | IN | 59716 137717799@KACHIPYTEL.COM |
| 3C6W7R | 2/11/2021 OB | | 2/14/2021 WN;680;BWI;MDW;WN;3122;MDW;ABQ | NORTH BRITTANYSTAD | KS | US | 68934 137722328@KACHIPYTEL.COM |
| 3CAI6P | 2/11/2021 OB | | 2/12/2021 WN;3343;LGA;ATL;WN;6002;ATL;OKC | WIGGINSHAVEN | NM | US | 63073 137734389@KACHIPYTEL.COM |
| 3CCQWP | 2/17/2021 OB | | 2/17/2021 WN;1534;LAS;SMF;WN;3035;SMF;LAX | SOUTH VERONICACHESTE | MA | US | 3119 137734109@KACHIPYTEL.COM |
| 3CHRLY | 2/11/2021 OB | | 2/13/2021 WN;3759;LAX;DEN;WN;4486;DEN;ICT;WN;4486 | SOUTH ELIZABETH | HI | US | 63167 137739444@KACHIPYTEL.COM |
| 3CMEYU | 2/11/2021 OB | | 2/18/2021 WN;2572;PHX;BUR;WN;2572;BUR;SMF;WN;484 | LAKE CYNTHIA | MT | US | 36798 137775858@KACHIPYTEL.COM |
| 3CRVG3 | 2/11/2021 OB | | 2/12/2021 WN;4838;SEA;SMF;WN;349;SMF;LGB | BURNSBOROUGH | TX | US | 93671 137733636@KACHIPYTEL.COM |
| 3CU9EG | 2/11/2021 OB | | 2/15/2021 WN;2516;HOU;MCO;WN;2438;MCO;FLL | ROBERTMOUTH | WI | US | 809 137776452@KACHIPYTEL.COM |
| 3D54JT | 2/11/2021 OB | | 2/12/2021 WN;783;LAS;OAK;WN;3307;OAK;LGB | PORT MICHELEVILLE | OK | US | 28657 137779559@KACHIPYTEL.COM |
| 3DDBTE | 2/11/2021 OB | | 2/13/2021 WN;3977;PHX;MDW;WN;3215;MDW;DCA | NORTH BRYANBURY | ME | US | 14372 137725900@KACHIPYTEL.COM |
| 3DNPMW | 2/11/2021 OB | | 2/12/2021 WN;3714;LAX;BWI;WN;5034;BWI;MSY | COURTNEYMOUTH | MN | US | 53023 137780423@KACHIPYTEL.COM |
| 3DW2Q9 | 2/11/2021 OB | | 2/17/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | GREENBURGH | NV | US | 40277 137782546@KACHIPYTEL.COM |
| 3DW2Q9 | 2/11/2021 OB | | 2/17/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | GREENBURGH | NV | US | 40277 137782546@KACHIPYTEL.COM |
| 3DW2Q9 | 2/11/2021 OB | | 2/17/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | GREENBURGH | NV | US | 40277 137782546@KACHIPYTEL.COM |
| 3E37W2 | 2/11/2021 OB | | 2/19/2021 WN;4838;SEA;SMF;WN;349;SMF;LGB;WN;349;L | KINGSTAD | SD | US | 11977 137782469@KACHIPYTEL.COM |
| 3E3YFI | 2/11/2021 OB | | 2/14/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | EAST MATTHEW | KY | US | 67511 137783118@KACHIPYTEL.COM |
| 3E4E2G | 2/11/2021 OB | | 2/17/2021 WN;4888;SEA;OAK;WN;4715;OAK;PSP | TOLMIN | OSILNICA | SI | 16691 137783118@KACHIPYTEL.COM |
| 3EE7W7 | 2/12/2021 OB | | 2/12/2021 WN;715;ATL;BWI;WN;3933;BWI;DTW | NORTH SARAH | FL | US | 23903 137844388@KACHIPYTEL.COM |
| 3EE7W7 | 2/12/2021 OB | | 2/12/2021 WN;715;ATL;BWI;WN;3933;BWI;DTW | NORTH SARAH | FL | US | 23903 137844388@KACHIPYTEL.COM |
| 3F4BRN | 2/11/2021 OB | | 2/25/2021 WN;2408;SEA;SJC;WN;1564;SJC;PHX | SOUTH BRADSTAD | FL | US | 84337 137880355@KACHIPYTEL.COM |
| 3F8SS2 | 2/23/2021 OB | | 2/23/2021 WN;3413;RNO;LAS;WN;3907;LAS;LAX | JOSHUAVILLE | MS | US | 11458 137889499@KACHIPYTEL.COM |
| 3FLGEB | 2/11/2021 OB | | 3/8/2021 WN;1098;MCO;LAS;WN;1098;LAS;PHX;WN;840; | PITTMANMOUTH | MO | US | 74416 137891138@KACHIPYTEL.COM |
| 3FVHHY | 2/11/2021 OB | | 3/18/2021 WN;1438;SNA;DEN;WN;2029;DEN;SFO | WENDYFORT | TN | US | 98067 137890972@KACHIPYTEL.COM |
| 3FX9L4 | 2/11/2021 OB | | 2/12/2021 WN;257;BOS;BWI;WN;3256;BWI;MDW | HAYDENSTAD | MN | US | 77312 137891401@KACHIPYTEL.COM |
| 3G2AA4 | 2/11/2021 OB | | 2/20/2021 WN;3206;LGA;MDW;WN;36;MDW;DAL | SOUTH AKMANERSHIRE | ADANA | TR | 72163 137915577@KACHIPYTEL.COM |
| 3G6OD3 | 2/11/2021 OB | | 2/22/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | WALKERBERG | WV | US | 69522 137791478@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3G6OD3 | 2/11/2021 OB | 2/22/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | WALKERBERG | WV | US | 69522 | 137791478@KACHIPYTEL.COM |
| 3H7U63 | 2/11/2021 OB | 2/13/2021 WN;1125;LAS;OAK;WN;2655;OAK;LGB | NORTH DONNAMOUTH | IL | US | 27554 | 137794646@KACHIPYTEL.COM |
| 3H9DRE | 2/11/2021 OB | 2/12/2021 WN;1459;OAK;MDW | JENKINSSHIRE | AK | US | 39622 | 137794866@KACHIPYTEL.COM |
| 3HFHHC | 2/11/2021 OB | 2/12/2021 WN;1914;LGA;MDW;WN;2627;MDW;OKC | STACEBURGH | MANAWATUWANGANUI | NZ | 93060 | 137795636@KACHIPYTEL.COM |
| 3HHN4U | 2/11/2021 OB | 2/25/2021 WN;2268;BNA;HOU;WN;3611;HOU;MDW | GRIFFINBERG | NJ | US | 55738 | 137795724@KACHIPYTEL.COM |
| 3HHRK9 | 2/11/2021 OB | 2/12/2021 WN;2058;TUS;DEN;WN;3047;DEN;SEA | PORT JOSEPHTOWN | ME | US | 70945 | 137795504@KACHIPYTEL.COM |
| 3HHRK9 | 2/11/2021 OB | 2/12/2021 WN;2058;TUS;DEN;WN;3047;DEN;SEA | PORT JOSEPHTOWN | ME | US | 70945 | 137795504@KACHIPYTEL.COM |
| 3HJBRC | 2/11/2021 OB | 2/28/2021 WN;3379;HOU;BNA;WN;1319;BNA;ORD | CARTERBURY | LA | US | 5735 | 137795724@KACHIPYTEL.COM |
| 3HNYYV | 2/12/2021 OB | 2/12/2021 WN;3714;LAX;BWI;WN;5034;BWI;MSY | THOMASFORT | NV | US | 75372 | 137796043@KACHIPYTEL.COM |
| 3I4KO4 | 2/12/2021 OB | 2/12/2021 WN;3830;SNA;DEN;WN;4517;DEN;PDX | NORTH SARAHBERG | MN | US | 82386 | 137970998@KACHIPYTEL.COM |
| 3IA2VQ | 2/12/2021 OB | 2/24/2021 WN;2135;PHX;SNA;WN;2999;SNA;LAS | SOUTH CARRIE | MT | US | 64337 | 137974612@KACHIPYTEL.COM |
| 3IHH69 | 2/12/2021 OB | 2/27/2021 WN;2209;RDU;MDW;WN;1723;MDW;MCO | EAST JOSHUALAND | CO | US | 32629 | 137977738@KACHIPYTEL.COM |
| 3IIWZ9 | 2/12/2021 OB | 2/13/2021 WN;4662;AUS;LAS;WN;4174;LAS;PDX | FLYNNFORT | LA | US | 39755 | 137977781@KACHIPYTEL.COM |
| 3IIWZ9 | 2/12/2021 OB | 2/13/2021 WN;4662;AUS;LAS;WN;4174;LAS;PDX | FLYNNFORT | LA | US | 39755 | 137977781@KACHIPYTEL.COM |
| 3IIWZ9 | 2/12/2021 OB | 2/13/2021 WN;4662;AUS;LAS;WN;4174;LAS;PDX | FLYNNFORT | LA | US | 39755 | 137977781@KACHIPYTEL.COM |
| 3IIWZ9 | 2/12/2021 OB | 2/13/2021 WN;4662;AUS;LAS;WN;4174;LAS;PDX | FLYNNFORT | LA | US | 39755 | 137977781@KACHIPYTEL.COM |
| 3INGZI | 2/12/2021 OB | 3/2/2021 WN;3176;RDU;MDW;WN;2863;MDW;FLL | GRAYTON | IA | US | 61425 | 137798166@KACHIPYTEL.COM |
| 3INQF4 | 2/12/2021 OB | 2/12/2021 WN;3714;LAX;BWI;WN;5034;BWI;MSY | DARLENEFORT | IA | US | 72606 | 137797979@KACHIPYTEL.COM |
| 3INQG2 | 2/12/2021 OB | 2/12/2021 WN;1125;LAS;OAK | NORTH JOHNPORT | MS | US | 66803 | 137797924@KACHIPYTEL.COM |
| 3IOT5H | 2/12/2021 OB | 2/12/2021 WN;244;BOS;BWI;WN;2180;BWI;MDW | IRAAJPAALLAIYM VIRUT | DADRA AND NAGAR HAVELI | IN | 54005 | 137798414@KACHIPYTEL.COM |
| 3J2SCA | 2/12/2021 OB | 2/13/2021 WN;2063;DTW;PHX;WN;4064;PHX;HOU;WN;40 | LAKE THOMASSHIRE | TX | US | 25705 | 137798925@KACHIPYTEL.COM |
| 3JANH6 | 2/12/2021 OB | 3/1/2021 WN;3239;BWI;LAS;WN;2073;LAS;LGB | DUNSTON | OR | US | 10051 | 137799717@KACHIPYTEL.COM |
| 3JANH6 | 2/12/2021 OB | 3/1/2021 WN;3239;BWI;LAS;WN;2073;LAS;LGB | SOUTH JOHN | OR | US | 10051 | 137799717@KACHIPYTEL.COM |
| 3JB4YK | 2/12/2021 OB | 3/5/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | EAST RITALAND | TN | US | 20122 | 137799717@KACHIPYTEL.COM |
| 3JB4YK | 2/12/2021 OB | 3/5/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | EAST RITALAND | TN | US | 20122 | 137799717@KACHIPYTEL.COM |
| 3JD9JL | 2/12/2021 OB | 2/13/2021 WN;3001;ATL;MDW | GIBBSBOROUGH | ME | US | 25660 | 137799816@KACHIPYTEL.COM |
| 3JDDGO | 2/12/2021 OB | 3/1/2021 WN;3239;BWI;LAS;WN;2073;LAS;LGB | SOUTH MATTHEW | CT | US | 96504 | 137799673@KACHIPYTEL.COM |
| 3JDDGO | 2/12/2021 OB | 3/1/2021 WN;3239;BWI;LAS;WN;2073;LAS;LGB | SOUTH MATTHEW | CT | US | 96504 | 137799673@KACHIPYTEL.COM |
| 3JEDF4 | 2/12/2021 OB | 3/5/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | NGUYENTON | AR | US | 80313 | 137799673@KACHIPYTEL.COM |
| 3JEDF4 | 2/12/2021 OB | 3/5/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | NGUYENTON | AR | US | 80313 | 137799673@KACHIPYTEL.COM |
| 3JNJEX | 2/12/2021 OB | 2/12/2021 WN;4921;SLC;PHX;WN;6113;PHX;MCI | PORT JENNIFER | PA | US | 35098 | 137800377@KACHIPYTEL.COM |
| 3JPGLV | 2/12/2021 OB | 2/22/2021 WN;2470;DEN;MCI;WN;2412;MCI;MDW | LAKE JOSEPHVILLE | LA | US | 8443 | 137800927@KACHIPYTEL.COM |
| 3JPLFP | 2/12/2021 OB | 3/1/2021 WN;3239;BWI;LAS;WN;2073;LAS;LGB | VICTORFORT | LA | US | 12166 | 137801081@KACHIPYTEL.COM |
| 3JQ335 | 2/12/2021 OB | 2/25/2021 WN;2268;BNA;HOU;WN;3611;HOU;MDW | EAST ZACHARY | VT | US | 6192 | 137800575@KACHIPYTEL.COM |
| 3JQQQY | 2/12/2021 OB | 2/28/2021 WN;3379;HOU;BNA;WN;1319;BNA;ORD | NORTH JAMES | OK | US | 31154 | 137800575@KACHIPYTEL.COM |
| 3JW33S | 2/12/2021 OB | 3/5/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | LAKE DONNAMOUTH | RI | US | 44425 | 137801081@KACHIPYTEL.COM |
| 3KQSK8 | 2/12/2021 OB | 2/13/2021 WN;2074;FLL;BWI | NEW JAMESSIDE | CO | US | 19133 | 137803204@KACHIPYTEL.COM |
| 3KQSK8 | 2/12/2021 OB | 2/14/2021 WN;4572;BWI;ATL | NEW JAMESSIDE | CO | US | 19133 | 137803204@KACHIPYTEL.COM |
| 3KVW4C | 2/12/2021 OB | 2/17/2021 WN;3496;RSW;ATL;WN;4099;ATL;PHL | PROCTORCHESTER | ND | US | 43514 | 137803435@KACHIPYTEL.COM |
| 3KZY9J | 2/12/2021 OB | 2/18/2021 WN;1898;CLT;DEN;WN;4433;DEN;PHL | WEST VINCENTBERG | OR | US | 67778 | 137804084@KACHIPYTEL.COM |
| 3L244H | 2/12/2021 OB | 2/12/2021 WN;2028;AUS;LAS;WN;3326;LAS;PDX | EDWARDSTOWN | TN | US | 75870 | 137803842@KACHIPYTEL.COM |
| 3LS6B9 | 2/12/2021 OB | 2/12/2021 WN;4118;MDW;PHX;WN;4995;PHX;OMA | SOUTH JULIASHIRE | CO | US | 18367 | 137804018@KACHIPYTEL.COM |
| 3L9ZWC | 2/12/2021 OB | 2/17/2021 WN;1461;PHL;MDW;WN;2253;MDW;MCO | DANIELTOWN | MS | US | 70803 | 137804337@KACHIPYTEL.COM |
| 3LBBO4 | 2/12/2021 OB | 2/12/2021 WN;2568;ATL;LAS;WN;1471;LAS;ONT | SHEATON | RI | US | 38492 | 137804579@KACHIPYTEL.COM |
| 3LBBO4 | 2/12/2021 OB | 2/12/2021 WN;2568;ATL;LAS;WN;1471;LAS;ONT | SHEATON | RI | US | 38492 | 137804579@KACHIPYTEL.COM |
| 3L99DG | 2/12/2021 OB | 2/13/2021 WN;1527;ATL;MDW;WN;4672;MDW;DTW | WEST GINASTAD | NM | US | 98441 | 137805184@KACHIPYTEL.COM |
| 3LNT26 | 2/12/2021 OB | 2/12/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | JONNBOROUGH | VT | US | 65733 | 137805388@KACHIPYTEL.COM |
| 3LR92J | 2/12/2021 OB | 2/13/2021 WN;1125;LAS;OAK;WN;2655;OAK;LGB | BROWNPORT | ND | US | 7024 | 137805492@KACHIPYTEL.COM |
| 3LZKS6 | 2/12/2021 OB | 2/12/2021 WN;1762;PHL;DEN | LAKE MICHELLEFURT | FL | US | 42625 | 137806185@KACHIPYTEL.COM |
| 3M2CI9 | 2/12/2021 OB | 2/14/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | EAST ANGELAHAVEN | IN | US | 30563 | 137803618@KACHIPYTEL.COM |
| 3MU87G | 2/12/2021 OB | 2/19/2021 WN;6003;OMA;ATL;WN;1966;ATL;DEN | WEST HEATHERSHIRE | MT | US | 92641 | 137808187@KACHIPYTEL.COM |
| 3MYDIU | 2/12/2021 OB | 2/19/2021 WN;6003;OMA;ATL;WN;1966;ATL;DEN | PORT ANGEL | WY | US | 77966 | 137808176@KACHIPYTEL.COM |
| 3N2O5S | 2/12/2021 OB | 2/12/2021 WN;1265;LAX;PHX;WN;4937;PHX;MSY | DAVISTOWN | DE | US | 88092 | 137808451@KACHIPYTEL.COM |
| 3N9NXN | 2/12/2021 OB | 2/13/2021 WN;4662;ATL;AUS;WN;2454;AUS;MCO | SUSANPORT | RI | US | 59541 | 137808902@KACHIPYTEL.COM |
| 3NACMD | 2/12/2021 OB | 2/13/2021 WN;3001;ATL;MDW;WN;3329;MDW;DTW | NEW DAVIDVIEW | SD | US | 66983 | 137809254@KACHIPYTEL.COM |
| 3NAPWY | 2/12/2021 OB | 2/15/2021 WN;3804;LGA;STL;WN;2121;STL;OMA | WEST ANTONIO | WA | US | 30105 | 137809067@KACHIPYTEL.COM |
| 3NQNS4 | 2/12/2021 OB | 2/18/2021 WN;1914;LGA;MDW;WN;2627;MDW;OKC | SOUTH MORGANMOUTH | HI | US | 82958 | 137809903@KACHIPYTEL.COM |
| 3NSHXE | 2/12/2021 OB | 2/12/2021 WN;4836;SEA;OAK;WN;1145;OAK;PSP | MICHELLEMOUTH | RI | US | 3906 | 137809991@KACHIPYTEL.COM |
| 3NUK2Z | 2/12/2021 OB | 2/14/2021 WN;1490;LAS;SMF;WN;349;SMF;LGB | SHAWNAFURT | CT | US | 13345 | 137741109.1548572@KACHIPYTEL.COM |
| 3OIXUT5 | 2/12/2021 OB | 2/12/2021 WN;3796;MDW;ATL;WN;3179;ATL;IND | STEPHANIEBOROUGH | UNITED KINGDOM | GB | 41524 | 137812950@KACHIPYTEL.COM |
| 3PRAEU | 2/12/2021 OB | 2/12/2021 WN;11;DAL;HOU;WN;1545;HOU;HRL | RAYMONDFURT | DE | US | 11533 | 137815205@KACHIPYTEL.COM |
| 3RN76S | 2/12/2021 OB | 2/13/2021 WN;6665;ATL;DEN;WN;2554;DEN;AUS | CAANGKLI | GOA | IN | 36662 | 137822778@KACHIPYTEL.COM |
| 3RTLZM | 2/12/2021 OB | 2/19/2021 WN;4954;BWI;PHX;WN;3373;PHX;LGB | WEST JILL | DE | US | 89735 | 137823367@KACHIPYTEL.COM |
| 3SE9UI | 2/12/2021 OB | 2/12/2021 WN;2107;TPA;BWI | MARCUSBERG | NE | US | 70619 | 137825237@KACHIPYTEL.COM |
| 3TB6NL | 2/12/2021 OB | 2/12/2021 WN;4041;MDW;DEN;WN;4954;DEN;STL | BROWNTOWN | RI | US | 28913 | 137828031@KACHIPYTEL.COM |
| 3UQXLD | 2/12/2021 OB | 2/13/2021 WN;4568;FLL;IND;WN;1669;IND;ATL | STEVENSHAVEN | NM | US | 83689 | 137834279@KACHIPYTEL.COM |
| 3UWXKG | 2/12/2021 OB | 2/14/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | BAXTERSTAD | MS | US | 28155 | 137834663@KACHIPYTEL.COM |
| 3VOMLW | 2/12/2021 OB | 2/13/2021 WN;64;STL;ATL;WN;4537;ATL;IND | NEW JAMESBOROUGH | NV | US | 25330 | 137837799@KACHIPYTEL.COM |
| 3VONJI | 2/12/2021 OB | 2/22/2021 WN;1059;MSY;BWI;WN;102;BWI;MIA | BALDWINPORT | OR | US | 31155 | 137837942@KACHIPYTEL.COM |
| 3VZ6JX | 2/12/2021 OB | 2/13/2021 WN;2798;LAX;DEN | LAKE JOSHUABOROUGH | WV | US | 32813 | 137839581@KACHIPYTEL.COM |
| 3VZRQZ | 2/12/2021 OB | 2/22/2021 WN;5034;TPA;MDW;WN;4041;MDW;DEN | DOUGLASPORT | MN | US | 20847 | 137839350@KACHIPYTEL.COM |
| 3WGM9U | 2/12/2021 OB | 5/6/2021 WN;426;BWI;LAS;WN;427;LAS;LGB | DERRICKVIEW | WA | US | 85898 | 137841407@KACHIPYTEL.COM |
| 3WHXBJ | 2/12/2021 OB | 5/10/2021 WN;2649;LAS;BWI;WN;2865;BWI;BDL | WEST KEITHTOWN | CA | US | 37768 | 137841407@KACHIPYTEL.COM |
| 3WRZK3 | 2/12/2021 OB | 7/16/2021 WN;1287;ATL;MDW;WN;728;MDW;DTW | AGUILARBOROUGH | NH | US | 33079 | 137843255@KACHIPYTEL.COM |
| 3WS66G | 2/12/2021 OB | 2/15/2021 WN;3343;LGA;ATL;WN;3948;ATL;FLL | WRIGHTVIEW | WA | US | 37365 | 137843728@KACHIPYTEL.COM |
| 3WTIA4 | 2/12/2021 OB | 7/18/2021 WN;3525;MDW;ATL;WN;2478;ATL;FLL | LAKE CRYSTALMOUTH | HI | US | 67870 | 137843255@KACHIPYTEL.COM |
| 3WUOU5 | 2/12/2021 OB | 3/2/2021 WN;3611;JAX;HOU;WN;22;HOU;DAL;WN;22;DA | NORTH JOANNE | OR | US | 16285 | 137843882@KACHIPYTEL.COM |
| 3WYOHO | 2/12/2021 OB | 2/16/2021 WN;3348;LGA;ATL | ROBERTFORT | OH | US | 4418 | 137844520@KACHIPYTEL.COM |
| 3X2R6D | 2/12/2021 OB | 2/14/2021 WN;3167;MSP;DEN;WN;1966;DEN;LAS | BEASLEYVIEW | HI | US | 83455 | 137845092@KACHIPYTEL.COM |
| 3XNB4Y | 2/12/2021 OB | 2/15/2021 WN;6515;ATL;CMH;WN;6517;CMH;MCO | NEW ASHLEY | NM | US | 17101 | 137848029@KACHIPYTEL.COM |
| 3XXY94 | 2/12/2021 OB | 2/13/2021 WN;955;PHX;DEN;WN;4554;DEN;SEA | WEST ELIZABETHSTAD | PA | US | 94789 | 137849162@KACHIPYTEL.COM |
| 3Y9RAQ | 2/12/2021 OB | 2/17/2021 WN;3317;GRR;DEN;WN;131;DEN;CUN | BETHANYVILLE | KS | US | 36569 | 137849822@KACHIPYTEL.COM |
| 3YKNAV | 2/12/2021 OB | 2/16/2021 WN;3191;FLL;BWI;WN;953;BWI;ATL | PORT STEVEN | VA | US | 54357 | 137851769@KACHIPYTEL.COM |
| 3YTE6Q | 2/12/2021 OB | 2/13/2021 WN;1527;ATL;MDW;WN;4672;MDW;DTW | THOMPSONVIEW | AK | US | 71386 | 137853408@KACHIPYTEL.COM |
| 3ZAIDI | 2/12/2021 OB | 2/15/2021 WN;2753;DCA;MDW | MILLERMOUTH | KY | US | 56104 | 137855091@KACHIPYTEL.COM |
| 3ZTKR3 | 2/12/2021 OB | 2/20/2021 WN;4254;SLC;OAK;WN;1325;OAK;DEN | SOUTH TAMMIETON | ME | US | 46230 | 137857577@KACHIPYTEL.COM |
| 3ZU8CT | 2/12/2021 OB | 2/17/2021 WN;569;DEN;OAK | RIVERATON | IL | US | 36377 | 137857115@KACHIPYTEL.COM |
| 3ZXTN2 | 2/12/2021 OB | 2/14/2021 WN;4608;LAX;OAK;WN;4862;OAK;LAS | PORT PAMELAHAVEN | ME | US | 27932 | 137857830@KACHIPYTEL.COM |
| 42KIG8 | 2/12/2021 OB | 2/13/2021 WN;4741;PHX;LAS | PORT SANDRAMOUTH | MN | US | 96075 | 137860613@KACHIPYTEL.COM |
| 42NETX | 2/12/2021 OB | 2/17/2021 WN;569;DEN;OAK | LEONVILLE | SC | US | 91252 | 137860080@KACHIPYTEL.COM |
| 42OKQJ | 2/12/2021 OB | 3/1/2021 WN;2597;MCO;ATL;WN;3254;ATL;RDU | SAN OFELIA LOS ALTOS | QUINTANA ROO | MX | 47349 | 137860866@KACHIPYTEL.COM |
| 434BXN | 2/12/2021 OB | 2/17/2021 WN;569;DEN;OAK | DAWNFURT | MD | US | 44769 | 137862395@KACHIPYTEL.COM |
| 434BXN | 2/12/2021 OB | 2/17/2021 WN;569;DEN;OAK | DAWNFURT | MD | US | 44769 | 137862395@KACHIPYTEL.COM |
| 434BXN | 2/12/2021 OB | 2/17/2021 WN;569;DEN;OAK | DAWNFURT | MD | US | 44769 | 137862395@KACHIPYTEL.COM |
| 434BXN | 2/12/2021 OB | 2/17/2021 WN;569;DEN;OAK | DAWNFURT | MD | US | 44769 | 137862395@KACHIPYTEL.COM |
| 434BXN | 2/12/2021 OB | 2/17/2021 WN;569;DEN;OAK | DAWNFURT | MD | US | 44769 | 137862395@KACHIPYTEL.COM |
| 43MPGQ | 2/12/2021 OB | 2/20/2021 WN;1743;LAS;BWI;WN;3541;BWI;MIA | JACOBSONFURT | WI | US | 24269 | 137864474@KACHIPYTEL.COM |
| 43QFZP | 2/12/2021 OB | 2/14/2021 WN;3343;LGA;ATL;WN;3948;ATL;FLL | EAST MARK | KS | US | 43644 | 137865068@KACHIPYTEL.COM |
| 43QZVR | 2/12/2021 OB | 2/13/2021 WN;3001;ATL;MDW | HARRISONLAND | CO | US | 31777 | 137865288@KACHIPYTEL.COM |
| 43S7NA | 2/12/2021 OB | 2/16/2021 WN;3920;LAX;MDW;WN;441;MDW;AUS | VIRGINIASHIRE | WY | US | 95325 | 137865530@KACHIPYTEL.COM |
| 43W5ER | 2/12/2021 OB | 2/13/2021 WN;4741;PHX;LAS;WN;4045;LAS;SEA | EAST TIFFANYVILLE | ID | US | 20221 | 137865893@KACHIPYTEL.COM |
| 43W5ER | 2/12/2021 OB | 2/13/2021 WN;4741;PHX;LAS;WN;4045;LAS;SEA | EAST TIFFANYVILLE | ID | US | 20221 | 137865893@KACHIPYTEL.COM |
| 43X590 | 2/12/2021 OB | 2/20/2021 WN;15;MCO;MCI;WN;3674;MCI;MDW;WN;367 | MURILLOBERG | MA | US | 34163 | 137865585@KACHIPYTEL.COM |
| 447HWV | 2/12/2021 OB | 2/13/2021 WN;4741;PHX;LAS;WN;4045;LAS;SEA | LAKE WALTER | MN | US | 70942 | 137866828@KACHIPYTEL.COM |
| 448SXS | 2/12/2021 OB | 2/17/2021 WN;4955;LAS;SJC;WN;2408;SJC;LGB | SOUTH LAURA | ME | US | 9217 | 137867169@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44JLXC | 2/12/2021 OB | 2/17/2021 WN;569;DEN;OAK | SOUTH NATASHAVIEW | SD | US | 30552 | 137867928@KACHIPYTEL.COM |
| 44JLXC | 2/12/2021 OB | 2/17/2021 WN;569;DEN;OAK | SOUTH NATASHAVIEW | SD | US | 30552 | 137867928@KACHIPYTEL.COM |
| 44JLXC | 2/12/2021 OB | 2/17/2021 WN;569;DEN;OAK | SOUTH NATASHAVIEW | SD | US | 30552 | 137867928@KACHIPYTEL.COM |
| 44JLXC | 2/12/2021 OB | 2/17/2021 WN;569;DEN;OAK | SOUTH NATASHAVIEW | SD | US | 30552 | 137867928@KACHIPYTEL.COM |
| 44JLXC | 2/12/2021 OB | 2/17/2021 WN;569;DEN;OAK | SOUTH NATASHAVIEW | SD | US | 30552 | 137867928@KACHIPYTEL.COM |
| 44NGTK | 2/12/2021 OB | 2/15/2021 WN;4315;SEA;DEN;WN;3532;DEN;TUS | NEW MARCUS | NH | US | 58910 | 137868511@KACHIPYTEL.COM |
| 44QDBM | 2/12/2021 OB | 2/15/2021 WN;3294;MIA;BWI;WN;4435;BWI;MCO | COLONMOUTH | MA | US | 1610 | 137868599@KACHIPYTEL.COM |
| 44QURK | 2/12/2021 OB | 2/13/2021 WN;1492;LAS;SMF | PACHECOBURGH | MN | US | 7146 | 137869028@KACHIPYTEL.COM |
| 44WBVU | 2/12/2021 OB | 2/16/2021 WN;1990;ATL;BWI;WN;4727;BWI;FLL | SOUTH MARKBURGH | MT | US | 29642 | 137869347@KACHIPYTEL.COM |
| 44WBVU | 2/12/2021 OB | 2/16/2021 WN;1990;ATL;BWI;WN;4727;BWI;FLL | SOUTH MARKBURGH | MT | US | 29642 | 137869347@KACHIPYTEL.COM |
| 4570BG | 2/12/2021 OB | 2/13/2021 WN;4741;PHX;LAS;WN;4045;LAS;SEA | NEW BRENTSIDE | MT | US | 64514 | 137870260@KACHIPYTEL.COM |
| 45EE2O | 2/12/2021 OB | 2/14/2021 WN;1490;LAS;SMF;WN;349;SMF;LGB | LAKE CORY | NC | US | 43855 | 137870788@KACHIPYTEL.COM |
| 45W8E8 | 2/12/2021 OB | 2/14/2021 WN;2863;FLL;DEN;WN;3259;DEN;SJC | TAYLORHAVEN | WV | US | 90031 | 137872482@KACHIPYTEL.COM |
| 45W8E8 | 2/12/2021 OB | 2/14/2021 WN;2863;FLL;DEN;WN;3259;DEN;SJC | TAYLORHAVEN | WV | US | 90031 | 137872482@KACHIPYTEL.COM |
| 467HTW | 2/12/2021 OB | 2/17/2021 WN;569;DEN;OAK;WN;4096;OAK;SEA | NORTH LAUREN | OR | US | 59235 | 137873879@KACHIPYTEL.COM |
| 467HTW | 2/12/2021 OB | 2/17/2021 WN;569;DEN;OAK;WN;4096;OAK;SEA | NORTH LAUREN | OR | US | 59235 | 137873879@KACHIPYTEL.COM |
| 467R4S | 2/12/2021 OB | 2/13/2021 WN;569;DEN;OAK | PORT ELLEN | NH | US | 52977 | 137873065@KACHIPYTEL.COM |
| 46ZTQ2 | 2/13/2021 OB | 2/19/2021 WN;1654;TPA;STL;WN;534;STL;CLT | JAMESBERG | TN | US | 6125 | 137876464@KACHIPYTEL.COM |
| 474EJS | 2/13/2021 OB | 2/13/2021 WN;3001;MDW;PHX;WN;3396;PHX;MCI | NEW LISA | LA | US | 10301 | 137876574@KACHIPYTEL.COM |
| 47NTQH | 2/13/2021 OB | 2/14/2021 WN;3343;LGA;ATL;WN;3948;ATL;FLL | NEW BRIDGET | NM | US | 70004 | 137878172@KACHIPYTEL.COM |
| 47P9L9 | 2/13/2021 OB | 2/27/2021 WN;4742;BNA;DCA;WN;4613;DCA;PBI | STACEYFURT | LA | US | 60457 | 137878004@KACHIPYTEL.COM |
| 47Q7KI | 2/13/2021 OB | 2/20/2021 WN;2494;DCA;BNA;WN;3434;BNA;MCO | WEST JULIEBURY | SD | US | 8163 | 137878004@KACHIPYTEL.COM |
| 47UFMT | 2/13/2021 OB | 2/17/2021 WN;1990;ATL;BWI | ERICAPORT | RI | US | 535 | 137877905@KACHIPYTEL.COM |
| 47VJ9S | 2/13/2021 OB | 2/27/2021 WN;3367;MCO;BWI;WN;2832;BWI;RDU | LAKE TARASTAD | VW | US | 23122 | 137878314@KACHIPYTEL.COM |
| 48424T | 2/13/2021 OB | 2/13/2021 WN;4064;SFO;PHX;WN;3881;PHX;BUR | EAST JEFFREY | RI | US | 6940 | 137878642@KACHIPYTEL.COM |
| 48C6LB | 2/13/2021 OB | 2/13/2021 WN;4477;MDW;BOS | CRYSTALSTAD | FL | US | 41873 | 137879214@KACHIPYTEL.COM |
| 48KDEY | 2/13/2021 OB | 3/19/2021 WN;2003;TPA;MSY;WN;2003;MSY;BNA;WN;940;ALEXALAND | | OH | US | 2797 | 137879720@KACHIPYTEL.COM |
| 49SHTU | 2/13/2021 OB | 2/13/2021 WN;1492;LAS;SMF | WEST ANGEL | NY | US | 47280 | 137881007@KACHIPYTEL.COM |
| 49A7LN | 2/13/2021 OB | 2/14/2021 WN;3343;LGA;ATL;WN;3948;ATL;FLL | LAKE EDWARD | ME | US | 56124 | 137881436@KACHIPYTEL.COM |
| 49A7LN | 2/13/2021 OB | 2/14/2021 WN;3343;LGA;ATL;WN;3948;ATL;FLL | LAKE EDWARD | ME | US | 56124 | 137881436@KACHIPYTEL.COM |
| 49A7LN | 2/13/2021 OB | 2/14/2021 WN;3343;LGA;ATL;WN;3948;ATL;FLL | LAKE EDWARD | ME | US | 56124 | 137881436@KACHIPYTEL.COM |
| 49QJ3P | 2/13/2021 OB | 2/13/2021 WN;2652;BWI;DAL;WN;734;DAL;ABQ | SMITHSIDE | NC | US | 2632 | 137881759@KACHIPYTEL.COM |
| 4A6CDR | 2/13/2021 OB | 3/25/2021 WN;200;BOI;LAS;WN;370;LAS;LAX | LEWISLAND | RI | US | 28639 | 137882811@KACHIPYTEL.COM |
| 4ABZY4 | 2/13/2021 OB | 2/16/2021 WN;2044;DCA;MDW;WN;2253;MDW;MCO | TINABOROUGH | NJ | US | 93886 | 137883064@KACHIPYTEL.COM |
| 4AGZ7V | 2/13/2021 OB | 2/25/2021 WN;2247;CLT;BWI;WN;3160;BWI;MCO | ANDREWBURGH | MO | US | 68622 | 137883438@KACHIPYTEL.COM |
| 4AIMJI | 2/13/2021 OB | 2/14/2021 WN;3343;LGA;ATL;WN;3948;ATL;FLL | PORT SHEILA | NV | US | 77218 | 137883416@KACHIPYTEL.COM |
| 4AIMJI | 2/13/2021 OB | 2/14/2021 WN;3343;LGA;ATL;WN;3948;ATL;FLL | PORT SHEILA | NV | US | 77218 | 137883416@KACHIPYTEL.COM |
| 4ALY9X | 2/13/2021 OB | 2/13/2021 WN;3922;BDL;TPA | MARTEL | CORSEDUSUD | FR | 51216 | 137883856@KACHIPYTEL.COM |
| 4APRMR | 2/13/2021 OB | 2/13/2021 WN;4458;PIT;LAS | LAKE SIERRA | UT | US | 98685 | 137883238@KACHIPYTEL.COM |
| 4AQLDC | 2/13/2021 OB | 3/12/2021 WN;1859;SJU;BWI;WN;924;BWI;PVD;WN;924;P MEDAVIEW | | KLAIPEDOS APSKRITIS | LT | 96513 | 137884142@KACHIPYTEL.COM |
| 4AQLDC | 2/13/2021 OB | 3/12/2021 WN;1859;SJU;BWI;WN;924;BWI;PVD;WN;924;P MEDAVIEW | | KLAIPEDOS APSKRITIS | LT | 96513 | 137884142@KACHIPYTEL.COM |
| 4BFQV7 | 2/13/2021 OB | 4/10/2021 WN;2689;FLL;ATL;WN;3025;ATL;MDW | KAITLYNVILLE | NC | US | 34971 | 137885099@KACHIPYTEL.COM |
| 4BHORQ | 2/13/2021 OB | 2/16/2021 WN;3828;OAK;SNA;WN;2901;SNA;LAS | WHITNEYLAND | OR | US | 49441 | 137885286@KACHIPYTEL.COM |
| 4BOUD2 | 2/13/2021 OB | 2/16/2021 WN;2255;BOS;BWI | CROSSTON | NH | US | 89565 | 137885759@KACHIPYTEL.COM |
| 4BSELW | 2/13/2021 OB | 2/15/2021 WN;3757;LAX;OAK | JANETVILLE | MT | US | 21773 | 137885836@KACHIPYTEL.COM |
| 4BW2MX | 2/13/2021 OB | 2/14/2021 WN;3348;LGA;ATL | EAST TYLERMOUTH | WY | US | 59176 | 137886298@KACHIPYTEL.COM |
| 4C28KP | 2/13/2021 OB | 3/7/2021 WN;405;MDW;BNA;WN;1587;BNA;LGA | BURKEBOROUGH | UT | US | 89494 | 137886342@KACHIPYTEL.COM |
| 4C2YSJ | 2/13/2021 OB | 2/16/2021 WN;534;PHX;STL;WN;1941;STL;MDW | NORTH SALLY | MS | US | 94725 | 137886320@KACHIPYTEL.COM |
| 4C9GFA | 2/13/2021 OB | 2/17/2021 WN;4937;SMF;LGB;WN;2385;LGB;DEN | VANESSABOROUGH | ME | US | 79373 | 137886782@KACHIPYTEL.COM |
| 4CDF6U | 2/13/2021 OB | 2/15/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | PORT BILLY | WV | US | 40545 | 137886936@KACHIPYTEL.COM |
| 4CDF6U | 2/13/2021 OB | 2/15/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | PORT BILLY | WV | US | 40545 | 137886936@KACHIPYTEL.COM |
| 4CJ2Z2 | 2/13/2021 OB | 2/13/2021 WN;1659;SNA;LAS;WN;3741;LAS;PDX | EAST TERESABOROUGH | MN | US | 30990 | 137887332@KACHIPYTEL.COM |
| 4CVP5P | 2/13/2021 OB | 3/2/2021 WN;2055;MDW;SAN;WN;1877;SAN;SFO | LAKE JONATHANCHESTER | NM | US | 72369 | 137888542@KACHIPYTEL.COM |
| 4DBPOX | 2/13/2021 OB | 2/16/2021 WN;3191;FLL;BWI;WN;953;BWI;ATL | NEW LYNN | AL | US | 56939 | 137889037@KACHIPYTEL.COM |
| 4GCV8R | 2/13/2021 OB | 2/14/2021 WN;3343;LGA;ATL;WN;3948;ATL;FLL | WHITEMOUTH | UT | US | 85921 | 137896462@KACHIPYTEL.COM |
| 4HO4DD | 2/13/2021 OB | 2/16/2021 WN;3611;JAX;HOU;WN;3294;HOU;MIA | PORT FRANK | VT | US | 67375 | 137900169@KACHIPYTEL.COM |
| 4KPM6N | 2/13/2021 OB | 2/14/2021 WN;3611;MDW;PHX;WN;3972;PHX;LAX | NORTH JASONMOUTH | VA | US | 69661 | 137910102@KACHIPYTEL.COM |
| 4KSFLF | 2/13/2021 OB | 2/16/2021 WN;3685;LAS;PHX;WN;2722;PHX;LGB | LAKE ROBERT | MS | US | 32834 | 137909926@KACHIPYTEL.COM |
| 4KSFLF | 2/13/2021 OB | 2/16/2021 WN;3685;LAS;PHX;WN;2722;PHX;LGB | LAKE ROBERT | MS | US | 32834 | 137909926@KACHIPYTEL.COM |
| 4KSLMB | 2/13/2021 OB | 3/2/2021 WN;1148;OAK;LAX;WN;4933;LAX;PHX | NORTH JUANBURY | NY | US | 52052 | 137910047@KACHIPYTEL.COM |
| 4KZG4Y | 2/13/2021 OB | 3/5/2021 WN;3254;MDW;AUS;WN;4065;AUS;LGB | LAKE JOSEPH | AL | US | 19463 | 137910553@KACHIPYTEL.COM |
| 4M9U7O | 2/13/2021 OB | 5/23/2021 WN;833;FAT;DEN;WN;274;DEN;LAX | PITTMANFORT | WA | US | 16842 | 137915646@KACHIPYTEL.COM |
| 4MBFHR | 2/13/2021 OB | 2/14/2021 WN;3343;LGA;ATL;WN;3948;ATL;FLL | EAST JAMESSHIRE | NY | US | 93657 | 137916328@KACHIPYTEL.COM |
| 4N2TST | 2/13/2021 OB | 3/6/2021 WN;3814;BNA;TPA;WN;50;TPA;MIA | BARNETTBOROUGH | NM | US | 64761 | 137918968@KACHIPYTEL.COM |
| 4N42K6 | 2/13/2021 OB | 3/8/2021 WN;1136;TPA;BNA;WN;1053;BNA;LGA | BRUCECHESTER | KS | US | 60848 | 137919068@KACHIPYTEL.COM |
| 4N454C | 2/13/2021 OB | 2/16/2021 WN;914;AUS;DEN;WN;3927;DEN;LAX | PEREZBOROUGH | ME | US | 19403 | 137918814@KACHIPYTEL.COM |
| 4N77GW | 2/13/2021 OB | 2/21/2021 WN;4838;SEA;SMF;WN;1493;SMF;LAS | THOMASSHIRE | IA | US | 59093 | 137919012@KACHIPYTEL.COM |
| 4NA6YL | 2/13/2021 OB | 2/18/2021 WN;3704;LAS;STL;WN;4099;STL;ATL;WN;4099;A SOUTH ISAACTOWN | | OR | US | 72556 | 137919166@KACHIPYTEL.COM |
| 4NABM5 | 2/13/2021 OB | 2/14/2021 WN;1980;SFO;DEN;WN;2699;DEN;MCO | KATHERINEBOROUGH | UT | US | 75287 | 137919595@KACHIPYTEL.COM |
| 4NX3VW | 2/13/2021 OB | 2/19/2021 WN;2995;DAL;BWI;WN;1597;BWI;ORD | JAMESMOUTH | NV | US | 44532 | 137921652@KACHIPYTEL.COM |
| 4O7I7K | 2/13/2021 OB | 2/14/2021 WN;3920;LAX;MDW;WN;2253;MDW;MCO | NORTH BILLYPORT | IL | US | 30911 | 137922488@KACHIPYTEL.COM |
| 4OAC6K | 2/13/2021 OB | 2/18/2021 WN;1962;MCO;MDW;WN;469;MDW;LGA | MCPHERSONSTAD | NV | US | 90616 | 137922719@KACHIPYTEL.COM |
| 4OACQP | 2/13/2021 OB | 2/16/2021 WN;1360;MDW;FLL | HICKSLAND | VT | US | 23493 | 137923060@KACHIPYTEL.COM |
| 4OIGIG | 2/13/2021 OB | 2/22/2021 WN;3343;STL;LAS;WN;2905;LAS;OKC | MOOREFORT | DE | US | 51123 | 137923170@KACHIPYTEL.COM |
| 4OMUFB | 2/13/2021 OB | 2/16/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | WEST MANUELVILLE | WA | US | 65619 | 137923654@KACHIPYTEL.COM |
| 4P3KKN | 2/13/2021 OB | 2/14/2021 WN;3343;LGA;ATL;WN;3948;ATL;FLL | WOODSFURT | NJ | US | 48331 | 137923537@KACHIPYTEL.COM |
| 4P83P6 | 2/13/2021 OB | 2/18/2021 WN;2531;LAS;BWI | FLORESPORT | OK | US | 82589 | 137925920@KACHIPYTEL.COM |
| 4PJU7I | 2/13/2021 OB | 2/17/2021 WN;2510;MCO;BWI;WN;2510;BWI;BOS | MCKNIGHTVIEW | KY | US | 8800 | 137926767@KACHIPYTEL.COM |
| 4POREN | 2/13/2021 OB | 2/17/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | PORT WILLIAMTOWN | KS | US | 37772 | 137927251@KACHIPYTEL.COM |
| 4POUO2 | 2/13/2021 OB | 2/16/2021 WN;2135;AUS;PHX;WN;4608;PHX;LAX | ERICKSONBOROUGH | VA | US | 21707 | 137927086@KACHIPYTEL.COM |
| 4PX64I | 2/13/2021 OB | 2/14/2021 WN;3920;LAX;MDW;WN;2253;MDW;MCO | WEST AMY | WA | US | 65227 | 137928230@KACHIPYTEL.COM |
| 4Q2O6Y | 2/13/2021 OB | 2/14/2021 WN;2590;MDW;LAS;WN;1478;LAS;GEG | NEW CASEY | MD | US | 41606 | 137928285@KACHIPYTEL.COM |
| 4QAV2M | 2/13/2021 OB | 3/8/2021 WN;802;LAS;BWI;WN;102;BWI;MIA | MICHAELBURGH | SC | US | 9619 | 137929121@KACHIPYTEL.COM |
| 4QGSWK | 2/13/2021 OB | 3/1/2021 WN;4536;PDX;PHX;WN;1557;PHX;SNA | MELISSATOWN | CT | US | 30001 | 137929418@KACHIPYTEL.COM |
| 4QJDLO | 2/13/2021 OB | 2/16/2021 WN;4196;MSP;MDW;WN;3611;MDW;PHX | WEST BRYAN | MS | US | 68160 | 137929748@KACHIPYTEL.COM |
| 4QVFPB | 2/13/2021 OB | 2/20/2021 WN;3985;RNO;LAS;WN;3108;LAS;SAN | SPENCERTON | NV | US | 78412 | 137930485@KACHIPYTEL.COM |
| 4QYRKT | 2/13/2021 OB | 2/14/2021 WN;2572;PHX;BUR;WN;2572;BUR;SMF;WN;484 EAST CRAIGVIEW | | VT | US | 94439 | 137931057@KACHIPYTEL.COM |
| 4R8MQU | 2/13/2021 OB | 2/16/2021 WN;568;HOU;MDW | PORT KAREN | MS | US | 38481 | 137931651@KACHIPYTEL.COM |
| 4R8MQU | 2/13/2021 OB | 2/16/2021 WN;568;HOU;MDW | PORT KAREN | MS | US | 38481 | 137931651@KACHIPYTEL.COM |
| 4RM2V7 | 2/13/2021 OB | 2/16/2021 WN;3685;LAS;PHX;WN;2722;PHX;LGB | COLEBERG | KY | US | 17603 | 137932597@KACHIPYTEL.COM |
| 4RVXJY | 2/13/2021 OB | 2/25/2021 WN;2234;LAX;STL;WN;1933;STL;MDW | LOZANOFORT | ID | US | 21218 | 137933620@KACHIPYTEL.COM |
| 4SI2RT | 2/13/2021 OB | 2/16/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | KAYLAFORT | AL | US | 36042 | 137934830@KACHIPYTEL.COM |
| 4SI2RT | 2/13/2021 OB | 2/16/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | KAYLAFORT | AL | US | 36042 | 137934830@KACHIPYTEL.COM |
| 4SKSMG | 2/13/2021 OB | 2/16/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | TARAMOUTH | SD | US | 29787 | 137934797@KACHIPYTEL.COM |
| 4SN7VI | 2/13/2021 OB | 3/12/2021 WN;1068;MKE;PHX;WN;211;PHX;DEN | STEPHANIEBERG | AR | US | 10594 | 137934638@KACHIPYTEL.COM |
| 4SVXWE | 2/13/2021 OB | 2/14/2021 WN;4499;PBI;BWI;WN;3604;BWI;RDU | DEANSIDE | AK | US | 8282 | 137935466@KACHIPYTEL.COM |
| 22SNWV | 2/18/2021 OB | 2/18/2021 WN;2003;ATL;BWI;WN;1670;BWI;ORD | ROSSTON | HARINGEY | GB | 17113 | 137948657@KACHIPYTEL.COM |
| 227PFE | 2/14/2021 OB | 2/26/2021 WN;3134;DTW;BWI;WN;4483;BWI;STL;WN;448 LAKE JOHNNY | | WI | US | 21614 | 137948547@KACHIPYTEL.COM |
| 227PFE | 2/14/2021 OB | 2/26/2021 WN;3134;DTW;BWI;WN;4483;BWI;STL;WN;448 LAKE JOHNNY | | WI | US | 21614 | 137948547@KACHIPYTEL.COM |
| 22J3UF | 2/14/2021 OB | 2/20/2021 WN;1765;ATL;BNA;WN;4592;BNA;TPA | PATRICKMOUTH | KS | US | 33482 | 137942091@KACHIPYTEL.COM |
| 23YD9B | 2/14/2021 OB | 3/9/2021 WN;2622;STL;TPA;WN;4279;TPA;MIA | EAST HEATHER | VA | US | 54421 | 137952111@KACHIPYTEL.COM |
| 23YTG6 | 2/14/2021 OB | 3/11/2021 WN;2120;TPA;STL;WN;1510;STL;CLT | JENNIFERPORT | NY | US | 44939 | 137952112@KACHIPYTEL.COM |
| 257YSL | 2/14/2021 OB | 3/11/2021 WN;3115;MDW;ATL;WN;2707;ATL;LGA | PORT RYAN | IA | US | 32363 | 137954850@KACHIPYTEL.COM |
| 25TWNN | 2/14/2021 OB | 2/14/2021 WN;3348;LGA;ATL | SOUTH SHARON | AZ | US | 512 | 137956533@KACHIPYTEL.COM |
| 29UCSR | 2/14/2021 OB | 2/17/2021 WN;3496;RSW;ATL | EAST ERICAPORT | MD | US | 96196 | 137968908@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2BJCHU | 2/14/2021 OB | 2/18/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | MARTINEZSIDE | TN | US | 83287 137974265@KACHIPYTEL.COM |
| 2BJCHU | 2/14/2021 OB | 2/18/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | MARTINEZSIDE | TN | US | 83287 137974265@KACHIPYTEL.COM |
| 2BJCHU | 2/14/2021 OB | 2/18/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | MARTINEZSIDE | TN | US | 83287 137974265@KACHIPYTEL.COM |
| 2CBNCG | 2/14/2021 OB | 2/17/2021 WN;3558;ATL;MDW;WN;2611;MDW;FLL | WEST JAMES | FL | US | 18959 137977543@KACHIPYTEL.COM |
| 2D258W | 2/14/2021 OB | 2/17/2021 WN;3203;FLL;DAL | EAST KENNETH | KS | US | 39232 137980788@KACHIPYTEL.COM |
| 2D258W | 2/14/2021 OB | 2/18/2021 WN;1649;DAL;ORD | EAST KENNETH | KS | US | 39232 137980788@KACHIPYTEL.COM |
| 2DJXNH | 2/14/2021 OB | 2/27/2021 WN;3425;PHL;MDW;WN;1723;MDW;MCO | FORDMOUTH | MS | US | 32912 137982735@KACHIPYTEL.COM |
| 2DJXNH | 2/14/2021 OB | 2/27/2021 WN;3425;PHL;MDW;WN;1723;MDW;MCO | FORDMOUTH | MS | US | 32912 137982735@KACHIPYTEL.COM |
| 2DJXNH | 2/14/2021 OB | 2/27/2021 WN;3425;PHL;MDW;WN;1723;MDW;MCO | FORDMOUTH | MS | US | 32912 137982735@KACHIPYTEL.COM |
| 2DM87B | 2/14/2021 OB | 4/1/2021 WN;1834;ATL;PHX;WN;1771;PHX;LGB | MATTHEWBURGH | PA | US | 98689 137982603@KACHIPYTEL.COM |
| 2EJG3N | 2/14/2021 OB | 2/18/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | NORTH AMY | LAOIS | IE | 7895 137986024@KACHIPYTEL.COM |
| 2EMEP5 | 2/14/2021 OB | 2/17/2021 WN;3343;ATL;STL;WN;4015;STL;DAL | NORTH ANGELAMOUTH | OR | US | 21444 137986310@KACHIPYTEL.COM |
| 2EQUVY | 2/14/2021 OB | 2/22/2021 WN;2298;LAX;HOU;WN;3003;HOU;AUS | NORTH JULIEMOUTH | MO | US | 12661 137986101@KACHIPYTEL.COM |
| 2EU6B2 | 2/14/2021 OB | 3/29/2021 WN;1482;RDU;PHX;WN;1882;PHX;SEA | BRYANLAND | TN | US | 55276 137986662@KACHIPYTEL.COM |
| 2FNFGL | 2/14/2021 OB | 2/26/2021 WN;430;ATL;PHX;WN;425;PHX;LGB | PORT COLEVIEW | MA | US | 51049 137989720@KACHIPYTEL.COM |
| 2FX5SJ | 2/14/2021 OB | 2/20/2021 WN;1761;FLL;BWI;WN;2200;BWI;ATL | TRANBERG | KS | US | 95455 137990435@KACHIPYTEL.COM |
| 2G3UM5 | 2/14/2021 OB | 3/8/2021 WN;510;MCI;BNA;WN;886;BNA;MKE | NORTH DARLENE | OK | US | 34211 137991062@KACHIPYTEL.COM |
| 2GOTRS | 2/14/2021 OB | 2/20/2021 WN;2911;DEN;MCI;WN;3616;MCI;PHX | WEST ALICIAFURT | ND | US | 29109 137992360@KACHIPYTEL.COM |
| 2GZR8I | 2/14/2021 OB | 2/19/2021 WN;2500;BWI;FLL;WN;197;FLL;SJU | HUBERLAND | MD | US | 96349 137992943@KACHIPYTEL.COM |
| 2H9R8C | 2/14/2021 OB | 2/18/2021 WN;2705;AUS;PHX;WN;3972;PHX;LAX | SAMANTHALAND | NH | US | 49896 137993161@KACHIPYTEL.COM |
| 2HCX3Q | 2/14/2021 OB | 2/15/2021 WN;1609;BWI;CUN | ALVAREZPORT | IA | US | 66149 137993570@KACHIPYTEL.COM |
| 2HPEW6 | 2/14/2021 OB | 2/15/2021 WN;1782;SLC;PHX;WN;2601;PHX;ONT | WHITEBURGH | SD | US | 68452 137994340@KACHIPYTEL.COM |
| 2HVF24 | 2/14/2021 OB | 2/16/2021 WN;3276;LAX;BNA | PETERSONBURGH | AZ | US | 30549 137994384@KACHIPYTEL.COM |
| 2HVF24 | 2/14/2021 OB | 2/16/2021 WN;3276;LAX;BNA | PETERSONBURGH | AZ | US | 30549 137994384@KACHIPYTEL.COM |
| 4TACUK | 2/14/2021 OB | 2/18/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | EAST AMANDA | IL | US | 15099 137936183@KACHIPYTEL.COM |
| 4TKUJK | 2/14/2021 OB | 2/14/2021 WN;3749;LAX;MDW;WN;1360;MDW;FLL | NEW JESSICA | LEFKOSIA | CY | 52142 137936645@KACHIPYTEL.COM |
| 4TQHPV | 2/14/2021 OB | 2/24/2021 WN;185;CLE;MDW;WN;1645;MDW;STL | REBECCABERG | CA | US | 49376 137937294@KACHIPYTEL.COM |
| 4TTZHE | 2/14/2021 OB | 2/14/2021 WN;3343;LGA;ATL;WN;3959;ATL;TPA | WEST HOLLY | SD | US | 22991 137937217@KACHIPYTEL.COM |
| 4Tv262 | 2/14/2021 OB | 2/14/2021 WN;3343;LGA;ATL;WN;3959;ATL;TPA | NEW DEANNABOROUGH | WI | US | 97396 137937217@KACHIPYTEL.COM |
| 4TV88L | 2/14/2021 OB | 2/14/2021 WN;1997;MCO;DEN;WN;569;DEN;OAK | THERESAVIEW | WI | US | 18868 137937371@KACHIPYTEL.COM |
| 4V34R6 | 2/14/2021 OB | 2/20/2021 WN;798;SMF;MDW;WN;3215;MDW;DCA | NICHOLSONVILLE | KS | US | 92847 137939175@KACHIPYTEL.COM |
| 4V34R6 | 2/14/2021 OB | 2/20/2021 WN;798;SMF;MDW;WN;3215;MDW;DCA | NICHOLSONVILLE | KS | US | 92847 137939175@KACHIPYTEL.COM |
| 4VIO39 | 2/14/2021 OB | 2/16/2021 WN;360;ATL;BWI | MOONEYTON | KY | US | 60027 137939901@KACHIPYTEL.COM |
| 4W8GKZ | 2/14/2021 OB | 2/14/2021 WN;2773;ATL;BNA;WN;3379;BNA;PNS | NORTH BRENDABURGH | WI | US | 65763 137940990@KACHIPYTEL.COM |
| 4WPJZB | 2/14/2021 OB | 3/8/2021 WN;290;OMA;DAL;WN;1480;DAL;LIT | SOUTH VICTOR | IA | US | 94828 137942332@KACHIPYTEL.COM |
| 4X783W | 2/14/2021 OB | 2/21/2021 WN;5034;MDW;BWI;WN;3984;BWI;FLL | WEST JOHN | TX | US | 46565 137943399@KACHIPYTEL.COM |
| 4X934E | 2/14/2021 OB | 2/17/2021 WN;411;MIA;HOU;WN;2609;HOU;ATL | HAYESBERG | GA | US | 5117 137943509@KACHIPYTEL.COM |
| 4XAG2N | 2/14/2021 OB | 2/16/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | WEST JOHN | ND | US | 46565 137943388@KACHIPYTEL.COM |
| 4XBURV | 2/14/2021 OB | 2/19/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | LAKE JOSEPHTON | KY | US | 65793 137943344@KACHIPYTEL.COM |
| 4XBURV | 2/14/2021 OB | 2/19/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | LAKE JOSEPHTON | KY | US | 65793 137943344@KACHIPYTEL.COM |
| 4XGIRT | 2/14/2021 OB | 2/14/2021 WN;3348;LGA;ATL;WN;1438;ATL;RIC | WEST JOHN | SC | US | 46565 137944338@KACHIPYTEL.COM |
| 4XQOGX | 2/14/2021 OB | 2/17/2021 WN;4124;MDW;SMF;WN;349;SMF;LGB | ANDERSONTOWN | AR | US | 4967 137944235@KACHIPYTEL.COM |
| 4XQOGX | 2/14/2021 OB | 2/16/2021 WN;1360;MDW;FLL | HEIDITOWN | NC | US | 47805 137943344@KACHIPYTEL.COM |
| 4XSVG2 | 2/14/2021 OB | 2/17/2021 WN;4542;PDX;SMF | EAST CAROL | IL | US | 3273 137944521@KACHIPYTEL.COM |
| 4YA8XJ | 2/14/2021 OB | 2/21/2021 WN;257;BOS;BWI;WN;2273;BWI;MCO | EAST GEORGEPORT | IL | US | 10755 137944994@KACHIPYTEL.COM |
| 4YA8XJ | 2/14/2021 OB | 2/21/2021 WN;257;BOS;BWI;WN;2273;BWI;MCO | EAST GEORGEPORT | IL | US | 10755 137944994@KACHIPYTEL.COM |
| 4ZCYRQ | 2/14/2021 OB | 2/19/2021 WN;670;BNA;LAS | JACKSONVIEW | KY | US | 14916 137947293@KACHIPYTEL.COM |
| 4ZGGUE | 2/14/2021 OB | 2/19/2021 WN;670;BNA;LAS | CARRIEPORT | FL | US | 57005 137947293@KACHIPYTEL.COM |
| 4ZNXW2 | 2/14/2021 OB | 2/14/2021 WN;4547;PHL;ATL;WN;2744;ATL;RDU | LESLIEMOUTH | IN | US | 87184 137947656@KACHIPYTEL.COM |
| 4ZNXW2 | 2/14/2021 OB | 2/14/2021 WN;4547;PHL;ATL;WN;2744;ATL;RDU | LESLIEMOUTH | IN | US | 87184 137947656@KACHIPYTEL.COM |
| 2I8DA2 | 2/15/2021 OB | 2/15/2021 WN;3348;LGA;ATL | EAST ADAMBURGH | MS | US | 58086 137873857@KACHIPYTEL.COM |
| 2I8RKQ | 2/15/2021 OB | 3/1/2021 WN;1352;MCO;MCI;WN;290;MCI;DCA | SWANSONVIEW | VT | US | 70127 137994923@KACHIPYTEL.COM |
| 2IUKEF | 2/15/2021 OB | 2/22/2021 WN;4838;SEA;SMF;WN;4839;SMF;PHX | PORT ETHAN | NV | US | 80596 137996342@KACHIPYTEL.COM |
| 2IUKEF | 2/15/2021 OB | 2/22/2021 WN;4838;SEA;SMF;WN;4839;SMF;PHX | PORT ETHAN | NV | US | 80596 137996342@KACHIPYTEL.COM |
| 2IUKEF | 2/15/2021 OB | 2/22/2021 WN;4838;SEA;SMF;WN;4839;SMF;PHX | PORT ETHAN | NV | US | 80596 137996342@KACHIPYTEL.COM |
| 2IUKEF | 2/15/2021 OB | 2/22/2021 WN;4838;SEA;SMF;WN;4839;SMF;PHX | PORT ETHAN | NV | US | 80596 137996342@KACHIPYTEL.COM |
| 2IJFQK | 2/15/2021 OB | 2/19/2021 WN;360;ATL;BWI;WN;4435;BWI;MCO | EAST WILLIAMBURY | MS | US | 4415 137997090@KACHIPYTEL.COM |
| 2JNVL5 | 2/15/2021 OB | 2/27/2021 WN;2747;PHL;BNA;WN;3434;BNA;MCO | CYNTHIAFORT | MA | US | 71404 137997750@KACHIPYTEL.COM |
| 2JP74Y | 2/15/2021 OB | 2/18/2021 WN;2221;BWI;MIA;WN;2221;MIA;HOU | SOUTH TRACY | WV | US | 47021 137997651@KACHIPYTEL.COM |
| 2JTEK2 | 2/15/2021 OB | 2/22/2021 WN;3804;LGA;STL;WN;4483;STL;DAL | NEW MARK | FL | US | 22804 137997970@KACHIPYTEL.COM |
| 2JUENR | 2/15/2021 OB | 2/27/2021 WN;2747;PHL;BNA;WN;3434;BNA;MCO | FULLERLAND | NH | US | 38202 137997915@KACHIPYTEL.COM |
| 2K6QYC | 2/15/2021 OB | 2/19/2021 WN;4936;SMF;LAX;WN;4936;LAX;WN;153 | ELLISHAVEN | MD | US | 35382 137998443@KACHIPYTEL.COM |
| 2KG96E | 2/15/2021 OB | 2/15/2021 WN;3348;LGA;ATL | RUIZBOROUGH | OR | US | 72616 137998861@KACHIPYTEL.COM |
| 2LJRSO | 2/15/2021 OB | 2/20/2021 WN;4714;CLE;PHX;WN;3575;PHX;LGB | SOUTH ALEXANDRIAFORT | KS | US | 22819 138000720@KACHIPYTEL.COM |
| 2LL4OJ | 2/15/2021 OB | 3/13/2021 WN;506;BWI;TPA;WN;3304;TPA;CVG | CHRISTINAFURT | NV | US | 61048 138000874@KACHIPYTEL.COM |
| 2LL4OJ | 2/15/2021 OB | 3/13/2021 WN;506;BWI;TPA;WN;3304;TPA;CVG | CHRISTINAFURT | NV | US | 61048 138000874@KACHIPYTEL.COM |
| 2LQDY5 | 2/15/2021 OB | 2/17/2021 WN;1914;LGA;MDW;WN;2253;MDW;MCO | LORRAINEFURT | SWANSEA ABERTAWE | GB | 73952 138000973@KACHIPYTEL.COM |
| 2LYGAF | 2/15/2021 OB | 2/26/2021 WN;3343;LGA;ATL;WN;35;ATL;DAL | HANCOCKMOUTH | MO | US | 48403 138001468@KACHIPYTEL.COM |
| 2M2WSO | 2/15/2021 OB | 3/1/2021 WN;794;LAS;SJC;WN;2405;SJC;SEA | NEW LISABOROUGH | AZ | US | 22279 138000962@KACHIPYTEL.COM |
| 2MOD8L | 2/15/2021 OB | 2/19/2021 WN;1634;CLT;STL;WN;1894;STL;MCO | EAST STEVENVILLE | CO | US | 6540 138002898@KACHIPYTEL.COM |
| 2MZSXU | 2/15/2021 OB | 2/22/2021 WN;534;PHX;STL;WN;1365;STL;LIT | LEETON | CT | US | 7853 138003382@KACHIPYTEL.COM |
| 2N2GG9 | 2/15/2021 OB | 2/18/2021 WN;1533;ORD;BWI;WN;2593;BWI;BOS | KAAJUVAAKAA | JAMMU AND KASHMIR | IN | 69710 138003745@KACHIPYTEL.COM |
| 2N8AJY | 2/15/2021 OB | 3/19/2021 WN;1277;MDW;LAX;WN;391;LAX;OAK | PORTERVILLE | MA | US | 44173 138004185@KACHIPYTEL.COM |
| 2N9I5A | 2/15/2021 OB | 2/18/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | SOUTH ANNA | MT | US | 79649 138004009@KACHIPYTEL.COM |
| 2NTTAA | 2/15/2021 OB | 2/24/2021 WN;4948;SNA;LAS;WN;4520;LAS;PHX | NORTH PRISCILLASIDE | PA | US | 74197 138005725@KACHIPYTEL.COM |
| 2O8XNO | 2/15/2021 OB | 2/16/2021 WN;360;ATL;BWI;WN;4435;BWI;MCO | ALEXANDERLAND | NC | US | 18791 138006506@KACHIPYTEL.COM |
| 2OQX78 | 2/15/2021 OB | 2/24/2021 WN;3714;LAX;BWI;WN;3984;BWI;FLL | MARKBURGH | WV | US | 19341 138007265@KACHIPYTEL.COM |
| 2PFN6O | 2/15/2021 OB | 2/22/2021 WN;736;MKE;PHX;WN;390;PHX;DEN | DEANLAND | WV | US | 43121 138009517@KACHIPYTEL.COM |
| 2PNB26 | 2/15/2021 OB | 2/20/2021 WN;3231;SFO;SAN;WN;1468;SAN;LAS | AUSTINVILLE | NC | US | 70868 138009608@KACHIPYTEL.COM |
| 2TKRJX | 2/15/2021 OB | 2/22/2021 WN;2225;JAX;BNA;WN;4766;BNA;PHL | LAKE SARABERG | ND | US | 76050 138024271@KACHIPYTEL.COM |
| 2W3PRJ | 2/15/2021 OB | 2/19/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | SYDNEYMOUTH | ND | US | 5432 138035144@KACHIPYTEL.COM |
| 2W3PRJ | 2/15/2021 OB | 2/19/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | SYDNEYMOUTH | ND | US | 5432 138035144@KACHIPYTEL.COM |
| 2WDPNK | 2/15/2021 OB | 2/19/2021 WN;2875;DAL;LAS;WN;4596;LAS;LGB | ROTTWEIL | NORDRHEINWESTFALEN | DE | 36927 138033874@KACHIPYTEL.COM |
| 2WHET8 | 2/15/2021 OB | 2/19/2021 WN;2107;BWI;MCI;WN;3031;MCI;DEN | JORDANCHESTER | LA | US | 12668 138037185@KACHIPYTEL.COM |
| 2WTXEN | 2/15/2021 OB | 2/19/2021 WN;4762;CLT;DAL;WN;3410;DAL;TPA | TINASHIRE | ID | US | 25747 138039220@KACHIPYTEL.COM |
| 2WY5I4 | 2/15/2021 OB | 2/27/2021 WN;4662;ATL;AUS;WN;3824;AUS;LGB | NORTH JULIE | HI | US | 88219 138039188@KACHIPYTEL.COM |
| 2XV9V6 | 2/15/2021 OB | 2/20/2021 WN;2063;DTW;PHX;WN;4252;PHX;LAS | LAKE SAMUEL | WY | US | 15955 138044159@KACHIPYTEL.COM |
| 2Y2IXK | 2/15/2021 OB | 2/18/2021 WN;3448;MSY;PHX;WN;425;PHX;LGB | LAKE SAMUEL | NH | US | 15955 138044467@KACHIPYTEL.COM |
| 2Y365Q | 2/15/2021 OB | 2/18/2021 WN;4577;ATL;MCO | RUIZFORT | VT | US | 53066 138044348@KACHIPYTEL.COM |
| 2Y3HKG | 2/15/2021 OB | 2/21/2021 WN;4838;SEA;SMF;WN;3271;SMF;PHX | PAMELAMOUTH | AL | US | 42611 138044753@KACHIPYTEL.COM |
| 2Y4OHQ | 2/15/2021 OB | 2/16/2021 WN;441;MSP;MDW;WN;2457;MDW;LAS | WOLFMOUTH | CO | US | 80593 138044852@KACHIPYTEL.COM |
| 2YDXWM | 2/15/2021 OB | 2/17/2021 WN;3343;ATL;STL;WN;2622;STL;TPA | PORT BECKY | OK | US | 32177 138048075@KACHIPYTEL.COM |
| 2ZEQLP | 2/15/2021 OB | 3/19/2021 WN;439;DTW;MDW;WN;1339;MDW;ATL | SCOTTVILLE | ID | US | 59031 138051694@KACHIPYTEL.COM |
| 2ZGX3O | 2/15/2021 OB | 2/27/2021 WN;2741;ATL;BWI;WN;1715;BWI;MCO | DALTONBURGH | WA | US | 5709 138051738@KACHIPYTEL.COM |
| 2ZJRUM | 2/15/2021 OB | 2/19/2021 WN;2753;DCA;MDW;WN;4084;MDW;PDX | MILLERFORT | CA | US | 69955 138052816@KACHIPYTEL.COM |
| 2ZMB57 | 2/15/2021 OB | 2/20/2021 WN;2741;ATL;BWI;WN;2087;BWI;FLL | NEW LAURA | NM | US | 33121 138051738 154808@KACHIPYTEL.COM |
| 2ZPM2N | 2/15/2021 OB | 2/24/2021 WN;4858;LAS;TPA;WN;4279;TPA;MIA | NORTH DANIELLEBOROUG | ND | US | 2174 138053190@KACHIPYTEL.COM |
| 2ZVDO3 | 2/15/2021 OB | 2/23/2021 WN;1493;SMF;LAS;WN;1471;LAS;ONT | MONTGOMERYSIDE | MO | US | 34341 138054785@KACHIPYTEL.COM |
| 2ZW6MG | 2/15/2021 OB | 2/25/2021 WN;1534;LAS;SMF;WN;4842;SMF;SEA | JEREMIAHSHIRE | OR | US | 56202 138054785@KACHIPYTEL.COM |
| 32M84Z | 2/15/2021 OB | 2/19/2021 WN;55;CLE;ATL;WN;3082;ATL;MCO | LAKE STEPHANIE | IA | US | 78160 138058151@KACHIPYTEL.COM |
| 32OVGC | 2/15/2021 OB | 5/25/2021 WN;426;BWI;LAS;WN;427;LAS;LGB | LUMBINI SAANSKRTIK | PURWANCHAL | NP | 90178 138058404@KACHIPYTEL.COM |
| 32OVGC | 2/15/2021 OB | 5/25/2021 WN;426;BWI;LAS;WN;427;LAS;LGB | LUMBINI SAANSKRTIK | PURWANCHAL | NP | 90178 138058404@KACHIPYTEL.COM |
| 32SNTQ | 2/15/2021 OB | 6/1/2021 WN;2649;LAS;BWI;WN;584;BWI;BOS | DAARCULAA | MECHI | NP | 61180 138058404@KACHIPYTEL.COM |
| 32SNTQ | 2/15/2021 OB | 6/1/2021 WN;2649;LAS;BWI;WN;584;BWI;BOS | DAARCULAA | MECHI | NP | 61180 138058404@KACHIPYTEL.COM |
| 32TK2Q | 2/15/2021 OB | 3/14/2021 WN;168;BNA;SNA;WN;707;SNA;SJC | EAST JUDY | NJ | US | 44520 138059306@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33EI5I | 2/15/2021 OB | 3/3/2021 WN;3124;DTW;BNA;WN;2713;BNA;MSY | NORTH KYLE | ND | US | 12588 | 138061693@KACHIPYTEL.COM |
| 33F6QJ | 2/15/2021 OB | 2/16/2021 WN;441;MSP;MDW;WN;2457;MDW;LAS | SENAKI | SHIDA KARTLI | GE | 92386 | 138061088@KACHIPYTEL.COM |
| 33H89L | 2/15/2021 OB | 2/17/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | CHAPNANFURT | MA | US | 2173 | 138062089@KACHIPYTEL.COM |
| 33J3OX | 2/15/2021 OB | 2/20/2021 WN;3801;PHL;ATL;WN;1477;ATL;RSW | DAVISPORT | NV | US | 74120 | 138061946@KACHIPYTEL.COM |
| 33M8Z6 | 2/15/2021 OB | 2/18/2021 WN;2466;DEN;SMF;WN;4842;SMF;SEA | SOUTH DARRELLFURT | MO | US | 38228 | 138062716@KACHIPYTEL.COM |
| 34SSAQ | 2/15/2021 OB | 2/22/2021 WN;3803;JAX;ATL;WN;2746;ATL;FLL | NEALTON | NY | US | 30207 | 138065103@KACHIPYTEL.COM |
| 34GPKR | 2/15/2021 OB | 2/16/2021 WN;4287;LAX;SMF | JOSEPHFURT | AL | US | 85388 | 138066489@KACHIPYTEL.COM |
| 34P4DW | 2/15/2021 OB | 3/12/2021 WN;1541;PHX;BNA;WN;2657;BNA;ATL | PORT VIOLETMOUTH | TIPPERARY | IE | 83128 | 138067138@KACHIPYTEL.COM |
| 34RSO6 | 2/15/2021 OB | 2/20/2021 WN;884;PHX;MCI;WN;1339;MCI;DEN | SAN GUSTAVO LOS BAJO | TABASCO | MX | 79693 | 138070500@KACHIPYTEL.COM |
| 3582G9 | 2/15/2021 OB | 2/16/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | LAURABURGH | VT | US | 45361 | 138068788@KACHIPYTEL.COM |
| 358PGZ | 2/15/2021 OB | 3/10/2021 WN;5013;MIA;TPA | DUSTINSHIRE | TN | US | 81618 | 138069118@KACHIPYTEL.COM |
| 365MBQ | 2/15/2021 OB | 2/27/2021 WN;4507;ATL;STL;WN;4595;STL;FLL | SOUTH MICHAELFURT | FL | US | 57510 | 138071351@KACHIPYTEL.COM |
| 36AYBX | 2/15/2021 OB | 2/19/2021 WN;27;DAL;HOU;WN;2356;HOU;MDW | GARRISONBURY | NY | US | 36785 | 137009422.1549912@KACHIPYTEL.COM |
| 36EUIV | 2/15/2021 OB | 2/22/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | WEST DAVIDMOUTH | IA | US | 59052 | 138072715@KACHIPYTEL.COM |
| 36NVGG | 2/15/2021 OB | 3/25/2021 WN;4449;BWI;STL;WN;1573;STL;JAX | PORT JEFFREY | NC | US | 11255 | 138073254@KACHIPYTEL.COM |
| 36PAXF | 2/15/2021 OB | 3/29/2021 WN;1998;STL;BWI;WN;1777;BWI;MIA | ADAMSFORT | WY | US | 39479 | 138073254@KACHIPYTEL.COM |
| 36PF8D | 2/16/2021 OB | 3/10/2021 WN;3233;TPA;FLL;WN;1438;FLL;ATL | PORT RICHARDBURGH | MD | US | 71517 | 138073694@KACHIPYTEL.COM |
| 37SOPY | 2/16/2021 OB | 2/20/2021 WN;4662;ATL;AUS;WN;4518;AUS;DAL | LAKE TRACYLAND | CO | US | 45794 | 138075465@KACHIPYTEL.COM |
| 37SOPY | 2/16/2021 OB | 2/20/2021 WN;4662;ATL;AUS;WN;4518;AUS;DAL | LAKE TRACYLAND | CO | US | 45794 | 138075465@KACHIPYTEL.COM |
| 377DNR | 2/16/2021 OB | 2/16/2021 WN;1877;DTW;DEN;WN;3402;DEN;DAL | EAST APRILHAVEN | WV | US | 13052 | 138075355@KACHIPYTEL.COM |
| 37HPJD | 2/16/2021 OB | 2/18/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | SOUTH MARYTOWN | ND | US | 27293 | 138076125@KACHIPYTEL.COM |
| 37TWYN | 2/16/2021 OB | 3/16/2021 WN;598;DTW;PHX;WN;6021;PHX;LAS | NORTH SARAH | IA | US | 92775 | 138078072@KACHIPYTEL.COM |
| 3835ZU | 2/16/2021 OB | 2/23/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | THOMASCHESTER | WY | US | 96182 | 138078566@KACHIPYTEL.COM |
| 386VKU | 2/16/2021 OB | 2/19/2021 WN;3804;LGA;STL;WN;3807;STL;OKC | COLLINSSIDE | MS | US | 81802 | 138078776@KACHIPYTEL.COM |
| 386VKU | 2/16/2021 OB | 2/19/2021 WN;3804;LGA;STL;WN;3807;STL;OKC | COLLINSSIDE | MS | US | 81802 | 138078776@KACHIPYTEL.COM |
| 38PJ2S | 2/16/2021 OB | 2/22/2021 WN;4743;ATL;AUS;WN;800;AUS;DAL | BATESBURGH | VT | US | 74743 | 138079854@KACHIPYTEL.COM |
| 38Y3FY | 2/16/2021 OB | 3/1/2021 WN;4562;BNA;PHX;WN;425;PHX;LGB | LAKE TERRYPORT | TX | US | 13708 | 138080426@KACHIPYTEL.COM |
| 392YYP | 2/16/2021 OB | 2/25/2021 WN;5006;PHX;BNA;WN;2437;BNA;AUS | SCOTTPORT | FL | US | 92680 | 138080426@KACHIPYTEL.COM |
| 397OS6 | 2/16/2021 OB | 3/15/2021 WN;351;LAX;BWI;WN;140;BWI;FLL | MICHAELBURGH | TX | US | 95014 | 138080789@KACHIPYTEL.COM |
| 39QCL3 | 2/16/2021 OB | 2/26/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | WEST RICHARD | RI | US | 46331 | 138082362@KACHIPYTEL.COM |
| 3A3V39 | 2/16/2021 OB | 2/19/2021 WN;360;ATL;BWI;WN;4435;BWI;MCO | JESUSBURGH | TX | US | 41535 | 138083374@KACHIPYTEL.COM |
| 3ALJU9 | 2/16/2021 OB | 2/16/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | SOUTH ANTONIOCHESTER | OH | US | 74189 | 138084210@KACHIPYTEL.COM |
| 3ANQWV | 2/16/2021 OB | 2/20/2021 WN;2163;LAX;HOU;WN;2403;HOU;MCO | KENNEDYLAND | KS | US | 76733 | 138084386@KACHIPYTEL.COM |
| 3B449L | 2/16/2021 OB | 3/21/2021 WN;290;DCA;ATL;WN;1620;ATL;GSP | NEW RACHEL | NY | US | 82763 | 138085464@KACHIPYTEL.COM |
| 3B4BIY | 2/16/2021 OB | 3/5/2021 WN;3348;LGA;ATL;WN;55;ATL;DAL | EAST TAYLORHAVEN | MS | US | 13921 | 138085409@KACHIPYTEL.COM |
| 3B9ASP | 2/16/2021 OB | 2/27/2021 WN;135;LGA;ATL;WN;2920;ATL;FLL | NEW TABITHASHIRE | KS | US | 42248 | 138085706@KACHIPYTEL.COM |
| 3BMQPC | 2/16/2021 OB | 3/1/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | PORT JONATHAN | IN | US | 59450 | 138086641@KACHIPYTEL.COM |
| 3BUMI3 | 2/16/2021 OB | 2/18/2021 WN;3191;FLL;BWI;WN;953;BWI;ATL | VIRGINIABERG | VA | US | 37316 | 138087158@KACHIPYTEL.COM |
| 3BUMI3 | 2/16/2021 OB | 2/18/2021 WN;3191;FLL;BWI;WN;953;BWI;ATL | VIRGINIABERG | VA | US | 37316 | 138087158@KACHIPYTEL.COM |
| 3DIC93 | 2/16/2021 OB | 2/16/2021 WN;3075;MIA;BWI | MENDEZTON | MO | US | 61902 | 138091008@KACHIPYTEL.COM |
| 3DIC93 | 2/16/2021 OB | 2/16/2021 WN;3075;MIA;BWI | MENDEZTON | MO | US | 61902 | 138091008@KACHIPYTEL.COM |
| 3DUHFP | 2/16/2021 OB | 2/26/2021 WN;1479;LAX;SMF;WN;349;SMF;LGB;WN;349;L | SOUTH ANGELATON | UT | US | 77940 | 138092612@KACHIPYTEL.COM |
| 3DXI5M | 2/16/2021 OB | 2/20/2021 WN;3845;LAX;OAK;WN;1151;OAK;PHX | PERRYVIEW | VA | US | 99864 | 138092118@KACHIPYTEL.COM |
| 3E4SGF | 2/16/2021 OB | 3/3/2021 WN;2664;BOS;BNA;WN;495;BNA;ORD | AMANDAHAVEN | LA | US | 60305 | 138092878@KACHIPYTEL.COM |
| 3F3PAF | 2/16/2021 OB | 2/20/2021 WN;4543;PDX;PHX;WN;2430;PHX;STL | SOUTH SYDNEY | WI | US | 47247 | 138095947@KACHIPYTEL.COM |
| 3HYBIT | 2/16/2021 OB | 2/18/2021 WN;3247;MCI;LAS;WN;3337;LAS;PDX | DONALDMOUTH | MD | US | 38430 | 138109125@KACHIPYTEL.COM |
| 3IUAJ4 | 2/16/2021 OB | 2/20/2021 WN;1057;MIA;HOU;WN;2826;HOU;ATL | K ZABAIKALSK | TATARSTAN REPUBLIKA | RU | 26367 | 138113613@KACHIPYTEL.COM |
| 3IUAJ4 | 2/16/2021 OB | 2/20/2021 WN;1057;MIA;HOU;WN;2826;HOU;ATL | K ZABAIKALSK | TATARSTAN REPUBLIKA | RU | 26367 | 138113613@KACHIPYTEL.COM |
| 3IXHFX | 2/16/2021 OB | 2/20/2021 WN;2747;PHL;BNA;WN;3434;BNA;MCO | ANGELVIEW | TX | US | 29894 | 138114218@KACHIPYTEL.COM |
| 3JT6BQ | 2/16/2021 OB | 2/19/2021 WN;391;STL;LAS;WN;3337;LAS;PDX | LAKE BENJAMINSTAD | WA | US | 49689 | 138119498@KACHIPYTEL.COM |
| 3JT6BQ | 2/16/2021 OB | 2/19/2021 WN;391;STL;LAS;WN;3337;LAS;PDX | LAKE BENJAMINSTAD | WA | US | 49689 | 138119498@KACHIPYTEL.COM |
| 3JT6BQ | 2/16/2021 OB | 2/19/2021 WN;391;STL;LAS;WN;3337;LAS;PDX | LAKE BENJAMINSTAD | WA | US | 49689 | 138119498@KACHIPYTEL.COM |
| 3KN8XS | 2/16/2021 OB | 2/19/2021 WN;3348;LGA;ATL;WN;3082;ATL;MCO | NORTH KATIEBERG | PA | US | 93224 | 138123491@KACHIPYTEL.COM |
| 3KPHZF | 2/16/2021 OB | 2/22/2021 WN;4003;SJU;MCO;WN;2438;MCO;FLL | EAST WARRENSHIRE | MA | US | 42434 | 138123601@KACHIPYTEL.COM |
| 3KPHZF | 2/16/2021 OB | 2/22/2021 WN;4003;SJU;MCO;WN;2438;MCO;FLL | EAST WARRENSHIRE | MA | US | 42434 | 138123601@KACHIPYTEL.COM |
| 3KPHZF | 2/16/2021 OB | 2/22/2021 WN;4003;SJU;MCO;WN;2438;MCO;FLL | EAST WARRENSHIRE | MA | US | 42434 | 138123601@KACHIPYTEL.COM |
| 3KPHZF | 2/16/2021 OB | 2/22/2021 WN;4003;SJU;MCO;WN;2438;MCO;FLL | EAST WARRENSHIRE | MA | US | 42434 | 138123601@KACHIPYTEL.COM |
| 3KPHZF | 2/16/2021 OB | 2/22/2021 WN;4003;SJU;MCO;WN;2438;MCO;FLL | EAST WARRENSHIRE | MA | US | 42434 | 138123601@KACHIPYTEL.COM |
| 3LMIYK | 2/16/2021 OB | 2/25/2021 WN;4287;LAX;SMF;WN;1132;SMF;PHX | EAST JOHNNYSHIRE | CO | US | 25377 | 138128595@KACHIPYTEL.COM |
| 3LRN4W | 2/16/2021 OB | 3/18/2021 WN;3999;FLL;BWI;WN;2447;BWI;BOS | EAST JACK | KS | US | 28075 | 138129442@KACHIPYTEL.COM |
| 3LT8VK | 2/16/2021 OB | 2/19/2021 WN;1059;MSY;BWI;WN;2593;BWI;BOS | WEST AARONVIEW | SC | US | 16618 | 138129882@KACHIPYTEL.COM |
| 3LVOTJ | 2/16/2021 OB | 2/17/2021 WN;1210;PHX;SMF | WEST JASON | SC | US | 3130 | 138129673@KACHIPYTEL.COM |
| 3MLL4G | 2/16/2021 OB | 2/19/2021 WN;2604;BWI;DAL;WN;2351;DAL;ABQ | COREYTON | TX | US | 65193 | 138134403@KACHIPYTEL.COM |
| 3MOQPQ | 2/16/2021 OB | 2/22/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | PORT TIMOTHYSHIRE | KS | US | 34182 | 138134084@KACHIPYTEL.COM |
| 3MT6BL | 2/16/2021 OB | 2/21/2021 WN;2995;DAL;BWI;WN;1597;BWI;ORD | CYNTHIAMOUTH | SC | US | 4548 | 138147990@KACHIPYTEL.COM |
| 3NALSK | 2/16/2021 OB | 2/26/2021 WN;430;ATL;PHX;WN;425;PHX;LGB | SOUTH ANGELA | MS | US | 68786 | 138137604@KACHIPYTEL.COM |
| 3NCYAV | 2/16/2021 OB | 2/19/2021 WN;441;MSP;MDW;WN;3189;MDW;PHX | NORTH DANIEL | DE | US | 40848 | 138137340@KACHIPYTEL.COM |
| 3NHV2X | 2/16/2021 OB | 2/22/2021 WN;2107;BWI;MCI;WN;3382;MCI;PHX;WN;338; | KIMBERLYBERG | SD | US | 44652 | 138138553@KACHIPYTEL.COM |
| 3NWS4F | 2/16/2021 OB | 2/17/2021 WN;4955;LAS;SJC;WN;2408;SJC;LGB | NEW BRITTANY | SC | US | 81798 | 138140123@KACHIPYTEL.COM |
| 3O2FYN | 2/16/2021 OB | 2/25/2021 WN;3496;RSW;ATL;WN;4099;ATL;PHL | EDITHSIDE | LAOIS | IE | 13277 | 138141630@KACHIPYTEL.COM |
| 3O8MNK | 2/16/2021 OB | 5/28/2021 WN;1108;ATL;DAL;WN;438;DAL;MEM | NEW RICHARD | MA | US | 3870 | 138142169@KACHIPYTEL.COM |
| 3O8MNK | 2/16/2021 OB | 5/28/2021 WN;1108;ATL;DAL;WN;438;DAL;MEM | NEW RICHARD | MA | US | 3870 | 138142169@KACHIPYTEL.COM |
| 3OAL4G | 2/16/2021 OB | 5/31/2021 WN;2731;DAL;ATL;WN;1078;ATL;LGA | SOUTH PATRICIAFURT | MS | US | 83163 | 138142169@KACHIPYTEL.COM |
| 3OAL4G | 2/16/2021 OB | 5/31/2021 WN;2731;DAL;ATL;WN;1078;ATL;LGA | SOUTH PATRICIAFURT | MS | US | 83163 | 138142169@KACHIPYTEL.COM |
| 3OMNVP | 2/16/2021 OB | 2/17/2021 WN;1459;OAK;MDW | PORT COLLIN | WI | US | 47064 | 138144094@KACHIPYTEL.COM |
| 3OON9R | 2/16/2021 OB | 2/17/2021 WN;1125;LAS;OAK;WN;4285;OAK;LAX | TONIMOUTH | VA | US | 98611 | 138144094@KACHIPYTEL.COM |
| 3OWZSF | 2/16/2021 OB | 2/20/2021 WN;2741;ATL;BWI;WN;2087;BWI;FLL | PORT KATIETON | LA | US | 43893 | 138145392@KACHIPYTEL.COM |
| 3OWZSF | 2/16/2021 OB | 2/20/2021 WN;2741;ATL;BWI;WN;2087;BWI;FLL | PORT KATIETON | LA | US | 43893 | 138145392@KACHIPYTEL.COM |
| 3PTYGA | 2/16/2021 OB | 2/17/2021 WN;1639;ORD;BWI;WN;2510;BWI;BOS | HARRISHAVEN | WY | US | 38374 | 138149069@KACHIPYTEL.COM |
| 3Q88RO | 2/16/2021 OB | 4/9/2021 WN;961;ATL;LAS;WN;1087;LAS;LGB | STEVENSSIDE | NORTHERN IRELAND | GB | 58574 | 138151288@KACHIPYTEL.COM |
| 3Q8SGS | 2/16/2021 OB | 2/17/2021 WN;4078;MIA;MDW;WN;4910;MDW;LGB | LAKE NATHANSIDE | MO | US | 26994 | 138151057@KACHIPYTEL.COM |
| 3Q8SGS | 2/16/2021 OB | 2/17/2021 WN;4078;MIA;MDW;WN;4910;MDW;LGA | LAKE NATHANSIDE | MO | US | 26994 | 138151057@KACHIPYTEL.COM |
| 3QEG3Q | 2/16/2021 OB | 3/22/2021 WN;3866;ATL;PHX;WN;1598;PHX;LGB | LAKE DARRELLBURY | MO | US | 25496 | 138151816@KACHIPYTEL.COM |
| 3QEG3Q | 2/16/2021 OB | 3/22/2021 WN;3866;ATL;PHX;WN;1598;PHX;LGB | LAKE DARRELLBURY | MO | US | 25496 | 138151816@KACHIPYTEL.COM |
| 3QTEOP | 2/16/2021 OB | 2/20/2021 WN;4045;SEA;SJC;WN;1564;SJC;PHX | VEELUUR | CHHATTISGARH | IN | 22150 | 138153829@KACHIPYTEL.COM |
| 3QTEOP | 2/16/2021 OB | 2/20/2021 WN;4045;SEA;SJC;WN;1564;SJC;PHX | VEELUUR | CHHATTISGARH | IN | 22150 | 138153829@KACHIPYTEL.COM |
| 3R4WQ6 | 2/16/2021 OB | 2/18/2021 WN;4385;SEA;OAK;WN;4715;OAK;PSP | NEW ELIZABETHFORT | VA | US | 36440 | 138154797@KACHIPYTEL.COM |
| 3R5QQL | 2/16/2021 OB | 2/19/2021 WN;2286;SJC;DEN;WN;3033;DEN;SNA | PENGKALUURU | PUDUCHERRY | IN | 46584 | 138156010@KACHIPYTEL.COM |
| 3R5QQL | 2/16/2021 OB | 2/19/2021 WN;2286;SJC;DEN;WN;3033;DEN;SNA | PENGKALUURU | PUDUCHERRY | IN | 46584 | 138156010@KACHIPYTEL.COM |
| 3RBQQ5 | 2/16/2021 OB | 2/23/2021 WN;3075;MIA;BWI;WN;479;BWI;LAX | NORTH STEPHENFURT | MS | US | 37242 | 138155237@KACHIPYTEL.COM |
| 3RX3V4 | 2/16/2021 OB | 2/19/2021 WN;479;BWI;LAX;WN;1149;LAX;SMF | ROBLESSIDE | IN | US | 80504 | 138157756@KACHIPYTEL.COM |
| 3S75R5 | 2/16/2021 OB | 2/17/2021 WN;1923;BUF;BWI | ELLIOTTFURT | MA | US | 17799 | 138158174@KACHIPYTEL.COM |
| 3SFBUA | 2/16/2021 OB | 2/20/2021 WN;4151;SEA;SMF;WN;4066;SMF;DEN | MARKBERG | MD | US | 67619 | 138158801@KACHIPYTEL.COM |
| 3SL9OA | 2/16/2021 OB | 2/18/2021 WN;1533;ORD;BWI;WN;2593;BWI;BOS | MONTGOMERYMOUTH | FL | US | 68452 | 138159527@KACHIPYTEL.COM |
| 3SZG5A | 2/16/2021 OB | 3/18/2021 WN;3866;ATL;PHX;WN;1598;PHX;LGB | JACOBMOUTH | KS | US | 27018 | 138160308@KACHIPYTEL.COM |
| 3T3GRE | 2/16/2021 OB | 2/17/2021 WN;4838;SEA;SMF | LAKE STEPHANIEBURGH | GA | US | 95920 | 138160319@KACHIPYTEL.COM |
| 3T3GRE | 2/16/2021 OB | 2/18/2021 WN;349;SMF;LGB;WN;349;LGB;PHX | LAKE STEPHANIEBURGH | GA | US | 95920 | 138160319@KACHIPYTEL.COM |
| 3T3HPK | 2/16/2021 OB | 3/20/2021 WN;2810;MSP;HOU;WN;2357;HOU;MIA | MARIAVILLE | LA | US | 65381 | 138160242@KACHIPYTEL.COM |
| 3T9W72 | 2/16/2021 OB | 2/21/2021 WN;2234;LAX;STL;WN;3301;STL;FLL | NEW BETHANY | RI | US | 84221 | 138161100@KACHIPYTEL.COM |
| 3TYY86 | 2/17/2021 OB | 2/18/2021 WN;910;DEN;MDW;WN;3167;MDW;MSP | MATTHEWPORT | ND | US | 3941 | 138162805@KACHIPYTEL.COM |
| 3U2M74 | 2/17/2021 OB | 2/17/2021 WN;516;ORD;DEN | DOMINIQUELAND | MA | US | 61122 | 138162573@KACHIPYTEL.COM |
| 3UC6T3 | 2/17/2021 OB | 2/19/2021 WN;1541;SFO;SAN;WN;1468;SAN;LAS | MCINTYREBOROUGH | AR | US | 83610 | 138163553@KACHIPYTEL.COM |
| 3UF8JA | 2/17/2021 OB | 2/26/2021 WN;2155;BOS;BWI;WN;1597;BWI;ORD | NEW ROBIN | MI | US | 16211 | 138163773@KACHIPYTEL.COM |
| 3VC7XV | 2/17/2021 OB | 2/26/2021 WN;184;CLE;PHX;WN;425;PHX;LGB | ANGELAPORT | IN | US | 25339 | 138165122@KACHIPYTEL.COM |
| 3VFBXT | 2/17/2021 OB | 3/14/2021 WN;987;LAS;BWI;WN;1138;BWI;CVG | SOUTH CHRISTOPHER | MD | US | 95977 | 138165676@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3VFBXT | 2/17/2021 OB | 3/14/2021 WN;987;LAS;BWI;WN;1138;BWI;CVG | SOUTH CHRISTOPHER | MD | US | 95977 138165676@KACHIPYTEL.COM |
| 3VFBXT | 2/17/2021 OB | 3/14/2021 WN;987;LAS;BWI;WN;1138;BWI;CVG | SOUTH CHRISTOPHER | MD | US | 95977 138165676@KACHIPYTEL.COM |
| 3VFBXT | 2/17/2021 OB | 3/14/2021 WN;987;LAS;BWI;WN;1138;BWI;CVG | SOUTH CHRISTOPHER | MD | US | 95977 138165676@KACHIPYTEL.COM |
| 3VFBXT | 2/17/2021 OB | 3/14/2021 WN;987;LAS;BWI;WN;1138;BWI;CVG | SOUTH CHRISTOPHER | MD | US | 95977 138165676@KACHIPYTEL.COM |
| 3VFBXT | 2/17/2021 OB | 3/14/2021 WN;987;LAS;BWI;WN;1138;BWI;CVG | SOUTH CHRISTOPHER | MD | US | 95977 138165676@KACHIPYTEL.COM |
| 3W7IVX | 2/17/2021 OB | 4/11/2021 WN;2060;IAD;ATL;WN;1228;ATL;MCO | LAKE DESIREEBURY | UT | US | 6611 138167348@KACHIPYTEL.COM |
| 3W7IVX | 2/17/2021 OB | 4/11/2021 WN;2060;IAD;ATL;WN;1228;ATL;MCO | LAKE DESIREEBURY | UT | US | 6611 138167348@KACHIPYTEL.COM |
| 3W7IVX | 2/17/2021 OB | 4/11/2021 WN;2060;IAD;ATL;WN;1228;ATL;MCO | LAKE DESIREEBURY | UT | US | 6611 138167348@KACHIPYTEL.COM |
| 3WCRXB | 2/17/2021 OB | 4/15/2021 WN;426;BWI;LAS;WN;427;LAS;LGB | CODYSHIRE | UT | US | 92934 138165476@KACHIPYTEL.COM |
| 3WCRXB | 2/17/2021 OB | 4/15/2021 WN;426;BWI;LAS;WN;427;LAS;LGB | CODYSHIRE | UT | US | 92934 138165476@KACHIPYTEL.COM |
| 3WCYMO | 2/17/2021 OB | 4/15/2021 WN;426;BWI;LAS;WN;427;LAS;LGB | EAST MARK | WV | US | 97567 138167689@KACHIPYTEL.COM |
| 3WETI8 | 2/17/2021 OB | 4/17/2021 WN;4145;LAS;BWI;WN;4282;BWI;CVG | NORTH BRYANFURT | IA | US | 97210 138167777@KACHIPYTEL.COM |
| 3WGS7U | 2/17/2021 OB | 4/17/2021 WN;4145;LAS;BWI;WN;4282;BWI;CVG | PORT TERRI | MS | US | 55334 138167645@KACHIPYTEL.COM |
| 3WGS7U | 2/17/2021 OB | 4/17/2021 WN;4145;LAS;BWI;WN;4282;BWI;CVG | PORT TERRI | MS | US | 55334 138167645@KACHIPYTEL.COM |
| 3WIKRW | 2/17/2021 OB | 4/17/2021 WN;4145;LAS;BWI;WN;4282;BWI;CVG | EAST DANIELVILLE | CO | US | 26093 138167689@KACHIPYTEL.COM |
| 3WJLIZ | 2/17/2021 OB | 4/15/2021 WN;426;BWI;LAS;WN;427;LAS;LGB | PORT BRANDONVIEW | ME | US | 25742 138167777@KACHIPYTEL.COM |
| 3WSVOU | 2/17/2021 OB | 2/15/2021 WN;1489;SMF;LAS;WN;4596;LAS;LGB | EAST DARIUSBOROUGH | OR | US | 21747 138168877@KACHIPYTEL.COM |
| 3WSVOU | 2/17/2021 OB | 2/25/2021 WN;1489;SMF;LAS;WN;4596;LAS;LGB | EAST DARIUSBOROUGH | OR | US | 21747 138168877@KACHIPYTEL.COM |
| 3WY75E | 2/17/2021 OB | 2/19/2021 WN;206;IND;PHX;WN;390;PHX;DEN | RITATOWN | SC | US | 54372 138169053@KACHIPYTEL.COM |
| 3WY75E | 2/17/2021 OB | 2/19/2021 WN;206;IND;PHX;WN;390;PHX;DEN | RITATOWN | SC | US | 54372 138169053@KACHIPYTEL.COM |
| 3WY75E | 2/17/2021 OB | 2/19/2021 WN;206;IND;PHX;WN;390;PHX;DEN | RITATOWN | SC | US | 54372 138169053@KACHIPYTEL.COM |
| 3XCOKN | 2/17/2021 OB | 3/17/2021 WN;444;PHX;SMF;WN;445;SMF;SNA | JOSEPHMOUTH | PA | US | 78977 138170417@KACHIPYTEL.COM |
| 3XCPHG | 2/17/2021 OB | 2/19/2021 WN;6022;SMF;SAN;WN;1541;SAN;DEN | NEW JENNIFER | CA | US | 56815 138170274@KACHIPYTEL.COM |
| 3XHCOJ | 2/17/2021 OB | 2/21/2021 WN;2553;SAN;SMF;WN;4939;SMF;PDX | EAST SEAN | WI | US | 52854 138170274@KACHIPYTEL.COM |
| 3XQFY8 | 2/17/2021 OB | 2/21/2021 WN;4161;BUR;OAK;WN;1303;OAK;GEG | SHRQ HSTY | AZARBAYJANE SHARQI | IR | 70801 138171143@KACHIPYTEL.COM |
| 3XR7LW | 2/17/2021 OB | 2/22/2021 WN;4523;DEN;OKC;WN;4235;OKC;PHX | LAKE PAMELAVILLE | UT | US | 90384 138171385@KACHIPYTEL.COM |
| 3YEQAQ | 2/17/2021 OB | 2/20/2021 WN;1677;LGA;ATL;WN;2099;ATL;MCO | POOLEMOUTH | ND | US | 74670 138172617@KACHIPYTEL.COM |
| 3YQMPF | 2/17/2021 OB | 2/23/2021 WN;953;ATL;BNA;WN;2522;BNA;MCO | SOUTH PEGGYMOUTH | LA | US | 15383 138173365@KACHIPYTEL.COM |
| 3YV4JN | 2/17/2021 OB | 2/23/2021 WN;2247;CLT;BWI;WN;4727;BWI;FLL | WEST GREGORYBURGH | FL | US | 40854 138173464@KACHIPYTEL.COM |
| 3YZOQ3 | 2/17/2021 OB | 3/3/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | VANADZOR | ARMAVIR | AM | 16798 138173684@KACHIPYTEL.COM |
| 3Z4CRS | 2/17/2021 OB | 2/18/2021 WN;1210;PHX;SMF;WN;1154;SMF;SEA | NORTH KRISTIN | NY | US | 40415 138174311@KACHIPYTEL.COM |
| 3Z7WPQ | 2/17/2021 OB | 2/24/2021 WN;1762;PHL;DEN;WN;2098;DEN;LAX | JESSICAPORT | UT | US | 20461 138174355@KACHIPYTEL.COM |
| 3ZEKYQ | 2/17/2021 OB | 2/17/2021 WN;2875;DAL;LAS;WN;1556;LAS;TUS | EAST NANCY | OR | US | 83981 138174982@KACHIPYTEL.COM |
| 3ZEKYQ | 2/17/2021 OB | 2/17/2021 WN;2875;DAL;LAS;WN;1556;LAS;TUS | EAST NANCY | OR | US | 83981 138174982@KACHIPYTEL.COM |
| 3ZLK1Q | 2/17/2021 OB | 2/17/2021 WN;1125;LAS;OAK;WN;4285;OAK;LAX | MICHELLESTAD | MN | US | 93374 138175433@KACHIPYTEL.COM |
| 3ZTKJX | 2/17/2021 OB | 2/17/2021 WN;4187;MSY;DEN;WN;2098;DEN;LAX | JESSICABURY | ID | US | 80192 138176104@KACHIPYTEL.COM |
| 3ZTKJX | 2/17/2021 OB | 2/17/2021 WN;4187;MSY;DEN;WN;2098;DEN;LAX | JESSICABURY | ID | US | 80192 138176104@KACHIPYTEL.COM |
| 3ZVDYJ | 2/17/2021 OB | 2/19/2021 WN;3223;LAS;MDW;WN;3167;MDW;MSP | LAURENLAND | IL | US | 21483 138175829@KACHIPYTEL.COM |
| 42DLFC | 2/17/2021 OB | 2/21/2021 WN;474;OKC;MDW;WN;469;MDW;LGA | NORTH ELIJAHBERG | SC | US | 54863 138177160@KACHIPYTEL.COM |
| 42IHU3 | 2/17/2021 OB | 2/21/2021 WN;5034;MDW;BWI;WN;3984;BWI;FLL | WHEELERTOWN | NH | US | 24592 138177160@KACHIPYTEL.COM |
| 45WCT9 | 2/17/2021 OB | 2/20/2021 WN;2741;ATL;BWI;WN;2087;BWI;FLL | KIMBERLYMOUTH | MS | US | 66901 138190426@KACHIPYTEL.COM |
| 46I6R | 2/17/2021 OB | 2/22/2021 WN;2246;ATL;STL;WN;3301;STL;FLL | NORTH PAULSTAD | TN | US | 65911 138193990@KACHIPYTEL.COM |
| 46LP4Z | 2/17/2021 OB | 2/25/2021 WN;1914;LGA;MDW;WN;2576;MDW;DTW | EWINGMOUTH | ME | US | 91502 138194034@KACHIPYTEL.COM |
| 4739N8 | 2/17/2021 OB | 2/17/2021 WN;1534;LAS;SMF;WN;3035;SMF;LAX | WEST LINDSEYBERG | ME | US | 38846 138196212@KACHIPYTEL.COM |
| 47I5TI | 2/17/2021 OB | 2/20/2021 WN;3595;RNO;DEN;WN;1648;DEN;LAX | PORT LISA | VA | US | 45137 138196839@KACHIPYTEL.COM |
| 47I5TI | 2/17/2021 OB | 2/20/2021 WN;3595;RNO;DEN;WN;1648;DEN;LAX | PORT LISA | VA | US | 45137 138196839@KACHIPYTEL.COM |
| 47I5TI | 2/17/2021 OB | 2/20/2021 WN;3595;RNO;DEN;WN;1648;DEN;LAX | PORT LISA | VA | US | 45137 138196839@KACHIPYTEL.COM |
| 48A7BK | 2/17/2021 OB | 3/7/2021 WN;464;DCA;MDW;WN;126;MDW;MCO | JOELPORT | KS | US | 43978 138202108@KACHIPYTEL.COM |
| 48ACT3 | 2/17/2021 OB | 2/26/2021 WN;309;MSP;LAS;WN;3971;LAS;PHX | PORT MICHAEL | OR | US | 89873 138202317@KACHIPYTEL.COM |
| 48BYAC | 2/17/2021 OB | 2/19/2021 WN;4003;SJU;MCO;WN;2438;MCO;FLL | WILLIAMSSTAD | PA | US | 52276 138199402@KACHIPYTEL.COM |
| 48ZJDZ | 2/17/2021 OB | 2/20/2021 WN;1210;PHX;SMF;WN;4082;SMF;LAX | PORT RYAN | AK | US | 89104 138206354@KACHIPYTEL.COM |
| 495FG3 | 2/17/2021 OB | 2/26/2021 WN;3804;LGA;STL;WN;4483;STL;DAL | HANSONBURGH | RI | US | 75179 138206761@KACHIPYTEL.COM |
| 49CQPN | 2/17/2021 OB | 2/22/2021 WN;3956;MCO;BNA;WN;3956;BNA;STL;WN;3421 | LAKE RAYMOND | AZ | US | 78537 138207355@KACHIPYTEL.COM |
| 49O3J8 | 2/17/2021 OB | 3/8/2021 WN;802;LAS;BWI;WN;3369;BWI;CVG | DANNYVIEW | NE | US | 49919 138209995@KACHIPYTEL.COM |
| 49S9ST | 2/17/2021 OB | 2/19/2021 WN;2006;RDU;BWI;WN;4435;BWI;MCO | JOHNSEN | TELEMARK | NO | 47727 138165885.1550654@KACHIPYTEL.COM |
| 49TBAW | 2/17/2021 OB | 3/5/2021 WN;2755;BWI;LAS;WN;3971;AS;PHX | WILLIAMSBROUGH | WA | US | 53709 138209995@KACHIPYTEL.COM |
| 492MXW | 2/17/2021 OB | 2/21/2021 WN;3804;LGA;STL;WN;5072;STL;FLL | WEST MADISONFURT | SD | US | 20950 138210842@KACHIPYTEL.COM |
| 4A4TQU | 2/17/2021 OB | 2/20/2021 WN;1677;LGA;ATL;WN;1677;ATL;TPA | SINGHMOUTH | NJ | US | 93242 138211623@KACHIPYTEL.COM |
| 4AU3LO | 2/17/2021 OB | 2/17/2021 WN;4022;MDW;BWI | PORT CAITLINTOWN | AZ | US | 65531 137635289@KACHIPYTEL.COM |
| 4B5PPF | 2/17/2021 OB | 2/20/2021 WN;1420;BWI;LAS;WN;865;LAX;SMF | PORT DANA | GA | US | 10814 138216606@KACHIPYTEL.COM |
| 4BWAHO | 2/17/2021 OB | 2/18/2021 WN;2572;PHX;BUR;WN;2572;BUR;SMF;WN;484 | ANDERSONBROUGH | MT | US | 56287 138219983@KACHIPYTEL.COM |
| 4C4JJJ | 2/17/2021 OB | 2/22/2021 WN;512;PHX;PIT;WN;2457;PIT;MDW | EAST CARLOS | IA | US | 46996 138221039@KACHIPYTEL.COM |
| 4C4JJJ | 2/17/2021 OB | 2/22/2021 WN;512;PHX;PIT;WN;2457;PIT;MDW | EAST CARLOS | IA | US | 46996 138221039@KACHIPYTEL.COM |
| 4CEEEP | 2/17/2021 OB | 2/17/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | ANGELASHIRE | AZ | US | 70527 138223052@KACHIPYTEL.COM |
| 4CKDS3 | 2/17/2021 OB | 2/26/2021 WN;3587;DTW;BNA;WN;4024;BNA;LGA | PORT JAMES | WA | US | 78299 138223206@KACHIPYTEL.COM |
| 4CKDS3 | 2/17/2021 OB | 2/26/2021 WN;3587;DTW;BNA;WN;4024;BNA;LGA | PORT JAMES | WA | US | 78299 138223206@KACHIPYTEL.COM |
| 4CX2WR | 2/17/2021 OB | 3/2/2021 WN;3804;LGA;STL;WN;4483;STL;DAL | KIMPORT | CA | US | 23411 138225703@KACHIPYTEL.COM |
| 4D2OSD | 2/17/2021 OB | 2/28/2021 WN;479;RDU;BWI;WN;4505;BWI;FLL | EAST THOMASBERG | SD | US | 87267 138225384@KACHIPYTEL.COM |
| 4D3SXG | 2/17/2021 OB | 2/21/2021 WN;2234;LAX;STL;WN;3301;STL;FLL | NORTH SHARON | TN | US | 19161 138225912@KACHIPYTEL.COM |
| 4D5YZ6 | 2/17/2021 OB | 2/22/2021 WN;4838;SEA;SMF;WN;4838;SMF;PHX | SELISHCHE BORISLAV | CHERKASKA OBLAST | UA | 2707 138226572@KACHIPYTEL.COM |
| 4DABA9 | 2/17/2021 OB | 2/18/2021 WN;3264;LAX;DEN;WN;3473;DEN;MTJ | LAKE STEVEN | MI | US | 37915 138226979@KACHIPYTEL.COM |
| 4DHIUT | 2/17/2021 OB | 2/24/2021 WN;3308;LGB;SMF;WN;1493;SMF;LAS | EAST MIKEMOUTH | WY | US | 79794 138228354@KACHIPYTEL.COM |
| 4DHIUT | 2/17/2021 OB | 2/24/2021 WN;3308;LGB;SMF;WN;1493;SMF;LAS | EAST MIKEMOUTH | WY | US | 79794 138228354@KACHIPYTEL.COM |
| 4DHIUT | 2/17/2021 OB | 2/24/2021 WN;3308;LGB;SMF;WN;1493;SMF;LAS | EAST MIKEMOUTH | WY | US | 79794 138228354@KACHIPYTEL.COM |
| 4DKWEA | 2/17/2021 OB | 2/22/2021 WN;3343;LGA;ATL;WN;3948;ATL;FLL | LAKE JOSHUA | MA | US | 13702 138228376@KACHIPYTEL.COM |
| 4E5S9R | 2/17/2021 OB | 3/5/2021 WN;3348;LGA;ATL;WN;55;ATL;DAL | NORTH ROSE | OK | US | 93651 138231742@KACHIPYTEL.COM |
| 4E5S9R | 2/17/2021 OB | 3/5/2021 WN;3348;LGA;ATL;WN;55;ATL;DAL | NORTH ROSE | OK | US | 93651 138231742@KACHIPYTEL.COM |
| 4E6ZIL | 2/17/2021 OB | 4/15/2021 WN;3603;STL;DAL;WN;1709;DAL;IND | LAKE MICHELLETOWN | WI | US | 2641 138232072@KACHIPYTEL.COM |
| 4E7JO9 | 2/17/2021 OB | 4/18/2021 WN;3686;DAL;TUL;WN;3686;TUL;STL;WN;783;S | NORTH SUSANBOROUGH | TX | US | 67326 138232072@KACHIPYTEL.COM |
| 4EBMWG | 2/17/2021 OB | 4/22/2021 WN;3676;STL;DAL;WN;3193;DAL;LIT | NORTH HELENVILLE | WV | US | 43481 138232072@KACHIPYTEL.COM |
| 4EBNYU | 2/17/2021 OB | 4/26/2021 WN;2895;DAL;STL;WN;783;STL;LGA | HALLVILLE | WY | US | 15443 138232072@KACHIPYTEL.COM |
| 4EC3LS | 2/17/2021 OB | 2/26/2021 WN;2705;AUS;PHX;WN;3972;PHX;LAX | PARKERSIDE | IN | US | 18198 138232828@KACHIPYTEL.COM |
| 4EHEL2 | 2/17/2021 OB | 2/23/2021 WN;3262;FLL;MDW;WN;3115;MDW;ATL | LAKE COLINHAVEN | IA | US | 59892 138233645@KACHIPYTEL.COM |
| 4EHEL2 | 2/17/2021 OB | 2/23/2021 WN;3262;FLL;MDW;WN;3115;MDW;ATL | LAKE COLINHAVEN | IA | US | 59892 138233645@KACHIPYTEL.COM |
| 4F5U6E | 2/17/2021 OB | 2/20/2021 WN;2454;FLL;HOU;WN;2826;HOU;ATL | SOUTH TINATON | NM | US | 35975 138236186@KACHIPYTEL.COM |
| 4FEUHA | 2/17/2021 OB | 2/26/2021 WN;4842;PHX;SMF;WN;1900;SMF;BUR | LAKE KRISTEN | NE | US | 14951 138237429@KACHIPYTEL.COM |
| 4FEUHA | 2/17/2021 OB | 2/26/2021 WN;4842;PHX;SMF;WN;1900;SMF;BUR | LAKE KRISTEN | NE | US | 14951 138237429@KACHIPYTEL.COM |
| 4FW7TH | 2/17/2021 OB | 2/21/2021 WN;1533;ORD;BWI;WN;470;BWI;ATL | RUIZMOUTH | WV | US | 50687 138239486@KACHIPYTEL.COM |
| 4FXET8 | 2/17/2021 OB | 2/21/2021 WN;1533;ORD;BWI;WN;470;BWI;ATL | NEW JACQUELINE | DE | US | 98595 138239486@KACHIPYTEL.COM |
| 4FZK7M | 2/17/2021 OB | 2/18/2021 WN;5084;LAS;OAK;WN;1148;OAK;LAX | NORTH TIMOTHY | WV | US | 30193 138239772@KACHIPYTEL.COM |
| 4G3QFG | 2/17/2021 OB | 2/25/2021 WN;1059;MSY;BWI;WN;2593;BWI;BOS | SOUTH MICHAEL | DE | US | 51187 138240256@KACHIPYTEL.COM |
| 4G4KDP | 2/17/2021 OB | 2/18/2021 WN;5084;LAS;OAK;WN;1148;OAK;LAX | WEST GERALDVIEW | WV | US | 81777 138240355@KACHIPYTEL.COM |
| 4G9LAL | 2/17/2021 OB | 2/20/2021 WN;135;LGA;ATL;WN;2206;ATL;MCO | NEW KARENSIDE | CT | US | 88398 138240784@KACHIPYTEL.COM |
| 4GELVL | 2/17/2021 OB | 2/20/2021 WN;135;LGA;ATL;WN;2206;ATL;MCO | KLKH VEDENO | KURSKAYA OBLAST | RU | 20546 138241158@KACHIPYTEL.COM |
| 4GMVK3 | 2/17/2021 OB | 2/18/2021 WN;455;DCA;ATL;WN;2817;ATL;LGA | SARAHLAND | IA | US | 25817 138242114@KACHIPYTEL.COM |
| 4GMVK3 | 2/17/2021 OB | 2/18/2021 WN;455;DCA;ATL;WN;2817;ATL;LGA | SARAHLAND | IA | US | 25817 138242114@KACHIPYTEL.COM |
| 4GRKTH | 2/17/2021 OB | 2/19/2021 WN;3085;DEN;MCO;WN;3088;MCO;ALB | GREGORYSIDE | NJ | US | 10651 138242544@KACHIPYTEL.COM |
| 4GXD65 | 2/17/2021 OB | 2/20/2021 WN;3484;LAS;SNA;WN;4156;SNA;OAK;WN;415E | LAURATON | IN | US | 10192 138242709@KACHIPYTEL.COM |
| 4HBKUO | 2/17/2021 OB | 3/30/2021 WN;525;BWI;PHX;WN;417;PHX;LGB | COOKBURGH | NY | US | 88287 138244073@KACHIPYTEL.COM |
| 4HBKUO | 2/17/2021 OB | 3/30/2021 WN;525;BWI;PHX;WN;417;PHX;LGB | COOKBURGH | NY | US | 88287 138244073@KACHIPYTEL.COM |
| 4HKFVB | 2/17/2021 OB | 2/25/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | NORTH SARA | WV | US | 75840 138244942@KACHIPYTEL.COM |
| 4HNU3U | 2/17/2021 OB | 2/22/2021 WN;715;ATL;BWI;WN;3984;BWI;FLL | STOUTMOUTH | VA | US | 57751 138244964@KACHIPYTEL.COM |
| 4HSS9O | 2/17/2021 OB | 2/20/2021 WN;4560;MSY;BWI;WN;1597;BWI;ORD | DONALDFURT | OH | US | 32851 138245503@KACHIPYTEL.COM |
| 4HSS9O | 2/17/2021 OB | 2/20/2021 WN;4560;MSY;BWI;WN;1597;BWI;ORD | DONALDFURT | OH | US | 32851 138245503@KACHIPYTEL.COM |
| 4J2XE9 | 2/18/2021 OB | 2/22/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | PORT CAITLYN | NC | US | 2839 138248539@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4J42HK | 2/18/2021 OB | 2/20/2021 WN;3484;LAS;SNA;WN;4156;SNA;OAK;WN;4156 | NORTH CHRISTINE | OR | US | 48083 | 138248550@KACHIPYTEL.COM |
| 4J4TAD | 2/18/2021 OB | 2/26/2021 WN;3587;DTW;BNA;WN;2618;BNA;ATL | EAST DUSTIN | NC | US | 56593 | 138248902@KACHIPYTEL.COM |
| 4J6YBC | 2/18/2021 OB | 2/18/2021 WN;2286;SJC;DEN | CHARLESTON | GA | US | 80348 | 138248748@KACHIPYTEL.COM |
| 4J6YBC | 2/18/2021 OB | 2/18/2021 WN;2286;SJC;DEN | CHARLESTON | GA | US | 80348 | 138248748@KACHIPYTEL.COM |
| 4J6YBC | 2/18/2021 OB | 2/18/2021 WN;2286;SJC;DEN | CHARLESTON | GA | US | 80348 | 138248748@KACHIPYTEL.COM |
| 4JAV74 | 2/18/2021 OB | 3/6/2021 WN;1677;LGA;ATL;WN;2829;ATL;FLL | PORT SCOTTVILLE | ME | US | 86950 | 138249320@KACHIPYTEL.COM |
| 4JAV74 | 2/18/2021 OB | 3/6/2021 WN;1677;LGA;ATL;WN;2829;ATL;FLL | PORT SCOTTVILLE | ME | US | 86950 | 138249320@KACHIPYTEL.COM |
| 4JAV74 | 2/18/2021 OB | 3/6/2021 WN;1677;LGA;ATL;WN;2829;ATL;FLL | PORT SCOTTVILLE | ME | US | 86950 | 138249320@KACHIPYTEL.COM |
| 4JBWMN | 2/18/2021 OB | 6/1/2021 WN;1533;ATL;MDW;WN;2988;MDW;DTW | GOMEZTOWN | ND | US | 55955 | 138249045@KACHIPYTEL.COM |
| 4JKVLG | 2/18/2021 OB | 2/18/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | DAILLY | WALLONNE REGION | BE | 20801 | 138249903@KACHIPYTEL.COM |
| 4JLRJN | 2/18/2021 OB | 5/21/2021 WN;3275;BWI;LAS;WN;1218;LAS;LGB | RAANYCI | RAJASTHAN | IN | 83792 | 138249793@KACHIPYTEL.COM |
| 4JS722 | 2/18/2021 OB | 2/22/2021 WN;953;ATL;BNA;WN;2522;BNA;MCO | SOUTH AMYSTAD | OK | US | 59331 | 138250651@KACHIPYTEL.COM |
| 4JUBP9 | 2/18/2021 OB | 2/19/2021 WN;3223;LAS;MDW;WN;3167;MDW;MSP | PORT KIMBERLYLAND | CO | US | 38257 | 138250541@KACHIPYTEL.COM |
| 4K9EX8 | 2/18/2021 OB | 2/20/2021 WN;3801;PHL;ATL;WN;1477;ATL;RSW | WEST ZACHARYPORT | ME | US | 11398 | 138251806@KACHIPYTEL.COM |
| 4KBQ8K | 2/18/2021 OB | 2/18/2021 WN;856;DEN;LAS;WN;2304;LAS;OMA | NORTH TERESAFURT | ID | US | 30299 | 138251619@KACHIPYTEL.COM |
| 4KGYED | 2/18/2021 OB | 2/19/2021 WN;3223;LAS;MDW;WN;3167;MDW;MSP | PETERSONBERG | CO | US | 26023 | 138252312@KACHIPYTEL.COM |
| 4KIZW4 | 2/18/2021 OB | 2/26/2021 WN;5074;PHX;BNA;WN;3041;BNA;BWI | ALEXANDERVIEW | RI | US | 9723 | 138252543@KACHIPYTEL.COM |
| 4KK82P | 2/18/2021 OB | 3/1/2021 WN;953;BNA;PHX;WN;425;PHX;LGB | LAKE MARGARET | NE | US | 11072 | 138252543@KACHIPYTEL.COM |
| 4KLJDC | 2/18/2021 OB | 2/26/2021 WN;5074;PHX;BNA;WN;3041;BNA;BWI | KENNETHPORT | NC | US | 89525 | 138252840@KACHIPYTEL.COM |
| 4KLJDC | 2/18/2021 OB | 2/26/2021 WN;5074;PHX;BNA;WN;3041;BNA;BWI | KENNETHPORT | NC | US | 89525 | 138252840@KACHIPYTEL.COM |
| 4KP3HZ | 2/18/2021 OB | 3/1/2021 WN;953;BNA;PHX;WN;425;PHX;LGB | DOUGLASMOUTH | NJ | US | 58580 | 138252840@KACHIPYTEL.COM |
| 4KP3HZ | 2/18/2021 OB | 3/1/2021 WN;953;BNA;PHX;WN;425;PHX;LGB | DOUGLASMOUTH | NJ | US | 58580 | 138252840@KACHIPYTEL.COM |
| 4KYLI76 | 2/18/2021 OB | 2/19/2021 WN;3223;LAS;MDW;WN;3167;MDW;MSP | SOUTH DEBRATOWN | MI | US | 7235 | 138253841@KACHIPYTEL.COM |
| 4L8YBC | 2/18/2021 OB | 2/25/2021 WN;5074;PHX;BNA;WN;3041;BNA;BWI | WEST RUTH | RI | US | 30415 | 138254160@KACHIPYTEL.COM |
| 4L9OXJ | 2/18/2021 OB | 2/26/2021 WN;4971;DCA;BNA;WN;2522;BNA;MCO | NEW EMILYBURY | NV | US | 30064 | 138254413@KACHIPYTEL.COM |
| 4LB9U8 | 2/18/2021 OB | 3/19/2021 WN;2060;IAD;ATL;WN;1620;ATL;GSP | SEIXAL | EVORA | PT | 67 | 138254259@KACHIPYTEL.COM |
| 4LCXNC | 2/18/2021 OB | 2/19/2021 WN;1898;CLT;DEN;WN;3297;DEN;MKE | SAN BERNARDO LOS ALT | ZACATECAS | MX | 47892 | 138254833@KACHIPYTEL.COM |
| 4LDS2M | 2/18/2021 OB | 3/8/2021 WN;896;LAX;MDW;WN;226;MDW;FLL | JESSICALAND | FL | US | 56798 | 138254567@KACHIPYTEL.COM |
| 4LDS2M | 2/18/2021 OB | 3/8/2021 WN;896;LAX;MDW;WN;226;MDW;FLL | JESSICALAND | FL | US | 56798 | 138254567@KACHIPYTEL.COM |
| 4LFWQM | 2/18/2021 OB | 3/4/2021 WN;3989;MDW;LAX;WN;4608;LAX;OAK | NEW WILLIAMTOWN | MS | US | 61797 | 138254567@KACHIPYTEL.COM |
| 4LFWQM | 2/18/2021 OB | 3/4/2021 WN;3989;MDW;LAX;WN;4608;LAX;OAK | NEW WILLIAMTOWN | MS | US | 61797 | 138254567@KACHIPYTEL.COM |
| 4LGBQ7 | 2/18/2021 OB | 2/18/2021 WN;4385;SEA;OAK;WN;4715;OAK;PSP | SOUTH BRANDON | WV | US | 54731 | 138254732@KACHIPYTEL.COM |
| 4LGBQ7 | 2/18/2021 OB | 2/18/2021 WN;4385;SEA;OAK;WN;4715;OAK;PSP | SOUTH BRANDON | WV | US | 54731 | 138254732@KACHIPYTEL.COM |
| 4LIN8Y | 2/18/2021 OB | 8/13/2021 WN;3501;SNA;MDW;WN;1698;MDW;FLL | WEST JOHN | IL | US | 2194 | 138255051@KACHIPYTEL.COM |
| 4LOK3P | 2/18/2021 OB | 2/19/2021 WN;1490;LAS;SMF;WN;1154;SMF;SEA | PORT ANDREWSHIRE | SC | US | 4366 | 138255238@KACHIPYTEL.COM |
| 4LPQMH | 2/18/2021 OB | 2/19/2021 WN;1898;CLT;DEN;WN;3297;DEN;MKE | LARSONSIDE | GA | US | 51528 | 138255337@KACHIPYTEL.COM |
| 4M4QGZ | 2/18/2021 OB | 2/20/2021 WN;2063;DTW;PHX;WN;4252;PHX;LAS | JESSICABURGH | MA | US | 80743 | 138256063@KACHIPYTEL.COM |
| 4M5ASS | 2/18/2021 OB | 2/19/2021 WN;1424;ORD;BNA;WN;2978;BNA;BOS | PORT KARAMOUTH | PA | US | 24746 | 138256393@KACHIPYTEL.COM |
| 4MGH2G | 2/18/2021 OB | 2/20/2021 WN;135;LGA;ATL;WN;2206;ATL;MCO | ALLENPORT | FL | US | 5022 | 138256680@KACHIPYTEL.COM |
| 4MUDVO | 2/18/2021 OB | 2/27/2021 WN;3484;LAS;SNA;WN;4156;SNA;OAK;WN;4156 | EAST MARKCHESTER | WY | US | 45716 | 138257790@KACHIPYTEL.COM |
| 4MY8FU | 2/18/2021 OB | 2/20/2021 WN;1677;LGA;ATL;WN;2099;ATL;MCO | NEW KEITH | UT | US | 5189 | 138258197@KACHIPYTEL.COM |
| 4MZQ73 | 2/18/2021 OB | 2/19/2021 WN;1980;SFO;DEN;WN;3167;DEN;GEG | NORTH KATHRYNBURGH | LA | US | 85304 | 138257900@KACHIPYTEL.COM |
| 4MZQ73 | 2/18/2021 OB | 2/19/2021 WN;1980;SFO;DEN;WN;3167;DEN;GEG | NORTH KATHRYNBURGH | LA | US | 85304 | 138257900@KACHIPYTEL.COM |
| 4MZQ73 | 2/18/2021 OB | 2/19/2021 WN;1980;SFO;DEN;WN;3167;DEN;GEG | NORTH KATHRYNBURGH | LA | US | 85304 | 138257900@KACHIPYTEL.COM |
| 4N6K7C | 2/18/2021 OB | 4/1/2021 WN;1629;BNA;DAL;WN;369;DAL;CLT | CANDICEMOUTH | IN | US | 12315 | 138258373@KACHIPYTEL.COM |
| 4N7754 | 2/18/2021 OB | 2/21/2021 WN;3927;MSP;DEN;WN;914;DEN;PSP;WN;914 | GROS | ARIEGE | FR | 17013 | 138254974@KACHIPYTEL.COM |
| 4NU8BR | 2/18/2021 OB | 2/20/2021 WN;135;LGA;ATL;WN;2206;ATL;MCO | EAST JOSEBURY | UT | US | 42798 | 138260078@KACHIPYTEL.COM |

# EXHIBIT C-5

| PNR_REC_LOC_ID | PNR_CRE_DT | ITIN_PART | FLT_DEP_DT | ITIN | BILL_CITY | BILL_ST_PRVC | BILL_CNTRY | BILL_ZIP | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| L34RIC | 8/26/2020 OB | | 3/8/2021 | WN;103;MEM;MDW;WN;1236;MDW;LAS | KATHERINEBURY | SC | US | | 24367 122547766@AIRLINE.KIWI.COM |
| OSBRL7 | 9/12/2020 OB | | 4/3/2021 | WN;33;ABQ;LAS | RAMIREZTOWN | NV | US | | 43222 124129049@AIRLINE.KIWI.COM |
| OSEQOI | 9/12/2020 OB | | 4/8/2021 | WN;3242;LAS;ABQ | EAST DANIELTOWN | GA | US | | 72177 124129049@AIRLINE.KIWI.COM |
| VF7TNV | 9/18/2020 OB | | 2/24/2021 | WN;5035;SJU;FLL | PORT DAVIDHAVEN | AR | US | | 60899 124683746@AIRLINE.KIWI.COM |
| VF7TNV | 9/18/2020 OB | | 2/24/2021 | WN;5035;SJU;FLL | PORT DAVIDHAVEN | AR | US | | 60899 124683746@AIRLINE.KIWI.COM |
| TCEHVO | 9/25/2020 OB | | 3/13/2021 | WN;2280;LGA;BNA;WN;2549;BNA;MCO | KARIMOUTH | PA | US | | 83140 125391761@AIRLINE.KIWI.COM |
| TCEHVO | 9/25/2020 OB | | 3/13/2021 | WN;2280;LGA;BNA;WN;2549;BNA;MCO | KARIMOUTH | PA | US | | 83140 125391761@AIRLINE.KIWI.COM |
| Q99JJS | 10/3/2020 OB | | 2/28/2021 | WN;2611;DAL;MDW;WN;4910;MDW;LGA | LEWISVILLE | ND | US | | 26800 126056854@AIRLINE.KIWI.COM |
| Q99JJS | 10/3/2020 OB | | 2/28/2021 | WN;2611;DAL;MDW;WN;4910;MDW;LGA | LEWISVILLE | ND | US | | 26800 126056854@AIRLINE.KIWI.COM |
| TX3KB7 | 10/3/2020 OB | | 3/30/2021 | WN;971;LIH;HNL;WN;1738;HNL;SJC | HOUSEMOUTH | CA | US | | 15072 126145877@AIRLINE.KIWI.COM |
| T7WLX2 | 10/7/2020 OB | | 4/7/2021 | WN;265;PHX;OMA | PORT LARRYLAND | WY | US | | 86506 126542493@AIRLINE.KIWI.COM |
| VJPR8V | 10/17/2020 OB | | 2/23/2021 | WN;2223;BWI;HOU | EAST MARY | WV | US | | 31021 127448783@AIRLINE.KIWI.COM |
| VJPR8V | 10/17/2020 RT | | 3/2/2021 | WN;44;HOU;DAL;WN;2055;DAL;BWI | EAST MARY | WV | US | | 31021 127448783@AIRLINE.KIWI.COM |
| P9SGP8 | 11/3/2020 OB | | 6/18/2021 | WN;393;SFO;PHX;WN;1239;PHX;DAL | SOUZA | PARA | BR | | 74284 128915391@AIRLINE.KIWI.COM |
| R7LS6G | 11/3/2020 OB | | 4/4/2021 | WN;996;MCO;SJU | PORT TILIANABERG | RUSE | BG | | 48720 128993359@AIRLINE.KIWI.COM |
| R7LS6G | 11/3/2020 OB | | 4/4/2021 | WN;996;MCO;SJU | PORT TILIANABERG | RUSE | BG | | 48720 128993359@AIRLINE.KIWI.COM |
| R7LS6G | 11/3/2020 OB | | 4/4/2021 | WN;996;MCO;SJU | PORT TILIANABERG | RUSE | BG | | 48720 128993359@AIRLINE.KIWI.COM |
| R7LS6G | 11/3/2020 OB | | 4/4/2021 | WN;996;MCO;SJU | PORT TILIANABERG | RUSE | BG | | 48720 128993359@AIRLINE.KIWI.COM |
| R7LS6G | 11/3/2020 OB | | 4/4/2021 | WN;996;MCO;SJU | PORT TILIANABERG | RUSE | BG | | 48720 128993359@AIRLINE.KIWI.COM |
| R9B24V | 11/3/2020 OB | | 4/4/2021 | WN;996;MCO;SJU | PO ZI | CHIAY CITY | TW | | 16100 128995812@AIRLINE.KIWI.COM |
| R9B24V | 11/3/2020 OB | | 4/4/2021 | WN;996;MCO;SJU | PO ZI | CHIAY CITY | TW | | 16100 128995812@AIRLINE.KIWI.COM |
| R9B24V | 11/3/2020 OB | | 4/4/2021 | WN;996;MCO;SJU | PO ZI | CHIAY CITY | TW | | 16100 128995812@AIRLINE.KIWI.COM |
| MH7KEC | 11/6/2020 OB | | 2/26/2021 | WN;346;SJU;BWI;WN;4413;BWI;BDL | JEFFREYSIDE | MT | US | | 37127 129279964@AIRLINE.KIWI.COM |
| MH7KEC | 11/6/2020 OB | | 2/26/2021 | WN;346;SJU;BWI;WN;4413;BWI;BDL | JEFFREYSIDE | MT | US | | 37127 129279964@AIRLINE.KIWI.COM |
| QIR54H | 11/8/2020 OB | | 3/21/2021 | WN;518;DAL;FLL | DA WANG BAI LI SHI | IBARAKI | JP | | 90647 129360293@AIRLINE.KIWI.COM |
| WCTD7M | 11/10/2020 OB | | 4/6/2021 | WN;1775;MDW;LGA | NUEVA NAURU | AGUASCALIENTES | MX | | 86763 129528423@AIRLINE.KIWI.COM |
| WCTD7M | 11/10/2020 OB | | 4/6/2021 | WN;1775;MDW;LGA | NUEVA NAURU | AGUASCALIENTES | MX | | 86763 129528423@AIRLINE.KIWI.COM |
| WCTD7M | 11/10/2020 OB | | 4/6/2021 | WN;1775;MDW;LGA | NUEVA NAURU | AGUASCALIENTES | MX | | 86763 129528423@AIRLINE.KIWI.COM |
| KQBULQ | 11/11/2020 OB | | 3/23/2021 | WN;1559;PHX;HOU;WN;467;HOU;MIA | PORT ULFET | BINGOL | TR | | 56018 127217970.1498665@AIRLINE.KIWI.COM |
| NKEP3F | 11/11/2020 OB | | 2/24/2021 | WN;1068;SLC;OAK;WN;808;OAK;HNL | WEST MARKVIEW | KY | US | | 33326 129705994@AIRLINE.KIWI.COM |
| NKEP3F | 11/11/2020 OB | | 2/24/2021 | WN;1068;SLC;OAK;WN;808;OAK;HNL | WEST MARKVIEW | KY | US | | 33326 129705994@AIRLINE.KIWI.COM |
| QFQWHQ | 11/12/2020 OB | | 3/6/2021 | WN;979;MCO;SJU | PALEMBANG | PAPUA | ID | | 59220 129793609@AIRLINE.KIWI.COM |
| QFQWHQ | 11/12/2020 OB | | 3/6/2021 | WN;979;MCO;SJU | PALEMBANG | PAPUA | ID | | 59220 129793609@AIRLINE.KIWI.COM |
| QFQWHQ | 11/12/2020 OB | | 3/6/2021 | WN;979;MCO;SJU | PALEMBANG | PAPUA | ID | | 59220 129793609@AIRLINE.KIWI.COM |
| QFQWHQ | 11/12/2020 OB | | 3/6/2021 | WN;979;MCO;SJU | PALEMBANG | PAPUA | ID | | 59220 129793609@AIRLINE.KIWI.COM |
| QFQWHQ | 11/12/2020 OB | | 3/6/2021 | WN;979;MCO;SJU | PALEMBANG | PAPUA | ID | | 59220 129793609@AIRLINE.KIWI.COM |
| QFQWHQ | 11/12/2020 OB | | 3/6/2021 | WN;979;MCO;SJU | PALEMBANG | PAPUA | ID | | 59220 129793609@AIRLINE.KIWI.COM |
| TWVSVQ | 11/14/2020 OB | | 4/11/2021 | WN;810;MDW;DEN;WN;1918;DEN;OMA | IDRIJA | SENCUR | SI | | 60528 129894413@AIRLINE.KIWI.COM |
| PAYZ9N | 11/17/2020 OB | | 3/11/2021 | WN;2112;ONT;PHX;WN;382;PHX;ATL | HOBBSFURT | RI | US | | 9135 130122289@AIRLINE.KIWI.COM |
| PAYZ9N | 11/17/2020 OB | | 3/11/2021 | WN;2112;ONT;PHX;WN;382;PHX;ATL | HOBBSFURT | RI | US | | 9135 130122289@AIRLINE.KIWI.COM |
| PAYZ9N | 11/17/2020 RT | | 3/15/2021 | WN;2186;ATL;DEN;WN;2110;DEN;ONT | HOBBSFURT | RI | US | | 9135 130122289@AIRLINE.KIWI.COM |
| PAYZ9N | 11/17/2020 RT | | 3/15/2021 | WN;2186;ATL;DEN;WN;2110;DEN;ONT | HOBBSFURT | RI | US | | 9135 130122289@AIRLINE.KIWI.COM |
| PE6RVL | 11/17/2020 OB | | 3/28/2021 | WN;433;ATL;IND | ASM | DELHI | IN | | 6087 130124115@AIRLINE.KIWI.COM |
| PE6RVL | 11/17/2020 OB | | 3/28/2021 | WN;433;ATL;IND | ASM | DELHI | IN | | 6087 130124115@AIRLINE.KIWI.COM |
| PEMWYW | 11/17/2020 OB | | 3/22/2021 | WN;1723;IND;ATL | PHAADR | CHANDIGARH | IN | | 41734 130124104@AIRLINE.KIWI.COM |
| PEMWYW | 11/17/2020 OB | | 3/22/2021 | WN;1723;IND;ATL | PHAADR | CHANDIGARH | IN | | 41734 130124104@AIRLINE.KIWI.COM |
| PGMLDU | 11/17/2020 OB | | 4/5/2021 | WN;705;CP;BNA | EAST STEPHANIE | KY | US | | 24380 126506545.1501557@AIRLINE.KIWI.COM |
| RVHXX7 | 11/18/2020 OB | | 3/15/2021 | WN;2094;LAS;LAX | SOUTH MARTHA | MT | US | | 41287 130210828@AIRLINE.KIWI.COM |
| U3Q3IQ | 11/18/2020 OB | | 3/20/2021 | WN;2218;PHX;MSP | LAKE NICOLASBURGH | KS | US | | 87045 130274474@AIRLINE.KIWI.COM |
| LDZAHX | 11/25/2020 OB | | 4/3/2021 | WN;2514;FLL;SJU | PORT AGNESTOWN | GLARUS | CH | | 46428 131070291@AIRLINE.KIWI.COM |
| LDZAHX | 11/25/2020 OB | | 4/3/2021 | WN;2514;FLL;SJU | PORT AGNESTOWN | GLARUS | CH | | 46428 131070291@AIRLINE.KIWI.COM |
| LDZAHX | 11/25/2020 OB | | 4/3/2021 | WN;2514;FLL;SJU | PORT AGNESTOWN | GLARUS | CH | | 46428 131070291@AIRLINE.KIWI.COM |
| LDZAHX | 11/25/2020 OB | | 4/3/2021 | WN;2514;FLL;SJU | PORT AGNESTOWN | GLARUS | CH | | 46428 131070291@AIRLINE.KIWI.COM |
| LDZAHX | 11/25/2020 OB | | 4/3/2021 | WN;2514;FLL;SJU | PORT AGNESTOWN | GLARUS | CH | | 46428 131070291@AIRLINE.KIWI.COM |
| LDZAHX | 11/25/2020 OB | | 4/3/2021 | WN;2514;FLL;SJU | PORT AGNESTOWN | GLARUS | CH | | 46428 131070291@AIRLINE.KIWI.COM |
| LDZAHX | 11/25/2020 OB | | 4/3/2021 | WN;2514;FLL;SJU | PORT AGNESTOWN | GLARUS | CH | | 46428 131070291@AIRLINE.KIWI.COM |
| LDZAHX | 11/25/2020 OB | | 4/3/2021 | WN;2514;FLL;SJU | PORT AGNESTOWN | GLARUS | CH | | 46428 131070291@AIRLINE.KIWI.COM |
| LFMST4 | 11/25/2020 OB | | 4/3/2021 | WN;2514;FLL;SJU | JONATHANBOROUGH | MS | US | | 21074 131071534@AIRLINE.KIWI.COM |
| LFMST4 | 11/25/2020 OB | | 4/3/2021 | WN;2514;FLL;SJU | JONATHANBOROUGH | MS | US | | 21074 131071534@AIRLINE.KIWI.COM |
| LFMST4 | 11/25/2020 OB | | 4/3/2021 | WN;2514;FLL;SJU | JONATHANBOROUGH | MS | US | | 21074 131071534@AIRLINE.KIWI.COM |
| LFMST4 | 11/25/2020 OB | | 4/3/2021 | WN;2514;FLL;SJU | JONATHANBOROUGH | MS | US | | 21074 131071534@AIRLINE.KIWI.COM |
| LIILXZ | 11/25/2020 OB | | 4/3/2021 | WN;2514;FLL;SJU | SOUTH KYLIESIDE | WV | US | | 96013 131072887@AIRLINE.KIWI.COM |
| LIILXZ | 11/25/2020 OB | | 4/3/2021 | WN;2514;FLL;SJU | SOUTH KYLIESIDE | WV | US | | 96013 131072887@AIRLINE.KIWI.COM |
| LIILXZ | 11/25/2020 OB | | 4/3/2021 | WN;2514;FLL;SJU | SOUTH KYLIESIDE | WV | US | | 96013 131072887@AIRLINE.KIWI.COM |
| LIILXZ | 11/25/2020 OB | | 4/3/2021 | WN;2514;FLL;SJU | SOUTH KYLIESIDE | WV | US | | 96013 131072887@AIRLINE.KIWI.COM |
| LIILXZ | 11/25/2020 OB | | 4/3/2021 | WN;2514;FLL;SJU | SOUTH KYLIESIDE | WV | US | | 96013 131072887@AIRLINE.KIWI.COM |
| NMPTBY | 11/25/2020 OB | | 3/4/2021 | WN;3368;ATL;HOU | NORTH CALVINBURY | AK | US | | 89531 131149205@KACHIPYTEL.COM |
| NMUI5O | 11/25/2020 OB | | 3/8/2021 | WN;1015;SAT;ATL;WN;2079;ATL;MSY | BENSONVIEW | IA | US | | 8092 131149205@KACHIPYTEL.COM |
| MEYC8X | 11/30/2020 OB | | 2/26/2021 | WN;3330;OKC;HOU | AMANDACHESTER | LARNAKA | CY | | 77935 131499944@AIRLINE.KIWI.COM |
| OF2IJT | 11/30/2020 RT | | 2/27/2021 | WN;4733;LBB;DAL;WN;49;DAL;HOU | LAKE CORNELIU | SALAJ | RO | | 98564 131517104@AIRLINE.KIWI.COM |
| PQLUSJ | 12/1/2020 OB | | 2/26/2021 | WN;3230;OKC;HOU | NEW DAVIDFURT | IN | US | | 17319 131608994@AIRLINE.KIWI.COM |
| PQLUSJ | 12/1/2020 OB | | 2/26/2021 | WN;3230;OKC;HOU | NEW DAVIDFURT | IN | US | | 17319 131608994@AIRLINE.KIWI.COM |
| R8U99X | 12/1/2020 OB | | 3/14/2021 | WN;1301;TUS;LAS | STACYPORT | CT | US | | 18911 131662652@AIRLINE.KIWI.COM |
| R8U99X | 12/1/2020 RT | | 3/17/2021 | WN;200;LAS;TUS | STACYPORT | CT | US | | 18911 131662652@AIRLINE.KIWI.COM |
| SiWLRA | 12/2/2020 OB | | 3/14/2021 | WN;775;LAS;DEN;WN;1709;DEN;SDF | SCHWARTZFURT | NJ | US | | 93332 131705838@AIRLINE.KIWI.COM |
| SiWLRA | 12/2/2020 OB | | 3/14/2021 | WN;775;LAS;DEN;WN;1709;DEN;SDF | SCHWARTZFURT | NJ | US | | 93332 131705838@AIRLINE.KIWI.COM |
| SiWLRA | 12/2/2020 OB | | 3/14/2021 | WN;775;LAS;DEN;WN;1709;DEN;SDF | SCHWARTZFURT | NJ | US | | 93332 131705838@AIRLINE.KIWI.COM |
| SiWLRA | 12/2/2020 OB | | 3/14/2021 | WN;775;LAS;DEN;WN;1709;DEN;SDF | SCHWARTZFURT | NJ | US | | 93332 131705838@AIRLINE.KIWI.COM |
| QCESM4 | 12/6/2020 OB | | 3/3/2021 | WN;1148;HNL;OAK;WN;4862;OAK;LAS | NORTH VERONICA | IL | US | | 30120 132071610@AIRLINE.KIWI.COM |
| QCESM4 | 12/6/2020 OB | | 3/3/2021 | WN;1148;HNL;OAK;WN;4862;OAK;LAS | NORTH VERONICA | IL | US | | 30120 132071610@AIRLINE.KIWI.COM |
| QJTSCL | 12/6/2020 OB | | 2/24/2021 | WN;4988;STL;HOU;WN;3294;HOU;MIA | NEW MICHAELVIEW | VT | US | | 90333 132074228@AIRLINE.KIWI.COM |
| QJTSCL | 12/6/2020 OB | | 2/24/2021 | WN;4988;STL;HOU;WN;3294;HOU;MIA | NEW MICHAELVIEW | VT | US | | 90333 132074228@AIRLINE.KIWI.COM |
| QJTSCL | 12/6/2020 OB | | 2/24/2021 | WN;4988;STL;HOU;WN;3294;HOU;MIA | NEW MICHAELVIEW | VT | US | | 90333 132074228@AIRLINE.KIWI.COM |
| QJTSCL | 12/6/2020 OB | | 2/24/2021 | WN;4988;STL;HOU;WN;3294;HOU;MIA | NEW MICHAELVIEW | VT | US | | 90333 132074228@AIRLINE.KIWI.COM |
| QJTSCL | 12/6/2020 RT | | 2/26/2021 | WN;4145;MIA;TPA;WN;4145;TPA;STL | NEW MICHAELVIEW | VT | US | | 90333 132074228@AIRLINE.KIWI.COM |
| QJTSCL | 12/6/2020 RT | | 2/26/2021 | WN;4145;MIA;TPA;WN;4145;TPA;STL | NEW MICHAELVIEW | VT | US | | 90333 132074228@AIRLINE.KIWI.COM |
| QJTSCL | 12/6/2020 RT | | 2/26/2021 | WN;4145;MIA;TPA;WN;4145;TPA;STL | NEW MICHAELVIEW | VT | US | | 90333 132074228@AIRLINE.KIWI.COM |
| QJTSCL | 12/6/2020 RT | | 2/26/2021 | WN;4145;MIA;TPA;WN;4145;TPA;STL | NEW MICHAELVIEW | VT | US | | 90333 132074228@AIRLINE.KIWI.COM |
| 2QS4QP | 12/7/2020 OB | | 2/27/2021 | WN;3808;ATL;DEN | WEST CHRISTOPHERBURY | UT | US | | 6774 131986954.1513605@AIRLINE.KIWI.COM |
| 2QS4QP | 12/7/2020 OB | | 2/27/2021 | WN;3808;ATL;DEN | WEST CHRISTOPHERBURY | UT | US | | 6774 131986954.1513605@AIRLINE.KIWI.COM |
| 2QS4QP | 12/7/2020 OB | | 2/27/2021 | WN;3808;ATL;DEN | WEST CHRISTOPHERBURY | UT | US | | 6774 131986954.1513605@AIRLINE.KIWI.COM |
| 2V9DCZ | 12/7/2020 OB | | 2/24/2021 | WN;4988;STL;HOU;WN;3294;HOU;MIA | PORT MATTHEWBOROUGH | MS | US | | 29017 132268444@AIRLINE.KIWI.COM |
| 2V9DCZ | 12/7/2020 OB | | 2/24/2021 | WN;4988;STL;HOU;WN;3294;HOU;MIA | PORT MATTHEWBOROUGH | MS | US | | 29017 132268444@AIRLINE.KIWI.COM |
| 2V9DCZ | 12/7/2020 OB | | 2/24/2021 | WN;4988;STL;HOU;WN;3294;HOU;MIA | PORT MATTHEWBOROUGH | MS | US | | 29017 132268444@AIRLINE.KIWI.COM |
| 2V9DCZ | 12/7/2020 OB | | 2/24/2021 | WN;4988;STL;HOU;WN;3294;HOU;MIA | PORT MATTHEWBOROUGH | MS | US | | 29017 132268444@AIRLINE.KIWI.COM |
| 2V9DCZ | 12/7/2020 RT | | 2/26/2021 | WN;4145;MIA;TPA;WN;4145;TPA;STL | PORT MATTHEWBOROUGH | MS | US | | 29017 132268444@AIRLINE.KIWI.COM |
| 2V9DCZ | 12/7/2020 RT | | 2/26/2021 | WN;4145;MIA;TPA;WN;4145;TPA;STL | PORT MATTHEWBOROUGH | MS | US | | 29017 132268444@AIRLINE.KIWI.COM |
| 2V9DCZ | 12/7/2020 RT | | 2/26/2021 | WN;4145;MIA;TPA;WN;4145;TPA;STL | PORT MATTHEWBOROUGH | MS | US | | 29017 132268444@AIRLINE.KIWI.COM |
| 22BJAM | 12/9/2020 OB | | 3/13/2021 | WN;2456;TPA;MSP | PORT TARA | KY | US | | 72190 132351384@AIRLINE.KIWI.COM |
| 3PQVLU | 12/10/2020 OB | | 2/27/2021 | WN;1738;DEN;TPA;WN;3546;TPA;MIA | EAST JASON | LA | US | | 83706 132507560@KACHIPYTEL.COM |
| 3PQVLU | 12/10/2020 OB | | 2/27/2021 | WN;1738;DEN;TPA;WN;3546;TPA;MIA | EAST JASON | LA | US | | 83706 132507560@KACHIPYTEL.COM |
| 2H3WUX | 12/11/2020 OB | | 3/19/2021 | WN;746;DEN;ATL;WN;1620;ATL;GSP | HANSENMOUTH | DE | US | | 65793 132650397@AIRLINE.KIWI.COM |
| 2HUR9Q | 12/11/2020 OB | | 3/11/2021 | WN;467;MIA;BWI | NORTH AARONBURGH | AL | US | | 78516 132651992@AIRLINE.KIWI.COM |
| 2HUR9Q | 12/11/2020 OB | | 3/11/2021 | WN;467;MIA;BWI | NORTH AARONBURGH | AL | US | | 78516 132651992@AIRLINE.KIWI.COM |
| 4ES359 | 12/11/2020 OB | | 3/19/2021 | WN;746;DEN;ATL;WN;1620;ATL;GSP | NEW KAYLABURGH | WA | US | | 66162 132565620@AIRLINE.KIWI.COM |
| 4ES359 | 12/11/2020 OB | | 3/19/2021 | WN;746;DEN;ATL;WN;1620;ATL;GSP | NEW KAYLABURGH | WA | US | | 66162 132565620@AIRLINE.KIWI.COM |
| 4ES359 | 12/11/2020 OB | | 3/19/2021 | WN;746;DEN;ATL;WN;1620;ATL;GSP | NEW KAYLABURGH | WA | US | | 66162 132565620@AIRLINE.KIWI.COM |
| 4ES359 | 12/11/2020 OB | | 3/19/2021 | WN;746;DEN;ATL;WN;1620;ATL;GSP | NEW KAYLABURGH | WA | US | | 66162 132565620@AIRLINE.KIWI.COM |
| 4ES359 | 12/11/2020 OB | | 3/19/2021 | WN;746;DEN;ATL;WN;1620;ATL;GSP | NEW KAYLABURGH | WA | US | | 66162 132565620@AIRLINE.KIWI.COM |
| 4ES359 | 12/11/2020 OB | | 3/19/2021 | WN;746;DEN;ATL;WN;1620;ATL;GSP | NEW KAYLABURGH | WA | US | | 66162 132565620@AIRLINE.KIWI.COM |
| 4ES359 | 12/11/2020 OB | | 3/19/2021 | WN;746;DEN;ATL;WN;1620;ATL;GSP | NEW KAYLABURGH | WA | US | | 66162 132565620@AIRLINE.KIWI.COM |
| 3WRI49 | 12/13/2020 OB | | 3/1/2021 | WN;4997;STL;MDW;WN;3306;MDW;MIA | NEW ASHLEYFORT | AK | US | | 54346 132731775@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4YULZP | 12/13/2020 OB | 2/25/2021 WN:3714;LAX;BWI;WN;102;BWI;MIA | STEPHENSBERG | MD | US | 54339 132789690@AIRLINE.KIWI.COM | | |
| 2BFNTB | 12/14/2020 OB | 2/24/2021 WN:2809;CVG;MDW;WN;3306;MDW;MIA | NORTH GLORIATOWN | TX | US | 72953 132807675@AIRLINE.KIWI.COM | | |
| 2BFNTB | 12/14/2020 OB | 2/24/2021 WN:2809;CVG;MDW;WN;3306;MDW;MIA | NORTH GLORIATOWN | TX | US | 72953 132807675@AIRLINE.KIWI.COM | | |
| 23THR9 | 12/16/2020 OB | 3/26/2021 WN:2080;DTW;DEN;WN;854;DEN;LAX | SOUTH MARY | ND | US | 77231 133014442@KACHIPYTEL.COM | | |
| 4YGWHL | 12/16/2020 OB | 3/27/2021 WN:1783,SLC;LAS;WN;3039;LAS;BWI;WN;3039;BWI;MCD | JILLSHIRE | TX | US | 63572 133009415@AIRLINE.KIWI.COM | | |
| 4YGWHL | 12/16/2020 OB | 4/3/2021 WN:2776;SLC;DEN;WN;365;DEN;MCO | JILLSHIRE | TX | US | 63572 133009415@AIRLINE.KIWI.COM | | |
| 4YGWHL | 12/16/2020 OB | 3/27/2021 WN:1783,SLC;LAS;WN;3039;LAS;BWI;WN;3039;BWI;MCD | JILLSHIRE | TX | US | 63572 133009415@AIRLINE.KIWI.COM | | |
| 4YGWHL | 12/16/2020 OB | 4/3/2021 WN:2776;SLC;DEN;WN;365;DEN;MCO | JILLSHIRE | TX | US | 63572 133009415@AIRLINE.KIWI.COM | | |
| 4YGWHL | 12/16/2020 OB | 3/27/2021 WN:1783,SLC;LAS;WN;3039;LAS;BWI;WN;3039;BWI;MCD | JILLSHIRE | TX | US | 63572 133009415@AIRLINE.KIWI.COM | | |
| 4YGWHL | 12/16/2020 OB | 4/3/2021 WN:2776;SLC;DEN;WN;365;DEN;MCO | JILLSHIRE | TX | US | 63572 133009415@AIRLINE.KIWI.COM | | |
| 4YGWHL | 12/16/2020 OB | 3/27/2021 WN:1783,SLC;LAS;WN;3039;LAS;BWI;WN;3039;BWI;MCD | JILLSHIRE | TX | US | 63572 133009415@AIRLINE.KIWI.COM | | |
| 4YGWHL | 12/16/2020 OB | 4/3/2021 WN:2776;SLC;DEN;WN;365;DEN;MCO | JILLSHIRE | TX | US | 63572 133009415@AIRLINE.KIWI.COM | | |
| 3GTPNF | 12/17/2020 RT | 2/24/2021 WN:4615;PHX;MDW | EDWARDSLAND | WI | US | 93628 133115279@AIRLINE.KIWI.COM | | |
| 2I4UDX | 12/18/2020 OB | 3/25/2021 WN:1024;BNA;DEN;WN;1422;DEN;SEA | LAKE ALLISONPORT | GA | US | 96211 133267585@KACHIPYTEL.COM | | |
| 4W2TVA | 12/18/2020 OB | 4/18/2021 WN:638;LAX;MSY | GARCIALAND | WA | US | 51375 133216963@AIRLINE.KIWI.COM | | |
| 4W2TVA | 12/18/2020 OB | 4/18/2021 WN:638;LAX;MSY | GARCIALAND | WA | US | 51375 133216963@AIRLINE.KIWI.COM | | |
| 4W3MFD | 12/18/2020 OB | 4/28/2021 WN:1501;MSY;OAK;WN;680;OAK;LGB | WEST VICTOR | NC | US | 30070 133216963@KACHIPYTEL.COM | | |
| 4W3MFD | 12/18/2020 OB | 4/28/2021 WN:1501;MSY;OAK;WN;680;OAK;LGB | WEST VICTOR | NC | US | 30070 133216963@KACHIPYTEL.COM | | |
| 3BDWPY | 12/19/2020 OB | 3/9/2021 WN:1068;SLC;OAK;WN;784;OAK;OGG | WILLIESIDE | OH | US | 33935 133367597@AIRLINE.KIWI.COM | | |
| 3BDWPY | 12/19/2020 OB | 3/9/2021 WN:1068;SLC;OAK;WN;784;OAK;OGG | WILLIESIDE | OH | US | 33935 133367597@AIRLINE.KIWI.COM | | |
| 3BDWPY | 12/19/2020 OB | 3/9/2021 WN:1068;SLC;OAK;WN;784;OAK;OGG | WILLIESIDE | OH | US | 33935 133367597@AIRLINE.KIWI.COM | | |
| 3BDWPY | 12/19/2020 OB | 3/9/2021 WN:1068;SLC;OAK;WN;784;OAK;OGG | WILLIESIDE | OH | US | 33935 133367597@AIRLINE.KIWI.COM | | |
| 3HYVTN | 12/20/2020 OB | 3/9/2021 WN:1068;SLC;OAK;WN;784;OAK;OGG | BECKERTON | DE | US | 93431 133383855@AIRLINE.KIWI.COM | | |
| 3HYVTN | 12/20/2020 OB | 3/9/2021 WN:1068;SLC;OAK;WN;784;OAK;OGG | BECKERTON | DE | US | 93431 133383855@AIRLINE.KIWI.COM | | |
| 3T62OM | 12/20/2020 OB | 3/25/2021 WN:795;HOU;CZM | NORTH WILLIAMSIDE | SC | US | 23127 133423906@AIRLINE.KIWI.COM | | |
| 3T62OM | 12/20/2020 OB | 3/25/2021 WN:795;HOU;CZM | NORTH WILLIAMSIDE | SC | US | 23127 133423906@AIRLINE.KIWI.COM | | |
| 3T85XG | 12/20/2020 OB | 3/18/2021 WN:798;CZM;HOU | BRYANTTOWN | HI | US | 39913 133423906@AIRLINE.KIWI.COM | | |
| 3T85XG | 12/20/2020 OB | 3/18/2021 WN:798;CZM;HOU | BRYANTTOWN | HI | US | 39913 133423906@AIRLINE.KIWI.COM | | |
| 3XCDTF | 12/20/2020 OB | 2/26/2021 WN:388;CLE;DEN;WN;1898;DEN;LGB | WEST TANYA | HI | US | 79201 133445103@KACHIPYTEL.COM | | |
| 3YPARR | 12/21/2020 OB | 4/20/2021 WN:2272;SJU;MCO;WN;503;MCO;PHL | HAWKINSSIDE | MN | US | 85823 133450702@KACHIPYTEL.COM | | |
| 3YPARR | 12/21/2020 OB | 4/20/2021 WN:2272;SJU;MCO;WN;503;MCO;PHL | HAWKINSSIDE | MN | US | 85823 133450702@KACHIPYTEL.COM | | |
| 3YPARR | 12/21/2020 OB | 4/20/2021 WN:2272;SJU;MCO;WN;503;MCO;PHL | HAWKINSSIDE | MN | US | 85823 133450702@KACHIPYTEL.COM | | |
| 4572X4 | 12/21/2020 OB | 2/24/2021 WN:930;PHL;DEN;WN;856;DEN;LAS | KELSEYBERG | ND | US | 63202 133462681@AIRLINE.KIWI.COM | | |
| 4572X4 | 12/21/2020 OB | 2/24/2021 WN:930;PHL;DEN;WN;856;DEN;LAS | KELSEYBERG | ND | US | 63202 133462681@AIRLINE.KIWI.COM | | |
| 247EFP | 12/22/2020 OB | 3/29/2021 WN:273;MBJ;MCO | PORT ANDREW | ID | US | 43671 133595352@AIRLINE.KIWI.COM | | |
| 2BTOKL | 12/22/2020 OB | 3/29/2021 WN:1278;LAX;DEN;WN;993;DEN;DTW | EAST BRANDYTOWN | OH | US | 81317 133631817@AIRLINE.KIWI.COM | | |
| 2T8NZZ | 12/23/2020 OB | 5/3/2021 WN:110;HNL;LIH | SAULGAU | HAMBURG | DE | 60927 133693626@AIRLINE.KIWI.COM | | |
| 2T8NZZ | 12/23/2020 RT | 5/9/2021 WN:1102;LIH;HNL | SAULGAU | HAMBURG | DE | 60927 133693626@AIRLINE.KIWI.COM | | |
| 2XC78F | 12/23/2020 OB | 3/22/2021 WN:1049;LAX;HOU;WN;1156;HOU;ATL | SOUTH LINDA | KY | US | 26810 133712381@AIRLINE.KIWI.COM | | |
| 32CQU7 | 12/24/2020 OB | 2/27/2021 WN:2724;FLL;BNA;WN;2349;BNA;MDW | PAAKAALAA | TELANGANA | IN | 30277 133719971@KACHIPYTEL.COM | | |
| 3OS3Z9 | 12/25/2020 OB | 3/20/2021 WN:1385;PHX;SDF | NORTH JOHNNYTON | FL | US | 24980 133792450@AIRLINE.KIWI.COM | | |
| 3OTWKR | 12/25/2020 OB | 3/13/2021 WN:3041;SDF;PHX;WN;981;PHX;MCI | EAST JUDY | FL | US | 60189 133792450@KACHIPYTEL.COM | | |
| 48WRYC | 12/25/2020 OB | 3/19/2021 WN:878;IAD;MDW;WN;1285;MDW;MCO | PORT MELISSA | MD | US | 73752 133842005@AIRLINE.KIWI.COM | | |
| 4GFSIK | 12/26/2020 OB | 3/29/2021 WN:2186;ATL;DEN;WN;362;DEN;LAX | MORGANFURT | NM | US | 67416 133861233@AIRLINE.KIWI.COM | | |
| 4GFSIK | 12/26/2020 OB | 3/29/2021 WN:2186;ATL;DEN;WN;362;DEN;LAX | MORGANFURT | NM | US | 67416 133861233@AIRLINE.KIWI.COM | | |
| 4GFSIK | 12/26/2020 RT | 4/1/2021 WN:1049;LAX;HOU;WN:1156;HOU;ATL | MORGANFURT | NM | US | 67416 133861233@AIRLINE.KIWI.COM | | |
| 4GFSIK | 12/26/2020 RT | 4/1/2021 WN:1049;LAX;HOU;WN:1156;HOU;ATL | MORGANFURT | NM | US | 67416 133861233@AIRLINE.KIWI.COM | | |
| 4U3GR9 | 12/26/2020 OB | 3/27/2021 WN:2386;SLC;DEN;WN;365;DEN;MCO | MARSHALLMOUTH | WV | US | 44278 133900239@AIRLINE.KIWI.COM | | |
| 4U6K9Z | 12/26/2020 OB | 4/3/2021 WN:1342;MCO;SDF;WN;1342;SDF;DEN;WN;753;DEN;SLC | GARRETTBOROUGH | MT | US | 74893 133900239@AIRLINE.KIWI.COM | | |
| 2R6KU8 | 12/28/2020 OB | 4/15/2021 WN:3292;ROU;DAL;WN;142;DAL;AUS | BENNETTHAVEN | MO | US | 99189 133985108@AIRLINE.KIWI.COM | | |
| 2R7DII | 12/28/2020 OB | 3/2/2021 WN:1148;HNL;OAK;WN;1148;OAK;LAX | PORT JOSHUA | AZ | US | 25750 133988899@AIRLINE.KIWI.COM | | |
| 3C5D7Y | 12/28/2020 OB | 3/29/2021 WN:249;LAS;MSP | WEST MONICAPORT | SC | US | 96178 134058837@AIRLINE.KIWI.COM | | |
| 3C6REA | 12/28/2020 OB | 3/26/2021 WN:1841;MSP;HOU;WN;827;HOU;PHX | GLORIAMOUTH | NC | US | 57071 134058837@KACHIPYTEL.COM | | |
| 3RVWMT | 12/29/2020 OB | 4/11/2021 WN:1538;MCO;MDW;WN;488;MDW;LAX | SOUTH CHRISTOPHERBUR | UT | US | 29193 134109723@AIRLINE.KIWI.COM | | |
| 3RZ8Y4 | 12/29/2020 OB | 4/11/2021 WN:1538;MCO;MDW;WN;488;MDW;LAX | ROJASHAVEN | AR | US | 47077 134109723@AIRLINE.KIWI.COM | | |
| 3SPVJT | 12/29/2020 OB | 5/26/2021 WN:400;OKC;DEN;WN:3126;DEN;LAS | PORT KARLABURGH | SC | US | 77468 134113562@AIRLINE.KIWI.COM | | |
| 3SPVJT | 12/29/2020 OB | 5/26/2021 WN:400;OKC;DEN;WN:3126;DEN;LAS | PORT KARLABURGH | SC | US | 77468 134113562@AIRLINE.KIWI.COM | | |
| 3XH93H | 12/29/2020 OB | 7/16/2021 WN:898;ONT;LAS;WN;262;LAS;ATL | NORTH MARISABOROUGH | IL | US | 37875 134152988@AIRLINE.KIWI.COM | | |
| 3Y5OXH | 12/29/2020 OB | 3/21/2021 WN:942;ATL;BNA;WN;536;BNA;MCO | ANTHONYLAND | WY | US | 12520 134394568@AIRLINE.KIWI.COM | | |
| 3Y5OXH | 12/29/2020 OB | 3/21/2021 WN:942;ATL;BNA;WN;536;BNA;MCO | ANTHONYLAND | WY | US | 12520 134394568@AIRLINE.KIWI.COM | | |
| 42QGRG | 12/30/2020 OB | 5/24/2021 WN:2096;HNL;SAN | NATALIESTAD | IN | US | 54839 127451852.152685165@AIRLINE.KIWI.COM | | |
| 43IA49 | 12/30/2020 OB | 3/18/2021 WN:1841;MSP;HOU;WN;2131;HOU;SRQ | WASHINGTONBURY | MN | US | 3469 134145407@AIRLINE.KIWI.COM | | |
| 43ICWJ | 12/30/2020 OB | 3/22/2021 WN:1499;SRQ;HOU;WN;209;HOU;MSP | EAST MONICA | ID | US | 64994 134145407@AIRLINE.KIWI.COM | | |
| 4LXTGN | 12/30/2020 OB | 3/21/2021 WN:1049;LAX;HOU;WN;742;HOU;MSY | SMITHFURT | CA | US | 71009 134213090@AIRLINE.KIWI.COM | | |
| 4LZPZU | 12/30/2020 OB | 3/13/2021 WN:3199;HOU;LAX | HENDERSONMOUTH | MT | US | 98004 134213090@AIRLINE.KIWI.COM | | |
| 4LZQDC | 12/30/2020 OB | 3/20/2021 WN:1738;HNL;SJC;WN;1738;SJC;LAX | SHEPHERDHAVEN | WY | US | 63625 134213090@AIRLINE.KIWI.COM | | |
| 26DJ5K | 12/31/2020 OB | 3/7/2021 WN:1273;LAS;ATL | WILLIAMSIDE | NC | US | 65879 134540704.157063163@AIRLINE.KIWI.COM | | |
| 2AN5D4 | 12/31/2020 RT | 2/24/2021 WN:3203;FLL;DAL;WN;2683;DAL;BHM | NEW ANTHONY | IN | US | 61740 134284744@AIRLINE.KIWI.COM | | |
| 2CECO9 | 12/31/2020 OB | 4/2/2021 WN:362;LAX;LAS;WN;133;LAS;MCO | LAKE REGINABURY | NY | US | 97042 134288363@AIRLINE.KIWI.COM | | |
| 2CECO9 | 12/31/2020 OB | 4/2/2021 WN:362;LAX;LAS;WN;133;LAS;MCO | LAKE REGINABURY | NY | US | 97042 134288363@AIRLINE.KIWI.COM | | |
| 2CECO9 | 12/31/2020 OB | 4/2/2021 WN:362;LAX;LAS;WN;133;LAS;MCO | LAKE REGINABURY | NY | US | 97042 134288363@AIRLINE.KIWI.COM | | |
| 2CECO9 | 12/31/2020 OB | 4/2/2021 WN:362;LAX;LAS;WN;133;LAS;MCO | LAKE REGINABURY | NY | US | 97042 134288363@AIRLINE.KIWI.COM | | |
| 4PIUAQ | 12/31/2020 OB | 4/2/2021 WN:241;BOL;TPA | WEST DANIEL | KS | US | 42282 134233760@KACHIPYTEL.COM | | |
| 4PIUAQ | 12/31/2020 OB | 4/2/2021 WN:241;BOL;TPA | WEST DANIEL | KS | US | 42282 134233760@KACHIPYTEL.COM | | |
| 4PIUAQ | 12/31/2020 OB | 4/2/2021 WN:241;BOL;TPA | WEST DANIEL | KS | US | 42282 134233760@KACHIPYTEL.COM | | |
| 4PIUAQ | 12/31/2020 OB | 4/2/2021 WN:241;BOL;TPA | WEST DANIEL | KS | US | 42282 134233760@KACHIPYTEL.COM | | |
| 4Q7B9V | 12/31/2020 OB | 4/2/2021 WN:241;BOL;TPA | PORT NICOLEFURT | IA | US | 87414 134225311@KACHIPYTEL.COM | | |
| 4Q7B9V | 12/31/2020 OB | 4/2/2021 WN:241;BOL;TPA | PORT NICOLEFURT | IA | US | 87414 134225311@KACHIPYTEL.COM | | |
| 2DI6ZQ | 1/1/2021 OB | 3/22/2021 WN:1049;LAX;HOU;WN;1156;HOU;ATL | EAST MARKSSA | FL | US | 61350 134296087@AIRLINE.KIWI.COM | | |
| 2G8L8L | 1/1/2021 OB | 3/1/2021 WN:1129;HNL;SMF | JONESTOWN | NC | US | 35438 134295293@AIRLINE.KIWI.COM | | |
| 2RO9B2 | 1/1/2021 OB | 2/23/2021 WN:4078;MIA;MDW;WN;2636;MDW;MSP | NEW TAYLOR | TN | US | 37483 134269995@AIRLINE.KIWI.COM | | |
| 2VM4HY | 1/1/2021 OB | 3/6/2021 WN:3106;RNO;LAS;WN;4313;LAS;ATL | ROBERTHAVEN | MO | US | 54584 134346113@AIRLINE.KIWI.COM | | |
| 2VM4HY | 1/1/2021 OB | 3/6/2021 WN:3106;RNO;LAS;WN;4313;LAS;ATL | ROBERTHAVEN | MO | US | 54584 134346113@AIRLINE.KIWI.COM | | |
| 2VM4HY | 1/1/2021 OB | 3/6/2021 WN:3106;RNO;LAS;WN;4313;LAS;ATL | ROBERTHAVEN | MO | US | 54584 134346113@AIRLINE.KIWI.COM | | |
| 2VNPKJ | 1/1/2021 OB | 2/27/2021 WN:1685;ATL;PHX;WN;4696;PHX;RNO | NORTH JEFFREY | OR | US | 91748 134346113@AIRLINE.KIWI.COM | | |
| 2VNPKJ | 1/1/2021 OB | 2/27/2021 WN:1685;ATL;PHX;WN;4696;PHX;RNO | NORTH JEFFREY | OR | US | 91748 134346113@AIRLINE.KIWI.COM | | |
| 2VNPKJ | 1/1/2021 OB | 2/27/2021 WN:1685;ATL;PHX;WN;4696;PHX;RNO | NORTH JEFFREY | OR | US | 91748 134346113@AIRLINE.KIWI.COM | | |
| 2VPOSI | 1/1/2021 OB | 3/6/2021 WN:3106;RNO;LAS;WN;4313;LAS;ATL | EAST DEANNA | MI | US | 65506 134346533@AIRLINE.KIWI.COM | | |
| 2VPOSI | 1/1/2021 OB | 3/6/2021 WN:3106;RNO;LAS;WN;4313;LAS;ATL | EAST DEANNA | MI | US | 65506 134346533@AIRLINE.KIWI.COM | | |
| 2VPOSI | 1/1/2021 OB | 3/6/2021 WN:3106;RNO;LAS;WN;4313;LAS;ATL | EAST DEANNA | MI | US | 65506 134346533@AIRLINE.KIWI.COM | | |
| 2VPOSI | 1/1/2021 OB | 3/6/2021 WN:3106;RNO;LAS;WN;4313;LAS;ATL | EAST DEANNA | MI | US | 65506 134346533@AIRLINE.KIWI.COM | | |
| 2VQUKJ | 1/1/2021 OB | 2/27/2021 WN:1685;ATL;PHX;WN;4696;PHX;RNO | NEW ZACHARYFURT | IN | US | 62106 134365533@AIRLINE.KIWI.COM | | |
| 2VQUKJ | 1/1/2021 OB | 2/27/2021 WN:1685;ATL;PHX;WN;4696;PHX;RNO | NEW ZACHARYFURT | IN | US | 62106 134365533@AIRLINE.KIWI.COM | | |
| 2VQUKJ | 1/1/2021 OB | 2/27/2021 WN:1685;ATL;PHX;WN;4696;PHX;RNO | NEW ZACHARYFURT | IN | US | 62106 134365533@AIRLINE.KIWI.COM | | |
| 2VQUKJ | 1/1/2021 OB | 2/27/2021 WN:1685;ATL;PHX;WN;4696;PHX;RNO | NEW ZACHARYFURT | IN | US | 62106 134365533@AIRLINE.KIWI.COM | | |
| 2Y276M | 1/1/2021 OB | 3/31/2021 WN:1870;SJU;TPA;WN;1100;TPA;FLL | ASHLEYSTAD | RI | US | 21822 134355518@KACHIPYTEL.COM | | |
| 2Y276M | 1/1/2021 OB | 3/31/2021 WN:1870;SJU;TPA;WN;1100;TPA;FLL | ASHLEYSTAD | RI | US | 21822 134355518@KACHIPYTEL.COM | | |
| 2Y276M | 1/1/2021 OB | 3/31/2021 WN:1870;SJU;TPA;WN;1100;TPA;FLL | ASHLEYSTAD | RI | US | 21822 134355518@KACHIPYTEL.COM | | |
| 2Y276M | 1/1/2021 OB | 3/31/2021 WN:1870;SJU;TPA;WN;1100;TPA;FLL | ASHLEYSTAD | RI | US | 21822 134355518@KACHIPYTEL.COM | | |
| 2ZOF6L | 1/2/2021 OB | 3/17/2021 WN:1394;PHL;ATL;WN;736;ATL;OAK | SOUTH JONATHANTOWN | FL | US | 39779 134358844@AIRLINE.KIWI.COM | | |
| 33M6MF | 1/2/2021 OB | 3/12/2021 WN:702;DTW;MDW;WN:1940;MDW;ATL | NORTH PATRICIA | UT | US | 78896 134362050@KACHIPYTEL.COM | | |
| 33T3PU | 1/2/2021 OB | 3/13/2021 WN:1084;HNL;SJC;WN;1492;SJC;DEN | EAST DANIEL | NH | US | 19223 134364113@AIRLINE.KIWI.COM | | |
| 3L7G5G | 1/2/2021 OB | 3/20/2021 WN:2972;LGB;PHX;WN;1094;PHX;BNA | MORGANBURY | WA | US | 35159 134425632@AIRLINE.KIWI.COM | | |
| 3L7G5G | 1/2/2021 OB | 3/20/2021 WN:2972;LGB;PHX;WN;1094;PHX;BNA | MORGANBURY | WA | US | 35159 134425632@AIRLINE.KIWI.COM | | |
| 3LAG3K | 1/2/2021 OB | 3/25/2021 WN:1027;BNA;LAX | KYLETON | CT | US | 4493 134425632@AIRLINE.KIWI.COM | | |
| 3LAG3K | 1/2/2021 OB | 3/25/2021 WN:1027;BNA;LAX | KYLETON | CT | US | 4493 134425632@AIRLINE.KIWI.COM | | |
| 3LOX37 | 1/2/2021 OB | 4/7/2021 WN:1723;RSW;STL | EAST AMBER | MA | US | 85011 134427711@AIRLINE.KIWI.COM | | |
| 3LOX37 | 1/2/2021 OB | 4/7/2021 WN:1723;RSW;STL | EAST AMBER | MA | US | 85011 134427711@AIRLINE.KIWI.COM | | |
| 3LQHYG | 1/2/2021 OB | 4/3/2021 WN:3150;STL;RSW | EAST AMYCHESTER | MN | US | 8924 134427711@AIRLINE.KIWI.COM | | |
| 3LQHYG | 1/2/2021 OB | 4/3/2021 WN:3150;STL;RSW | EAST AMYCHESTER | MN | US | 8924 134427711@AIRLINE.KIWI.COM | | |
| 3S3KFY | 1/3/2021 OB | 5/17/2021 WN:1028;CUN;DEN | MEDINAFURT | FL | US | 27106 134437848@AIRLINE.KIWI.COM | | |
| 3S3KFY | 1/3/2021 OB | 5/17/2021 WN:1028;CUN;DEN | MEDINAFURT | FL | US | 27106 134437848@AIRLINE.KIWI.COM | | |
| 3U7T9Z | 1/3/2021 OB | 4/29/2021 WN:506;SFO;SAN | REBECCATON | NC | US | 19732 134443607@AIRLINE.KIWI.COM | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4BDUN7 | 1/3/2021 OB | 5/14/2021 WN:638;LAX;MSY | | IANSIDE | TX | US | 59004 134513676@AIRLINE.KIWI.COM |
| 4BDUN7 | 1/3/2021 OB | 5/14/2021 WN:638;LAX;MSY | | IANSIDE | TX | US | 59004 134513676@AIRLINE.KIWI.COM |
| 4BDUN7 | 1/3/2021 OB | 5/14/2021 WN:638;LAX;MSY | | IANSIDE | TX | US | 59004 134513676@AIRLINE.KIWI.COM |
| 4BDUN7 | 1/3/2021 OB | 5/14/2021 WN:638;LAX;MSY | | IANSIDE | TX | US | 59004 134513676@AIRLINE.KIWI.COM |
| 4BDUN7 | 1/3/2021 RT | 5/17/2021 WN:1195;MSY;DEN;WN;2623;DEN;LAX | | IANSIDE | TX | US | 59004 134513676@AIRLINE.KIWI.COM |
| 4BDUN7 | 1/3/2021 RT | 5/17/2021 WN:1195;MSY;DEN;WN;2623;DEN;LAX | | IANSIDE | TX | US | 59004 134513676@AIRLINE.KIWI.COM |
| 4BDUN7 | 1/3/2021 RT | 5/17/2021 WN:1195;MSY;DEN;WN;2623;DEN;LAX | | IANSIDE | TX | US | 59004 134513676@AIRLINE.KIWI.COM |
| 4BDUN7 | 1/3/2021 RT | 5/17/2021 WN:1195;MSY;DEN;WN;2623;DEN;LAX | | IANSIDE | TX | US | 59004 134513676@AIRLINE.KIWI.COM |
| 4JITWJ | 1/4/2021 OB | 5/15/2021 WN;1260;HNL;LGB | | LAKE CARL | MD | US | 19253 134534455@AIRLINE.KIWI.COM |
| 4T74WB | 1/4/2021 OB | 3/22/2021 WN;1107;HNL;LGB | | JONATHANVILLE | KS | US | 12574 134586595@AIRLINE.KIWI.COM |
| 4T8Q2I | 1/4/2021 OB | 3/18/2021 WN;728;ATL;BNA;WN;705;BNA;LAX | | ALLENBURY | WA | US | 43496 134586595@AIRLINE.KIWI.COM |
| 4TEDQN | 1/4/2021 OB | 3/23/2021 WN;2150;LGB;PHX;WN;382;PHX;ATL | | LAKE BARBARATON | KS | US | 41729 134586595@AIRLINE.KIWI.COM |
| 2GCMN6 | 1/5/2021 OB | 3/29/2021 WN;1109;OAK;LAX | | SCOTTFURT | MD | US | 17604 134688675@AIRLINE.KIWI.COM |
| 2HSIWU | 1/5/2021 OB | 3/4/2021 WN;159;SJC;LAX | | GABRIELFURT | LA | US | 38872 134696870@AIRLINE.KIWI.COM |
| 2QJOBP | 1/6/2021 OB | 3/16/2021 WN;496;MIA;BNA;WN;172;BNA;TPA | | RHODESMOUTH | SD | US | 67137 134744654@KACHIPYTEL.COM |
| 2QJOBP | 1/6/2021 OB | 3/16/2021 WN;496;MIA;BNA;WN;172;BNA;TPA | | RHODESMOUTH | SD | US | 67137 134744654@KACHIPYTEL.COM |
| 2QVBVC | 1/6/2021 OB | 3/20/2021 WN;2614;LAX;DEN;WN;2494;DEN;MSP | | NORTH GWVILLE | AL BAHAH | SA | 70009 134745402@AIRLINE.KIWI.COM |
| 2QWIHC | 1/6/2021 OB | 3/12/2021 WN;1811;MSP;PHX;WN;1569;PHX;LAX | | PORT DYTON | NAJRAN | SA | 38427 134745402@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 OB | 3/27/2021 WN;2461;FLL;MDW;WN;2922;MDW;MSP | | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 OB | 3/27/2021 WN;2461;FLL;MDW;WN;2922;MDW;MSP | | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 OB | 3/27/2021 WN;2461;FLL;MDW;WN;2922;MDW;MSP | | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 OB | 3/27/2021 WN;2461;FLL;MDW;WN;2922;MDW;MSP | | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 OB | 3/27/2021 WN;2461;FLL;MDW;WN;2922;MDW;MSP | | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 OB | 3/27/2021 WN;2461;FLL;MDW;WN;2922;MDW;MSP | | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 RT | 4/2/2021 WN;1769;MSP;MDW;WN;441;MDW;FLL | | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 RT | 4/2/2021 WN;1769;MSP;MDW;WN;441;MDW;FLL | | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 RT | 4/2/2021 WN;1769;MSP;MDW;WN;441;MDW;FLL | | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 RT | 4/2/2021 WN;1769;MSP;MDW;WN;441;MDW;FLL | | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 RT | 4/2/2021 WN;1769;MSP;MDW;WN;441;MDW;FLL | | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2RNX9T | 1/6/2021 RT | 4/2/2021 WN;1769;MSP;MDW;WN;441;MDW;FLL | | PORT DESTINY | AL | US | 82648 134748328@AIRLINE.KIWI.COM |
| 2TZ7VK | 1/6/2021 OB | 3/12/2021 WN;298;LAX;DEN;WN;746;DEN;ATL | | NICOLETON | WV | US | 50978 134752563@KACHIPYTEL.COM |
| 333E4H | 1/6/2021 OB | 3/1/2021 WN;3124;DTW;BNA;WN;2220;BNA;STL | | WILLIAMSSIDE | ND | US | 93500 134782648@AIRLINE.KIWI.COM |
| 383E6S | 1/6/2021 RT | 2/23/2021 WN;5018;TPA;DAL;WN;1511;DAL;TUL | | RODNEYFURT | IN | US | 89383 134819817@AIRLINE.KIWI.COM |
| 383E6S | 1/6/2021 RT | 2/23/2021 WN;5018;TPA;DAL;WN;1511;DAL;TUL | | RODNEYFURT | IN | US | 89383 134819817@AIRLINE.KIWI.COM |
| 394B7O | 1/6/2021 OB | 3/9/2021 WN;1362;LAS;SLC | | MOTIHAARII | ODISHA | IN | 7239 134829563@AIRLINE.KIWI.COM |
| 3ADAFL | 1/6/2021 OB | 3/16/2021 WN;496;MIA;BNA;WN;172;BNA;TPA | | TREVORSIDE | KS | US | 28445 134839672@KACHIPYTEL.COM |
| 3ALMVU | 1/6/2021 OB | 3/18/2021 WN;1839;MCO;MDW;WN;1839;MDW;LAX | | SOUTH JOHN | SC | US | 66845 134840882@KACHIPYTEL.COM |
| 3ALMVU | 1/6/2021 OB | 3/18/2021 WN;1839;MCO;MDW;WN;1839;MDW;LAX | | SOUTH JOHN | SC | US | 66845 134840882@KACHIPYTEL.COM |
| 3E2CL8 | 1/7/2021 OB | 3/11/2021 WN;1166;PHX;MCI | | PORT YVETTE | OH | US | 36551 134859593@AIRLINE.KIWI.COM |
| 3F2CM2 | 1/7/2021 OB | 3/18/2021 WN;2086;MCI;PHX;WN;187;PHX;LAX | | JACKSTAD | OR | US | 57707 134859593@KACHIPYTEL.COM |
| 3JFMSU | 1/7/2021 OB | 4/19/2021 WN;790;MCI;PHX | | WEST KARLTON | NM | US | 88540 134873750@AIRLINE.KIWI.COM |
| 3JJ8EY | 1/7/2021 OB | 4/15/2021 WN;3431;PHX;MCI | | NORTH BARBARA | KS | US | 38540 134873750@KACHIPYTEL.COM |
| 3VDRMW | 1/7/2021 OB | 3/4/2021 WN;3100;LAS;STL | | LAKE MATTHEW | UT | US | 61061 134939090@AIRLINE.KIWI.COM |
| 3WJ9UG | 1/7/2021 OB | 3/2/2021 WN;255;BWI;ORF | | CARLACHESTER | NH | US | 6144 134945019@AIRLINE.KIWI.COM |
| 3WJ9UG | 1/7/2021 OB | 3/2/2021 WN;255;BWI;ORF | | CARLACHESTER | NH | US | 6144 134945019@AIRLINE.KIWI.COM |
| 3WJ9UG | 1/7/2021 OB | 3/2/2021 WN;255;BWI;ORF | | CARLACHESTER | NH | US | 6144 134945019@AIRLINE.KIWI.COM |
| 3WL26U | 1/7/2021 OB | 3/2/2021 WN;2374;TPA;BWI;WN;102;BWI;MIA | | SOUTH CHRISTOPHER | ND | US | 70758 134945019@AIRLINE.KIWI.COM |
| 3WL26U | 1/7/2021 OB | 3/2/2021 WN;2374;TPA;BWI;WN;102;BWI;MIA | | SOUTH CHRISTOPHER | ND | US | 70758 134945019@AIRLINE.KIWI.COM |
| 3WL26U | 1/7/2021 OB | 3/2/2021 WN;2374;TPA;BWI;WN;102;BWI;MIA | | SOUTH CHRISTOPHER | ND | US | 70758 134945019@AIRLINE.KIWI.COM |
| 43XIWX | 1/8/2021 OB | 4/1/2021 WN;1560;HOU;PNS | | JACOBSTAD | UT | US | 82740 134964676@AIRLINE.KIWI.COM |
| 43XIWX | 1/8/2021 RT | 4/5/2021 WN;889;PNS;HOU | | JACOBSTAD | UT | US | 82740 134964676@AIRLINE.KIWI.COM |
| 43ZIYN | 1/8/2021 OB | 4/1/2021 WN;1454;OKC;HOU | | EAST REBECCABURY | CT | US | 79302 134964676@AIRLINE.KIWI.COM |
| 43ZIYN | 1/8/2021 RT | 4/6/2021 WN;407;HOU;OKC | | EAST REBECCABURY | CT | US | 79302 134964676@AIRLINE.KIWI.COM |
| 4JC74D | 1/8/2021 OB | 2/27/2021 WN;3186;LBB;DAL;WN;9;DAL;HOU | | VINCENTMOUTH | IN | US | 918 135018730@KACHIPYTEL.COM |
| 4JC74D | 1/8/2021 OB | 2/27/2021 WN;3186;LBB;DAL;WN;9;DAL;HOU | | VINCENTMOUTH | IN | US | 918 135018730@KACHIPYTEL.COM |
| 4JC74D | 1/8/2021 OB | 2/27/2021 WN;3186;LBB;DAL;WN;9;DAL;HOU | | VINCENTMOUTH | IN | US | 918 135018730@KACHIPYTEL.COM |
| 4JC74D | 1/8/2021 OB | 2/27/2021 WN;3186;LBB;DAL;WN;9;DAL;HOU | | VINCENTMOUTH | IN | US | 918 135018730@KACHIPYTEL.COM |
| 4JC74D | 1/8/2021 OB | 2/27/2021 WN;3186;LBB;DAL;WN;9;DAL;HOU | | VINCENTMOUTH | IN | US | 918 135018730@KACHIPYTEL.COM |
| 23YS7N | 1/9/2021 OB | 5/26/2021 WN;204;AUS;LAS;WN;961;LAS;LAX | | WEST HEATHERMOUTH | MA | US | 24766 135089434@KACHIPYTEL.COM |
| 29QYG3 | 1/9/2021 OB | 3/27/2021 WN;1385;PHX;SDF | | DAWNFURT | MA | US | 36377 133792450.153282818@AIRLINE.KIWI.COM |
| 29UTGN | 1/9/2021 OB | 3/19/2021 WN;417;SDF;DEN;WN;1377;DEN;DAL | | JASONBERG | MA | US | 62861 133792450.153282818@KACHIPYTEL.COM |
| 4RWBV5 | 1/9/2021 OB | 3/18/2021 WN;668;CLE;BNA;WN;1576;BNA;ECP | | CARSONHAVEN | PR | US | 30934 135041016@AIRLINE.KIWI.COM |
| 4S83V4 | 1/9/2021 OB | 2/28/2021 WN;1059;MSY;BWI;WN;1878;BWI;TPA | | ANGELFURT | NY | US | 54165 135061575@KACHIPYTEL.COM |
| 4S83V4 | 1/9/2021 OB | 2/28/2021 WN;1059;MSY;BWI;WN;1878;BWI;TPA | | ANGELFURT | NY | US | 54165 135061575@KACHIPYTEL.COM |
| 4S85UN | 1/9/2021 OB | 2/26/2021 WN;5034;BWI;MSY | | SOUTH CHRISTIAN | NV | US | 95221 135061575@AIRLINE.KIWI.COM |
| 4S85UN | 1/9/2021 OB | 2/26/2021 WN;5034;BWI;MSY | | SOUTH CHRISTIAN | NV | US | 95221 135061575@AIRLINE.KIWI.COM |
| 4S8M89 | 1/9/2021 OB | 2/23/2021 WN;2624;PDX;DEN | | PORT JOSHUABURY | FL | US | 49238 135060552@AIRLINE.KIWI.COM |
| 4SJ33W | 1/9/2021 OB | 2/28/2021 WN;1059;MSY;BWI;WN;1878;BWI;TPA | | SNYDERTON | CO | US | 43485 135061905@KACHIPYTEL.COM |
| 2H9RYT | 1/10/2021 OB | 4/5/2021 WN;2049;PHX;LAS;WN;2049;LAS;SNA | | JOHNSONFURT | MA | US | 49882 135135781@AIRLINE.KIWI.COM |
| 2H9RYT | 1/10/2021 OB | 4/5/2021 WN;2049;PHX;LAS;WN;2049;LAS;SNA | | JOHNSONFURT | MA | US | 49882 135135781@AIRLINE.KIWI.COM |
| 2HC725 | 1/10/2021 OB | 4/5/2021 WN;2182;STL;HOU;WN;407;HOU;OKC | | MEGANVIEW | MN | US | 30000 135135781@KACHIPYTEL.COM |
| 2HC725 | 1/10/2021 OB | 4/5/2021 WN;2182;STL;HOU;WN;407;HOU;OKC | | MEGANVIEW | MN | US | 30000 135135781@KACHIPYTEL.COM |
| 2HCGP5 | 1/10/2021 OB | 4/7/2021 WN;2104;DEN;STL | | NEW JOSEPH | HI | US | 25883 135135781@AIRLINE.KIWI.COM |
| 2HCGP5 | 1/10/2021 OB | 4/7/2021 WN;2104;DEN;STL | | NEW JOSEPH | HI | US | 25883 135135781@AIRLINE.KIWI.COM |
| 2HENLF | 1/10/2021 OB | 4/7/2021 WN;1438;SNA;DEN | | BAILEYLAND | ND | US | 90468 135135781@AIRLINE.KIWI.COM |
| 2HENLF | 1/10/2021 OB | 4/7/2021 WN;1438;SNA;DEN | | BAILEYLAND | ND | US | 90468 135135781@AIRLINE.KIWI.COM |
| 259TPH | 1/10/2021 OB | 3/25/2021 WN;833;CLE;DEN;WN;324;DEN;LGB | | NORTH WILLIAMLAND | IL | US | 94035 135166878@KACHIPYTEL.COM |
| 2T7KE9 | 1/10/2021 OB | 3/25/2021 WN;833;CLE;DEN;WN;324;DEN;LGB | | CHRISTOPHERTON | GA | US | 37577 135170772@KACHIPYTEL.COM |
| 2TQCJK | 1/10/2021 OB | 4/16/2021 WN;2417;DTW;BNA;WN;4504;BNA;MIA | | WILLIAMSSTAD | DE | US | 63474 135173401@AIRLINE.KIWI.COM |
| 2TQCJK | 1/10/2021 OB | 4/16/2021 WN;2417;DTW;BNA;WN;4504;BNA;MIA | | WILLIAMSSTAD | DE | US | 63474 135173401@AIRLINE.KIWI.COM |
| 2VYOX3 | 1/10/2021 OB | 2/22/2021 WN;3704;LAS;STL;WN;4099;STL;ATL;WN;4099;ATL;PHL | | LAKE DARRYLFURT | AR | US | 30863 135183675@AIRLINE.KIWI.COM |
| 2VYOX3 | 1/10/2021 OB | 2/22/2021 WN;3704;LAS;STL;WN;4099;STL;ATL;WN;4099;ATL;PHL | | LAKE DARRYLFURT | AR | US | 30863 135183675@AIRLINE.KIWI.COM |
| 2Y84TT | 1/10/2021 OB | 3/6/2021 WN;2798;LAX;DEN;WN;2280;DEN;MCI | | NEW CHERYL | AL | US | 22181 135191914@AIRLINE.KIWI.COM |
| 2Y84TT | 1/10/2021 OB | 3/6/2021 WN;2798;LAX;DEN;WN;2280;DEN;MCI | | NEW CHERYL | AL | US | 22181 135191914@AIRLINE.KIWI.COM |
| 2Y84TT | 1/10/2021 OB | 3/6/2021 WN;2798;LAX;DEN;WN;2280;DEN;MCI | | NEW CHERYL | AL | US | 22181 135191914@AIRLINE.KIWI.COM |
| 2Y84TT | 1/10/2021 RT | 3/22/2021 WN;452;MCI;LAX | | NEW CHERYL | AL | US | 22181 135191914@AIRLINE.KIWI.COM |
| 2Y84TT | 1/10/2021 RT | 3/22/2021 WN;452;MCI;LAX | | NEW CHERYL | AL | US | 22181 135191914@AIRLINE.KIWI.COM |
| 2Y84TT | 1/10/2021 RT | 3/22/2021 WN;452;MCI;LAX | | NEW CHERYL | AL | US | 22181 135191914@AIRLINE.KIWI.COM |
| 2YKT6L | 1/10/2021 OB | 3/6/2021 WN;2798;LAX;DEN;WN;2280;DEN;MCI | | PORT MICHELLE | OH | US | 52335 135192528@AIRLINE.KIWI.COM |
| 2YKT6L | 1/10/2021 OB | 3/6/2021 WN;2798;LAX;DEN;WN;2280;DEN;MCI | | PORT MICHELLE | OH | US | 52335 135192528@AIRLINE.KIWI.COM |
| 2YKT6L | 1/10/2021 RT | 3/15/2021 WN;452;MCI;LAX | | PORT MICHELLE | OH | US | 52335 135192528@AIRLINE.KIWI.COM |
| 2YKT6L | 1/10/2021 RT | 3/15/2021 WN;452;MCI;LAX | | PORT MICHELLE | OH | US | 52335 135192528@AIRLINE.KIWI.COM |
| 2ZWXQF | 1/10/2021 OB | 3/7/2021 WN;903;DEN;LGA | | WEST AARONCHESTER | MN | US | 8670 135197623@AIRLINE.KIWI.COM |
| 33UP4Q | 1/11/2021 OB | 4/23/2021 WN;1326;DTW;STL;WN;1326;STL;MSY;WN;999;MSY;DCA | | TYLERFORT | RI | US | 32193 135203376@KACHIPYTEL.COM |
| 34X839 | 1/11/2021 OB | 4/10/2021 WN;3154;SEA;DEN | | WEST SHANNONSTAD | MD | US | 52740 135205422@AIRLINE.KIWI.COM |
| 34X839 | 1/11/2021 OB | 4/10/2021 WN;3154;SEA;DEN | | WEST SHANNONSTAD | MD | US | 52740 135205422@AIRLINE.KIWI.COM |
| 34X839 | 1/11/2021 OB | 4/10/2021 WN;3154;SEA;DEN | | WEST SHANNONSTAD | MD | US | 52740 135205422@AIRLINE.KIWI.COM |
| 34X839 | 1/11/2021 OB | 4/10/2021 WN;3154;SEA;DEN | | WEST SHANNONSTAD | MD | US | 52740 135205422@AIRLINE.KIWI.COM |
| 34X839 | 1/11/2021 OB | 4/10/2021 WN;3154;SEA;DEN | | WEST SHANNONSTAD | MD | US | 52740 135205422@AIRLINE.KIWI.COM |
| 36ELUH | 1/11/2021 OB | 3/23/2021 WN;2090;SAN;ATL;WN;1871;ATL;FLL | | SCHWARTZTON | NC | US | 70158 135291400@KACHIPYTEL.COM |
| 36H6OW | 1/11/2021 OB | 3/23/2021 WN;2090;SAN;ATL;WN;1871;ATL;FLL | | KATIEBERG | TX | US | 64685 135296941@AIRLINE.KIWI.COM |
| 36XYMO | 1/11/2021 OB | 3/23/2021 WN;2090;SAN;ATL;WN;1871;ATL;FLL | | SAN CRISTAL DE LA MO | ZACATECAS | MX | 22843 135292050@KACHIPYTEL.COM |
| 36YBT6 | 1/11/2021 OB | 3/23/2021 WN;2090;SAN;ATL;WN;1871;ATL;FLL | | NICHOLASTOWN | OR | US | 88961 135295416@KACHIPYTEL.COM |
| 3EN57Y | 1/11/2021 OB | 7/9/2021 WN;2963;ATL;LAS | | BETHPORT | NE | US | 60389 135238939@AIRLINE.KIWI.COM |
| 3EN57Y | 1/11/2021 RT | 7/15/2021 WN;932;LAS;ATL | | BETHPORT | NE | US | 60389 135238939@AIRLINE.KIWI.COM |
| 3I2VBD | 1/11/2021 OB | 6/17/2021 WN;392;DTW;MDW;WN;3069;MDW;ATL | | MCCULLOUGHLAND | NM | US | 86322 135258970@AIRLINE.KIWI.COM |
| 3I2VBD | 1/11/2021 OB | 6/17/2021 WN;392;DTW;MDW;WN;3069;MDW;ATL | | MCCULLOUGHLAND | NM | US | 86322 135258970@AIRLINE.KIWI.COM |
| 3I2VBD | 1/11/2021 OB | 6/17/2021 WN;392;DTW;MDW;WN;3069;MDW;ATL | | MCCULLOUGHLAND | NM | US | 86322 135258970@AIRLINE.KIWI.COM |
| 3I2VBD | 1/11/2021 RT | 6/21/2021 WN;1907;ATL;MDW;WN;2505;MDW;DTW | | MCCULLOUGHLAND | NM | US | 86322 135258970@AIRLINE.KIWI.COM |
| 3I2VBD | 1/11/2021 RT | 6/21/2021 WN;1907;ATL;MDW;WN;2505;MDW;DTW | | MCCULLOUGHLAND | NM | US | 86322 135258970@AIRLINE.KIWI.COM |
| 3I2VBD | 1/11/2021 RT | 6/21/2021 WN;1907;ATL;MDW;WN;2505;MDW;DTW | | MCCULLOUGHLAND | NM | US | 86322 135258970@AIRLINE.KIWI.COM |
| 3IOR2Q | 1/11/2021 OB | 3/5/2021 WN;430;ATL;PHX;WN;425;PHX;LGB | | LAKE TAMMYFURT | NJ | US | 33187 135263205@KACHIPYTEL.COM |
| 3IOR2Q | 1/11/2021 OB | 3/5/2021 WN;430;ATL;PHX;WN;425;PHX;LGB | | LAKE TAMMYFURT | NJ | US | 33187 135263205@KACHIPYTEL.COM |
| 3LV27V | 1/11/2021 OB | 4/1/2021 WN;1394;ATL;PNS | | RICHMONDTOWN | SD | US | 86916 135282400@AIRLINE.KIWI.COM |
| 3LV27V | 1/11/2021 OB | 4/1/2021 WN;1394;ATL;PNS | | RICHMONDTOWN | SD | US | 86916 135282400@AIRLINE.KIWI.COM |
| 3LV27V | 1/11/2021 OB | 4/1/2021 WN;1394;ATL;PNS | | RICHMONDTOWN | SD | US | 86916 135282400@AIRLINE.KIWI.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3LVQ24 | 1/11/2021 OB | 3/29/2021 WN;889;PNS;HOU | NELSONFORT | NM | US | 25956 135282400@AIRLINE.KIWI.COM |
| 3LVQ24 | 1/11/2021 OB | 3/29/2021 WN;889;PNS;HOU | NELSONFORT | NM | US | 25956 135282400@AIRLINE.KIWI.COM |
| 3LVQ24 | 1/11/2021 OB | 3/29/2021 WN;889;PNS;HOU | NELSONFORT | NM | US | 25956 135282400@AIRLINE.KIWI.COM |
| 3MRWO6 | 1/11/2021 OB | 3/13/2021 WN;2231;MCI;HOU;WN;873;HOU;STL | WEST KEITH | MD | US | 13100 135281773@AIRLINE.KIWI.COM |
| 3MXNT7 | 1/11/2021 OB | 6/18/2021 WN;3141;COS;DEN;WN;3141;DEN;ATL | LAMBERTCHESTER | PA | US | 25969 135287856@AIRLINE.KIWI.COM |
| 3MXNT7 | 1/11/2021 OB | 6/18/2021 WN;3141;COS;DEN;WN;3141;DEN;ATL | LAMBERTCHESTER | PA | US | 25969 135287856@AIRLINE.KIWI.COM |
| 3MXNT7 | 1/11/2021 OB | 6/18/2021 WN;3141;COS;DEN;WN;3141;DEN;ATL | LAMBERTCHESTER | PA | US | 25969 135287856@AIRLINE.KIWI.COM |
| 3N6K5C | 1/11/2021 OB | 3/3/2021 WN;4936;SMF;LAX | EAST CHARLENEVIEW | CA | US | 22475 135288890@AIRLINE.KIWI.COM |
| 3NTEJZ | 1/11/2021 OB | 5/1/2021 WN;3725;STL;MCO;WN;1340;MCO;BNA;WN;1340;BNA;D | NEW PAMELAVIEW | NE | US | 50883 135292553@KACHIPYTEL.COM |
| 3NTEJZ | 1/11/2021 OB | 5/1/2021 WN;3725;STL;MCO;WN;1340;MCO;BNA;WN;1340;BNA;D | NEW PAMELAVIEW | NE | US | 50883 135292553@KACHIPYTEL.COM |
| 3PKOKO | 1/12/2021 OB | 2/22/2021 WN;3611;JAX;HOU;WN;3611;HOU;MDW;WN;4618;MDW | BREWERSTAD | UT | US | 54611 135296920@KACHIPYTEL.COM |
| 3PKOKO | 1/12/2021 OB | 2/22/2021 WN;3611;JAX;HOU;WN;3611;HOU;MDW;WN;4618;MDW | BREWERSTAD | UT | US | 54611 135296920@KACHIPYTEL.COM |
| 3RE4YN | 1/12/2021 OB | 3/14/2021 WN;1269;MDW;LGA | NORTH DANIEL | AZ | US | 12866 135286111@AIRLINE.KIWI.COM |
| 3RE4YN | 1/12/2021 OB | 3/14/2021 WN;1269;MDW;LGA | NORTH DANIEL | AZ | US | 12866 135286111@AIRLINE.KIWI.COM |
| 3RMBAE | 1/12/2021 OB | 3/20/2021 WN;2640;LGA;MDW | NEW SITWAT | AL | US | 8120 135284611@AIRLINE.KIWI.COM |
| 3RMBAE | 1/12/2021 OB | 3/20/2021 WN;2640;LGA;MDW | NEW SITWAT | AL | US | 8120 135284611@AIRLINE.KIWI.COM |
| 3SC4AX | 1/12/2021 OB | 3/25/2021 WN;1433;SMF;LAX | NEW MICHAELFURT | KS | US | 40565 135304763@AIRLINE.KIWI.COM |
| 3SLDJI | 1/12/2021 OB | 4/7/2021 WN;1669;MEM;MCO;WN;137;MCO;DAL | EAST LARRY | CO | US | 31100 135306556@KACHIPYTEL.COM |
| 3TIYHK | 1/12/2021 OB | 6/3/2021 WN;825;MSP;BNA;WN;1546;BNA;DEN | EAST TROYVIEW | NY | US | 12031 135309119@KACHIPYTEL.COM |
| 3TIYHK | 1/12/2021 OB | 6/3/2021 WN;825;MSP;BNA;WN;1546;BNA;DEN | EAST TROYVIEW | NY | US | 12031 135309119@KACHIPYTEL.COM |
| 3TIYHK | 1/12/2021 OB | 6/3/2021 WN;825;MSP;BNA;WN;1546;BNA;DEN | EAST TROYVIEW | NY | US | 12031 135309119@KACHIPYTEL.COM |
| 3TIYHK | 1/12/2021 OB | 6/3/2021 WN;825;MSP;BNA;WN;1546;BNA;DEN | EAST TROYVIEW | NY | US | 12031 135309119@KACHIPYTEL.COM |
| 3TIYHK | 1/12/2021 OB | 6/3/2021 WN;825;MSP;BNA;WN;1546;BNA;DEN | EAST TROYVIEW | NY | US | 12031 135309119@KACHIPYTEL.COM |
| 3TONBD | 1/12/2021 OB | 6/7/2021 WN;962;BNA;MSP | NGUYENSTAD | MS | US | 74654 135309119@AIRLINE.KIWI.COM |
| 3TONBD | 1/12/2021 OB | 6/7/2021 WN;962;BNA;MSP | NGUYENSTAD | MS | US | 74654 135309119@AIRLINE.KIWI.COM |
| 3TONBD | 1/12/2021 OB | 6/7/2021 WN;962;BNA;MSP | NGUYENSTAD | MS | US | 74654 135309119@AIRLINE.KIWI.COM |
| 3TONBD | 1/12/2021 OB | 6/7/2021 WN;962;BNA;MSP | NGUYENSTAD | MS | US | 74654 135309119@AIRLINE.KIWI.COM |
| 3TONBD | 1/12/2021 OB | 6/7/2021 WN;962;BNA;MSP | NGUYENSTAD | MS | US | 74654 135309119@AIRLINE.KIWI.COM |
| 4649PF | 1/12/2021 OB | 3/4/2021 WN;398;BWI;RDU | BARTLETTCHESTER | ME | US | 83302 135351447@AIRLINE.KIWI.COM |
| 4649PF | 1/12/2021 OB | 3/4/2021 WN;398;BWI;RDU | BARTLETTCHESTER | ME | US | 83302 135351447@AIRLINE.KIWI.COM |
| 4649PF | 1/12/2021 RT | 3/7/2021 WN;241;RDU;BWI | BARTLETTCHESTER | ME | US | 83302 135351447@AIRLINE.KIWI.COM |
| 4649PF | 1/12/2021 RT | 3/7/2021 WN;241;RDU;BWI | BARTLETTCHESTER | ME | US | 83302 135351447@AIRLINE.KIWI.COM |
| 465ZT6 | 1/12/2021 OB | 2/22/2021 WN;800;PHX;AUS | SMITHPORT | IN | US | 37113 135350754@KACHIPYTEL.COM |
| 465ZT6 | 1/12/2021 OB | 2/22/2021 WN;800;PHX;AUS | SMITHPORT | IN | US | 37113 135350754@KACHIPYTEL.COM |
| 475SKE | 1/12/2021 OB | 4/26/2021 WN;1516;MSY;DEN;WN;1126;DEN;SAT | YA CHUAN SHI | AKITA | JP | 14118 135356210@KACHIPYTEL.COM |
| 47P3SS | 1/12/2021 OB | 3/1/2021 WN;812;PUJ;BWI;WN;1597;BWI;ORD | SOUTH LATOYABURGH | VT | US | 28323 135394999@KACHIPYTEL.COM |
| 47PSGK | 1/12/2021 OB | 3/1/2021 WN;3559;BWI;PIT | KYLETOWN | PA | US | 83618 135394999@AIRLINE.KIWI.COM |
| 4HLSCX | 1/13/2021 OB | 3/12/2021 WN;1961;MDW;MIA | JOELCHESTER | IN | US | 75659 135409914@AIRLINE.KIWI.COM |
| 4HLSCX | 1/13/2021 OB | 3/12/2021 WN;1961;MDW;MIA | JOELCHESTER | IN | US | 75659 135409914@AIRLINE.KIWI.COM |
| 4HYXOK | 1/13/2021 OB | 3/16/2021 WN;974;HNL;LIH | EAST ALICIABURGH | HI | US | 65044 135402003@AIRLINE.KIWI.COM |
| 4HYXOK | 1/13/2021 OB | 3/16/2021 WN;974;HNL;LIH | EAST ALICIABURGH | HI | US | 65044 135402003@AIRLINE.KIWI.COM |
| 4HYXOK | 1/13/2021 OB | 3/16/2021 WN;974;HNL;LIH | EAST ALICIABURGH | HI | US | 65044 135402003@AIRLINE.KIWI.COM |
| 4HYXOK | 1/13/2021 OB | 3/16/2021 WN;974;HNL;LIH | EAST ALICIABURGH | HI | US | 65044 135402003@AIRLINE.KIWI.COM |
| 4HYXOK | 1/13/2021 OB | 3/16/2021 WN;974;HNL;LIH | EAST ALICIABURGH | HI | US | 65044 135402003@AIRLINE.KIWI.COM |
| 4HYXOK | 1/13/2021 OB | 3/16/2021 WN;974;HNL;LIH | EAST ALICIABURGH | HI | US | 65044 135402003@AIRLINE.KIWI.COM |
| 4I8UKH | 1/13/2021 OB | 4/16/2021 WN;1097;LIH;HNL;WN;1756;HNL;OAK | NORTH ASHLEY | KY | US | 23440 135405200@AIRLINE.KIWI.COM |
| 4I8UKH | 1/13/2021 OB | 4/16/2021 WN;1097;LIH;HNL;WN;1756;HNL;OAK | NORTH ASHLEY | KY | US | 23440 135405200@AIRLINE.KIWI.COM |
| 4I8UKH | 1/13/2021 OB | 4/16/2021 WN;1097;LIH;HNL;WN;1756;HNL;OAK | NORTH ASHLEY | KY | US | 23440 135405200@AIRLINE.KIWI.COM |
| 4I8UKH | 1/13/2021 OB | 4/16/2021 WN;1097;LIH;HNL;WN;1756;HNL;OAK | NORTH ASHLEY | KY | US | 23440 135405200@AIRLINE.KIWI.COM |
| 4I8UKH | 1/13/2021 OB | 4/16/2021 WN;1097;LIH;HNL;WN;1756;HNL;OAK | NORTH ASHLEY | KY | US | 23440 135405200@AIRLINE.KIWI.COM |
| 4I9I4R | 1/13/2021 OB | 4/17/2021 WN;4061;OAK;MDW | WALKERSHIRE | AZ | US | 47577 135402520@AIRLINE.KIWI.COM |
| 4I9I4R | 1/13/2021 OB | 4/17/2021 WN;4061;OAK;MDW | WALKERSHIRE | AZ | US | 47577 135402520@AIRLINE.KIWI.COM |
| 4I9I4R | 1/13/2021 OB | 4/17/2021 WN;4061;OAK;MDW | WALKERSHIRE | AZ | US | 47577 135402520@AIRLINE.KIWI.COM |
| 4I9I4R | 1/13/2021 OB | 4/17/2021 WN;4061;OAK;MDW | WALKERSHIRE | AZ | US | 47577 135402520@AIRLINE.KIWI.COM |
| 4I9I4R | 1/13/2021 OB | 4/17/2021 WN;4061;OAK;MDW | WALKERSHIRE | AZ | US | 47577 135402520@AIRLINE.KIWI.COM |
| 4JJULD | 1/13/2021 OB | 3/15/2021 WN;1070;LAX;PHX | EAST JAMESPORT | NY | US | 89540 135405900@AIRLINE.KIWI.COM |
| 4JJULD | 1/13/2021 OB | 3/15/2021 WN;1070;LAX;PHX | EAST JAMESPORT | NY | US | 89540 135405900@AIRLINE.KIWI.COM |
| 4JJULD | 1/13/2021 OB | 3/15/2021 WN;1070;LAX;PHX | EAST JAMESPORT | NY | US | 89540 135405900@AIRLINE.KIWI.COM |
| 4JJULD | 1/13/2021 OB | 3/15/2021 WN;1070;LAX;PHX | EAST JAMESPORT | NY | US | 89540 135405900@AIRLINE.KIWI.COM |
| 4QRCFJ | 1/13/2021 OB | 2/23/2021 WN;5013;TPA;BNA;WN;4973;BNA;DCA | ANGELASTAD | NH | US | 61949 135430812@AIRLINE.KIWI.COM |
| 4YPRTF | 1/13/2021 OB | 3/28/2021 WN;639;LAS;MCI;WN;639;MCI;BWI;WN;363;BWI;ISP | EAST AMANDA | NM | US | 55617 135474020@KACHIPYTEL.COM |
| 4YPRTF | 1/13/2021 OB | 3/28/2021 WN;639;LAS;MCI;WN;639;MCI;BWI;WN;363;BWI;ISP | EAST AMANDA | NM | US | 55617 135474020@KACHIPYTEL.COM |
| 4YVGVI | 1/13/2021 OB | 3/28/2021 WN;639;LAS;MCI;WN;639;MCI;BWI;WN;363;BWI;ISP | KIMBERLYMOUTH | WV | US | 34652 135474207@AIRLINE.KIWI.COM |
| 4YVGVI | 1/13/2021 OB | 3/28/2021 WN;639;LAS;MCI;WN;639;MCI;BWI;WN;363;BWI;ISP | KIMBERLYMOUTH | WV | US | 34652 135474207@AIRLINE.KIWI.COM |
| 4Z92WU | 1/13/2021 OB | 4/25/2021 WN;1524;GEG;DEN;WN;601;DEN;CUN | LISAHAVEN | IN | US | 37261 135476000@AIRLINE.KIWI.COM |
| 4Z92WU | 1/13/2021 OB | 4/25/2021 WN;1524;GEG;DEN;WN;601;DEN;CUN | LISAHAVEN | IN | US | 37261 135476000@AIRLINE.KIWI.COM |
| 4Z92WU | 1/13/2021 OB | 4/25/2021 WN;1524;GEG;DEN;WN;601;DEN;CUN | LISAHAVEN | IN | US | 37261 135476000@AIRLINE.KIWI.COM |
| 4Z92WU | 1/13/2021 OB | 4/25/2021 WN;1524;GEG;DEN;WN;601;DEN;CUN | LISAHAVEN | IN | US | 37261 135476000@AIRLINE.KIWI.COM |
| 4Z92WU | 1/13/2021 RT | 4/30/2021 WN;328;CUN;HOU;WN;2605;HOU;DEN;WN;2605;DEN;GE | LISAHAVEN | IN | US | 37261 135476000@AIRLINE.KIWI.COM |
| 4Z92WU | 1/13/2021 RT | 4/30/2021 WN;328;CUN;HOU;WN;2605;HOU;DEN;WN;2605;DEN;GE | LISAHAVEN | IN | US | 37261 135476000@AIRLINE.KIWI.COM |
| 4Z92WU | 1/13/2021 RT | 4/30/2021 WN;328;CUN;HOU;WN;2605;HOU;DEN;WN;2605;DEN;GE | LISAHAVEN | IN | US | 37261 135476000@AIRLINE.KIWI.COM |
| 4Z92WU | 1/13/2021 RT | 4/30/2021 WN;328;CUN;HOU;WN;2605;HOU;DEN;WN;2605;DEN;GE | LISAHAVEN | IN | US | 37261 135476000@AIRLINE.KIWI.COM |
| 4ZPYEX | 1/13/2021 OB | 4/8/2021 WN;519;SJU;MCO;WN;1542;MCO;FLL | LAKE STEFANICHESTER | VELIKO TARNOVO | BG | 13774 135477540@KACHIPYTEL.COM |
| 27HIFK | 1/14/2021 OB | 3/7/2021 WN;1042;LAS;MDW;WN;535;MDW;CVG | CHARLESSHIRE | AR | US | 67104 135494381@KACHIPYTEL.COM |
| 27HIFK | 1/14/2021 OB | 3/7/2021 WN;1042;LAS;MDW;WN;535;MDW;CVG | CHARLESSHIRE | AR | US | 67104 135494381@KACHIPYTEL.COM |
| 2ICBN | 1/14/2021 OB | 3/27/2021 WN;4;OAK;LAS | EAST THOMAS | NV | US | 79324 135539205@AIRLINE.KIWI.COM |
| 2IMYIK | 1/14/2021 OB | 3/9/2021 WN;1692;LGA;DEN;WN;343;DEN;OAK | NEW BENJAMINPORT | FL | US | 44041 135539305@AIRLINE.KIWI.COM |
| 2N9XBF | 1/14/2021 OB | 4/4/2021 WN;907;MBJ;BWI;WN;236;BWI;FLL | LAKE KEVINLAND | MA | US | 39841 135566167@KACHIPYTEL.COM |
| 2NO6HZ | 1/14/2021 OB | 3/8/2021 WN;1839;PHX;MKE | CUEVASLAND | IN | US | 61567 135566764@AIRLINE.KIWI.COM |
| 2NO6HZ | 1/14/2021 OB | 3/8/2021 WN;1839;PHX;MKE | CUEVASLAND | IN | US | 61567 135567674@AIRLINE.KIWI.COM |
| W6IOQS | 1/14/2021 OB | 4/1/2021 WN;1364;SJU;BWI;WN;1245;BWI;BDL | JEFFREYSIDE | MT | US | 37127 129279964@AIRLINE.KIWI.COM |
| 2QRU3W | 1/15/2021 OB | 4/2/2021 WN;2192;SEA;SMF;WN;684;SMF;PHX | PORT RONALDSIDE | NE | US | 11734 135578355@AIRLINE.KIWI.COM |
| 2QRU3W | 1/15/2021 OB | 3/8/2021 WN;1882;PHX;SEA | PORT RONALDSIDE | NE | US | 11734 135578355@AIRLINE.KIWI.COM |
| 39ULWH | 1/15/2021 OB | 4/3/2021 WN;1530;PHX;MSP | LAKE MATTHEWTON | AE | US | 30640 135637392@AIRLINE.KIWI.COM |
| 38DXVJ | 1/15/2021 OB | 3/9/2021 WN;4917;SLC;MDW;WN;470;MDW;CLE | SOUTH CHRISTOPHERSHI | NH | US | 83013 135646896@KACHIPYTEL.COM |
| 38DXVJ | 1/15/2021 OB | 3/9/2021 WN;4917;SLC;MDW;WN;470;MDW;CLE | SOUTH CHRISTOPHERSHI | NH | US | 83013 135646896@KACHIPYTEL.COM |
| 3BJXGU | 1/15/2021 OB | 3/3/2021 WN;569;BWI;DEN;WN;569;DEN;OAK;WN;1268;OAK;KOA | TORRESBURY | LEFKOSIA | CY | 86136 135484173 153616@AIRLINE.KIWI.COM |
| 3CNQBM | 1/15/2021 OB | 2/22/2021 WN;2531;LAS;BWI;WN;2531;BWI;GSP | LAKE DANNY | TN | US | 79549 135657148@KACHIPYTEL.COM |
| 3D8KAG | 1/15/2021 OB | 6/21/2021 WN;976;BOS;STL;WN;1812;STL;SLC | NORTH HEATHERBURY | ID | US | 84166 135658831@AIRLINE.KIWI.COM |
| 3D8KAG | 1/15/2021 OB | 6/21/2021 WN;976;BOS;STL;WN;1812;STL;SLC | NORTH HEATHERBURY | ID | US | 84166 135658831@AIRLINE.KIWI.COM |
| 3D8KAG | 1/15/2021 OB | 6/21/2021 WN;976;BOS;STL;WN;1812;STL;SLC | NORTH HEATHERBURY | ID | US | 84166 135658831@AIRLINE.KIWI.COM |
| 3D8KAG | 1/15/2021 OB | 6/21/2021 WN;976;BOS;STL;WN;1812;STL;SLC | NORTH HEATHERBURY | ID | US | 84166 135658831@AIRLINE.KIWI.COM |
| 3JGTD8 | 1/16/2021 OB | 3/17/2021 WN;256;PHX;SAT;WN;256;SAT;HOU;WN;256;HOU;BNA | LAKE NICHOLASBERG | MO | US | 80595 135674781@AIRLINE.KIWI.COM |
| 3JGTD8 | 1/16/2021 OB | 3/17/2021 WN;256;PHX;SAT;WN;256;SAT;HOU;WN;256;HOU;BNA | LAKE NICHOLASBERG | MO | US | 80595 135674781@AIRLINE.KIWI.COM |
| 3M4R2K | 1/16/2021 OB | 3/21/2021 WN;1322;MIA;ATL;WN;1322;ATL;MDW | LAKE AIMEE | NH | US | 92685 135678092@AIRLINE.KIWI.COM |
| 3M4R2K | 1/16/2021 OB | 3/21/2021 WN;1322;MIA;ATL;WN;1322;ATL;MDW | LAKE AIMEE | NH | US | 92685 135678092@AIRLINE.KIWI.COM |
| 3M4R2K | 1/16/2021 OB | 3/21/2021 WN;1322;MIA;ATL;WN;1322;ATL;MDW | LAKE AIMEE | NH | US | 92685 135678092@AIRLINE.KIWI.COM |
| 3M4R2K | 1/16/2021 OB | 3/21/2021 WN;1322;MIA;ATL;WN;1322;ATL;MDW | LAKE AIMEE | NH | US | 92685 135678092@AIRLINE.KIWI.COM |
| 3M4R2K | 1/16/2021 OB | 3/21/2021 WN;1322;MIA;ATL;WN;1322;ATL;MDW | LAKE AIMEE | NH | US | 92685 135678092@AIRLINE.KIWI.COM |
| 3M4R2K | 1/16/2021 OB | 3/21/2021 WN;1322;MIA;ATL;WN;1322;ATL;MDW | LAKE AIMEE | NH | US | 92685 135678092@AIRLINE.KIWI.COM |
| 3UU2UR | 1/16/2021 OB | 2/28/2021 WN;430;ATL;PHX;WN;3972;PHX;LAX | JASONHAVEN | DE | US | 1304 135710462@KACHIPYTEL.COM |
| 3UWO6H | 1/16/2021 OB | 4/1/2021 WN;924;FLL;BWI;WN;1531;BWI;ORD | KATHERINEPORT | NJ | US | 69479 135710629@AIRLINE.KIWI.COM |
| 474GMP | 1/17/2021 OB | 3/13/2021 WN;2402;MSY;DAL;WN;2392;DAL;LAX | BOOTHTON | WV | US | 63854 135740957@KACHIPYTEL.COM |
| 474GMP | 1/17/2021 OB | 3/13/2021 WN;2402;MSY;DAL;WN;2392;DAL;LAX | BOOTHTON | WV | US | 63854 135740957@KACHIPYTEL.COM |
| 4OSLKM | 1/17/2021 OB | 2/22/2021 WN;3370;HOU;PHX;WN;4583;PHX;SAT | TERRYMOUTH | AL | US | 97642 135793700@KACHIPYTEL.COM |
| 4OUACL | 1/17/2021 OB | 2/22/2021 WN;1387;PHX;OAK | NORTH RACHEL | CO | US | 18695 135793768@KACHIPYTEL.COM |
| 27E7BP | 1/18/2021 OB | 5/13/2021 WN;1698;MDW;FLL | EAST AMANDA | MA | US | 67825 135564719@AIRLINE.KIWI.COM |
| 27E7BP | 1/18/2021 OB | 5/13/2021 WN;1698;MDW;FLL | EAST AMANDA | MA | US | 67825 135564719@AIRLINE.KIWI.COM |
| 27H2MY | 1/18/2021 OB | 5/21/2021 WN;434;FLL;MDW | KELLYSTAD | NY | US | 31029 135568719@AIRLINE.KIWI.COM |
| 27H2MY | 1/18/2021 OB | 5/21/2021 WN;434;FLL;MDW | KELLYSTAD | NY | US | 31029 135568719@AIRLINE.KIWI.COM |
| 2DAT3X | 1/18/2021 OB | 3/28/2021 WN;525;PHX;LAS;WN;474;LAS;CMH | LAKE REBECCAHAVEN | MS | US | 41699 135581711 153720@AIRLINE.KIWI.COM |
| 4R8SNO | 1/18/2021 OB | 3/25/2021 WN;137;SJU;MCO;WN;137;MCO;DAL;WN;289;DAL;TPA | WEST CHLOE | PETERBOROUGH | GB | 41953 135744158@KACHIPYTEL.COM |
| 4R8SNO | 1/18/2021 OB | 3/25/2021 WN;137;SJU;MCO;WN;137;MCO;DAL;WN;289;DAL;TPA | WEST CHLOE | PETERBOROUGH | GB | 41953 135744158@KACHIPYTEL.COM |
| 4R8SNO | 1/18/2021 OB | 3/25/2021 WN;137;SJU;MCO;WN;137;MCO;DAL;WN;289;DAL;TPA | WEST CHLOE | PETERBOROUGH | GB | 41953 135744158@KACHIPYTEL.COM |
| 4RB7SW | 1/18/2021 OB | 2/22/2021 WN;2294;BNA;PHX;WN;2722;PHX;LGB | LISATOWN | NJ | US | 10546 135798696@KACHIPYTEL.COM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4RB7SW | 1/18/2021 OB | 2/22/2021 WN;2294;BNA;PHX;WN;2722;PHX;LGB | LISATOWN | NJ | US | 10546 135798696@KACHIPYTEL.COM |
| 2LN7SI | 1/19/2021 OB | 3/12/2021 WN;2106;AUS;PHX;WN;786;PHX;SAN | EAST KIMBERLY | MN | US | 43828 135894044@KACHIPYTEL.COM |
| 2S6C4D | 1/19/2021 OB | 2/22/2021 WN;481;MCO;MEM | ANDREWSBOROUGH | OK | US | 51023 135924030@AIRLINE.KIWI.COM |
| 2T6SJE | 1/19/2021 OB | 3/21/2021 WN;2054;SFO;DEN;WN;993;DEN;DTW | NEW CAROLYNVILLE | NE | US | 44878 135930872@AIRLINE.KIWI.COM |
| 2T6SJE | 1/19/2021 OB | 3/21/2021 WN;2054;SFO;DEN;WN;993;DEN;DTW | NEW CAROLYNVILLE | NE | US | 44878 135930872@AIRLINE.KIWI.COM |
| 2TH5AW | 1/19/2021 OB | 3/29/2021 WN;1979;MIA;HOU;WN;760;HOU;LAX | NORTH MICHAELFURT | AZ | US | 74825 135933149@KACHIPYTEL.COM |
| 2WXLHU | 1/19/2021 OB | 3/3/2021 WN;4279;MSY;TPA;WN;4279;TPA;MIA | DYLANHAVEN | MN | US | 52570 135953059@AIRLINE.KIWI.COM |
| 2WXLHU | 1/19/2021 OB | 3/3/2021 WN;4279;MSY;TPA;WN;4279;TPA;MIA | DYLANHAVEN | MN | US | 52570 135953059@AIRLINE.KIWI.COM |
| 34U3RD | 1/20/2021 OB | 3/8/2021 WN;1268;OAK;KOA | DIAS DO NORTE | AMAPA | BR | 885 135974861@AIRLINE.KIWI.COM |
| 367URA | 1/20/2021 OB | 2/27/2021 WN;4527;PDX;SJC | MILLERFORT | AL | US | 81142 135978447@AIRLINE.KIWI.COM |
| 36K9ON | 1/20/2021 OB | 3/26/2021 WN;1349;SAT;DAL;WN;1289;DAL;FLL | NEW RONALDFURT | NY | US | 19096 135978997@KACHIPYTEL.COM |
| 36MXEU | 1/20/2021 OB | 3/29/2021 WN;2042;TPA;BUF;WN;2042;BUF;MDW;WN;2042;MDW;J | NEW CYNTHIA | MN | US | 99009 135978997@KACHIPYTEL.COM |
| 38AWR8 | 1/20/2021 OB | 6/23/2021 WN;1456;MIA;HOU;WN;2827;HOU;SAT | PORT MATTHEWMOUTH | WICKLOW | IE | 72768 135983265@AIRLINE.KIWI.COM |
| 38AWR8 | 1/20/2021 OB | 6/23/2021 WN;1456;MIA;HOU;WN;2827;HOU;SAT | PORT MATTHEWMOUTH | WICKLOW | IE | 72768 135983265@AIRLINE.KIWI.COM |
| 38AWR8 | 1/20/2021 OB | 6/23/2021 WN;1456;MIA;HOU;WN;2827;HOU;SAT | PORT MATTHEWMOUTH | WICKLOW | IE | 72768 135983265@AIRLINE.KIWI.COM |
| 3JLLYY | 1/20/2021 OB | 8/15/2021 WN;2732;LGA;BWI;WN;1255;BWI;ORD | EAST ROBERTO | AK | US | 53720 133277870.153812928@AIRLINE.KIWI.COM |
| 3JLLYY | 1/20/2021 OB | 8/15/2021 WN;2732;LGA;BWI;WN;1255;BWI;ORD | EAST ROBERTO | AK | US | 53720 133277870.153812928@AIRLINE.KIWI.COM |
| 3MTKDE | 1/20/2021 OB | 5/16/2021 WN;2209;TPA;LAS;WN;427;LAS;LGB | BADAJOZ | ALAVA | ES | 14762 136047527@KACHIPYTEL.COM |
| 3MTKDE | 1/20/2021 OB | 5/16/2021 WN;2209;TPA;LAS;WN;427;LAS;LGB | BADAJOZ | ALAVA | ES | 14762 136047527@KACHIPYTEL.COM |
| 3MTSVQ | 1/20/2021 OB | 5/22/2021 WN;1751;LAS;TPA;WN;2911;TPA;FLL | CHRISTINABURGH | AL FAYYUM | EG | 3812 136047527@KACHIPYTEL.COM |
| 3MTSVQ | 1/20/2021 OB | 5/22/2021 WN;1751;LAS;TPA;WN;2911;TPA;FLL | CHRISTINABURGH | AL FAYYUM | EG | 3812 136047527@KACHIPYTEL.COM |
| 3MTSVQ | 1/20/2021 OB | 5/22/2021 WN;1751;LAS;TPA;WN;2911;TPA;FLL | CHRISTINABURGH | AL FAYYUM | EG | 3812 136047527@KACHIPYTEL.COM |
| 3MTSVQ | 1/20/2021 OB | 5/22/2021 WN;1751;LAS;TPA;WN;2911;TPA;FLL | CHRISTINABURGH | AL FAYYUM | EG | 3812 136047527@KACHIPYTEL.COM |
| 3MVDXA | 1/20/2021 OB | 5/16/2021 WN;2209;TPA;LAS;WN;427;LAS;LGB | SERPA | BEJA | PT | 41989 136047527@KACHIPYTEL.COM |
| 3MVDXA | 1/20/2021 OB | 5/16/2021 WN;2209;TPA;LAS;WN;427;LAS;LGB | SERPA | BEJA | PT | 41989 136047527@KACHIPYTEL.COM |
| 3NTJN3 | 1/20/2021 OB | 3/4/2021 WN;4925;SMF;DEN;WN;3927;DEN;LAX | PORT DENNIS | DE | US | 21678 136053819@KACHIPYTEL.COM |
| 3RPA3U | 1/21/2021 OB | 3/8/2021 WN;1098;MCO;LAS;WN;1098;LAS;PHX;WN;840;PHX;LGB | NELSONFORT | SC | US | 80325 136065567@KACHIPYTEL.COM |
| 3RPA3U | 1/21/2021 OB | 3/8/2021 WN;1098;MCO;LAS;WN;1098;LAS;PHX;WN;840;PHX;LGB | NELSONFORT | SC | US | 80325 136065567@KACHIPYTEL.COM |
| 3SSVQ4 | 1/21/2021 OB | 3/26/2021 WN;1559;PHX;HOU;WN;467;HOU;MIA | NORTH TIMOTHYTON | NM | US | 5824 136067855@AIRLINE.KIWI.COM |
| 48XZJL | 1/21/2021 OB | 2/27/2021 WN;4380;PHX;BNA;WN;2833;BNA;ATL | SOUTH BRITTNEYVILLE | DE | US | 63765 136140422@KACHIPYTEL.COM |
| 48XZJL | 1/21/2021 OB | 2/27/2021 WN;4380;PHX;BNA;WN;2833;BNA;ATL | SOUTH BRITTNEYVILLE | DE | US | 63765 136140422@KACHIPYTEL.COM |
| 4DKWKB | 1/21/2021 OB | 2/25/2021 WN;4235;OKC;PHX;WN;3322;PHX;HOU | NEW MARKSTAD | ND | US | 31100 136146439@KACHIPYTEL.COM |
| 4DMIV3 | 1/21/2021 OB | 2/25/2021 WN;4235;OKC;PHX;WN;3322;PHX;HOU | NEW DANIELMOUTH | IN | US | 84111 136146703@KACHIPYTEL.COM |
| 4EYACV | 1/21/2021 OB | 2/22/2021 WN;3379;HOU;BNA | LAKE JUSTINSIDE | MI | US | 69929 136150597@KACHIPYTEL.COM |
| 2337UD | 1/22/2021 OB | 3/27/2021 WN;2614;LAK;DEN;WN;2494;DEN;MSP | PENNINGTONBURY | OR | US | 52492 136237167@AIRLINE.KIWI.COM |
| 2337UD | 1/22/2021 OB | 3/27/2021 WN;2614;LAK;DEN;WN;2494;DEN;MSP | PENNINGTONBURY | OR | US | 52492 136237167@AIRLINE.KIWI.COM |
| 4J6VCP | 1/22/2021 OB | 3/1/2021 WN;3035;SMF;LAX | KILKIS | GREVENA | GR | 27311 136162070@AIRLINE.KIWI.COM |
| 4JAT6H | 1/22/2021 OB | 2/22/2021 WN;3936;MCI;PHX;WN;2502;PHX;SFO | KHUTIR LEONID | ZAPORIZKA OBLAST | UA | 57233 136162356@AIRLINE.KIWI.COM |
| 4UCPXG | 1/22/2021 OB | 2/24/2021 WN;5013;MIA;TPA;WN;5013;TPA;BNA;WN;4773;BNA;MS | NEW STEPHENFURT | WY | US | 65493 136205113@KACHIPYTEL.COM |
| 2SJGAZ | 1/23/2021 OB | 3/28/2021 WN;4446;ATL;LAS;WN;4446;LAS;LAX | BENJAMINLAND | WY | US | 49360 136243657@AIRLINE.KIWI.COM |
| 27BOD5 | 1/23/2021 OB | 3/14/2021 WN;1764;SAN;LAS | SAN DIEGO | CA | US | 92102 107496928@AIRLINE.KIWI.COM |
| 27BOD5 | 1/23/2021 OB | 3/14/2021 WN;1764;SAN;LAS | SAN DIEGO | CA | US | 92102 107496928@AIRLINE.KIWI.COM |
| 27BOD5 | 1/23/2021 RT | 3/16/2021 WN;1564;LAS;SAN | SAN DIEGO | CA | US | 92102 107496928@AIRLINE.KIWI.COM |
| 27BOD5 | 1/23/2021 RT | 3/16/2021 WN;1564;LAS;SAN | SAN DIEGO | CA | US | 92102 107496928@AIRLINE.KIWI.COM |
| 29923C | 1/23/2021 OB | 5/17/2021 WN;769;PHX;SFO | EAST JAMES | RI | US | 80047 136250510@AIRLINE.KIWI.COM |
| 2HJ5PT | 1/23/2021 OB | 3/6/2021 WN;946;TPA;LAS;WN;4468;LAS;SEA | SIMMONSDORT | WY | US | 2696 136272532@KACHIPYTEL.COM |
| 2HLYRW | 1/23/2021 OB | 3/9/2021 WN;4858;LAS;TPA;WN;4279;TPA;MIA | KRISTABOROUGH | CA | US | 73711 136272532@KACHIPYTEL.COM |
| 2N0ZMC | 1/23/2021 OB | 3/26/2021 WN;113;ABQ;OAK | HEATHER VILLE | DAVAO ORIENTAL | PH | 57891 136294906@KACHIPYTEL.COM |
| 2OMF5N | 1/23/2021 OB | 2/24/2021 WN;451;SRQ;BWI;WN;953;BWI;ATL | WEST DESTINYSIDE | GA | US | 54905 136297711@KACHIPYTEL.COM |
| 2PTNPV | 1/23/2021 OB | 2/24/2021 WN;2640;BNA;DEN;WN;2205;DEN;ABQ | NORTH MELANIE | SC | US | 3170 136302914@KACHIPYTEL.COM |
| 37RO7F | 1/24/2021 OB | 3/19/2021 WN;538;MCI;TPA | WILLIAMSCHESTER | WA | US | 28175 136341700@KACHIPYTEL.COM |
| 37RO7F | 1/24/2021 OB | 3/19/2021 WN;538;MCI;TPA | WILLIAMSCHESTER | WA | US | 28175 136341700@KACHIPYTEL.COM |
| 37U542 | 1/24/2021 OB | 3/22/2021 WN;1846;TPA;STL | NEW NATHANSHIRE | FL | US | 2920 136342019@KACHIPYTEL.COM |
| 37U542 | 1/24/2021 OB | 3/22/2021 WN;1846;TPA;STL | NEW NATHANSHIRE | FL | US | 2920 136342019@KACHIPYTEL.COM |
| 38N5LY | 1/24/2021 OB | 3/14/2021 WN;304;SLC;MDW;WN;1633;MDW;TPA | SMITHBURY | WA | US | 38458 136344989@AIRLINE.KIWI.COM |
| 3BTNKP | 1/24/2021 OB | 3/13/2021 WN;2402;MSY;DAL;WN;2392;DAL;LAX | TUCKERVILLE | AL | US | 61764 136361445@KACHIPYTEL.COM |
| 3HJTT9 | 1/25/2021 OB | 5/3/2021 WN;1878;OAK;GEG | EAST MELISSA | WI | US | 5760 136376460@AIRLINE.KIWI.COM |
| 3HJTT9 | 1/25/2021 OB | 5/3/2021 WN;1878;OAK;GEG | EAST MELISSA | WI | US | 5760 136376460@AIRLINE.KIWI.COM |
| 3HJTT9 | 1/25/2021 OB | 5/3/2021 WN;1878;OAK;GEG | EAST MELISSA | WI | US | 5760 136376460@AIRLINE.KIWI.COM |
| 3HJTT9 | 1/25/2021 OB | 5/3/2021 WN;1878;OAK;GEG | EAST MELISSA | WI | US | 5760 136376460@AIRLINE.KIWI.COM |
| 3HJTT9 | 1/25/2021 OB | 5/3/2021 WN;1878;OAK;GEG | EAST MELISSA | WI | US | 5760 136376460@AIRLINE.KIWI.COM |
| 3HJTT9 | 1/25/2021 OB | 5/3/2021 WN;1878;OAK;GEG | EAST MELISSA | WI | US | 5760 136376460@AIRLINE.KIWI.COM |
| 3HJTT9 | 1/25/2021 OB | 5/3/2021 WN;1878;OAK;GEG | EAST MELISSA | WI | US | 5760 136376460@AIRLINE.KIWI.COM |
| 3HKHSD | 1/25/2021 OB | 5/3/2021 WN;2496;OGG;OAK;WN;3188;OAK;LAS | LYNCHVIEW | FL | US | 30015 136376460@KACHIPYTEL.COM |
| 3HKHSD | 1/25/2021 OB | 5/3/2021 WN;2496;OGG;OAK;WN;3188;OAK;LAS | LYNCHVIEW | FL | US | 30015 136376460@KACHIPYTEL.COM |
| 3HKHSD | 1/25/2021 OB | 5/3/2021 WN;2496;OGG;OAK;WN;3188;OAK;LAS | LYNCHVIEW | FL | US | 30015 136376460@KACHIPYTEL.COM |
| 3HKHSD | 1/25/2021 OB | 5/3/2021 WN;2496;OGG;OAK;WN;3188;OAK;LAS | LYNCHVIEW | FL | US | 30015 136376460@KACHIPYTEL.COM |
| 3HKHSD | 1/25/2021 OB | 5/3/2021 WN;2496;OGG;OAK;WN;3188;OAK;LAS | LYNCHVIEW | FL | US | 30015 136376460@KACHIPYTEL.COM |
| 3HKHSD | 1/25/2021 OB | 5/3/2021 WN;2496;OGG;OAK;WN;3188;OAK;LAS | LYNCHVIEW | FL | US | 30015 136376460@KACHIPYTEL.COM |
| 3HKHSD | 1/25/2021 OB | 5/3/2021 WN;2496;OGG;OAK;WN;3188;OAK;LAS | LYNCHVIEW | FL | US | 30015 136376460@KACHIPYTEL.COM |
| 3K285Y | 1/25/2021 OB | 3/29/2021 WN;3936;BUR;LAS | SOUTH CHRISTINA | ND | US | 28582 136381751@AIRLINE.KIWI.COM |
| 3K32Q6 | 1/25/2021 OB | 2/27/2021 WN;3947;LAS;BUR | NORMAVIEW | OH | US | 47756 136381751@AIRLINE.KIWI.COM |
| 3PW4V8 | 1/25/2021 OB | 2/23/2021 WN;2225;JAX;BNA;WN;426;BNA;RDU | EAST CHRISTYFORT | HI | US | 87344 136400550@KACHIPYTEL.COM |
| 3WBH63 | 1/25/2021 OB | 2/25/2021 WN;1275;ATL;BNA | TOMMOUTH | UPPER EAST | GH | 77686 136434408@AIRLINE.KIWI.COM |
| 3Y36KR | 1/25/2021 OB | 6/29/2021 WN;3447;DEN;MSP | SANDRATON | NC | US | 10796 136443681@AIRLINE.KIWI.COM |
| 3Y36KR | 1/25/2021 OB | 6/29/2021 WN;3447;DEN;MSP | SANDRATON | NC | US | 10796 136443681@AIRLINE.KIWI.COM |
| 3Y36KR | 1/25/2021 OB | 6/29/2021 WN;3447;DEN;MSP | SANDRATON | NC | US | 10796 136443681@AIRLINE.KIWI.COM |
| 3Y36KR | 1/25/2021 OB | 6/29/2021 WN;3447;DEN;MSP | SANDRATON | NC | US | 10796 136443681@AIRLINE.KIWI.COM |
| 3Y36KR | 1/25/2021 OB | 6/29/2021 WN;3447;DEN;MSP | SANDRATON | NC | US | 10796 136443681@AIRLINE.KIWI.COM |
| 3Y36KR | 1/25/2021 OB | 6/29/2021 WN;3447;DEN;MSP | SANDRATON | NC | US | 10796 136443681@AIRLINE.KIWI.COM |
| 3Y752I | 1/25/2021 OB | 4/18/2021 WN;595;LAS;MSY;WN;1267;MSY;ATL | WEST CYNTHIA | MS | US | 74069 136444319@KACHIPYTEL.COM |
| 3Y7BIP | 1/25/2021 OB | 4/14/2021 WN;212;MSY;LAS;WN;1110;LAS;LAX | EAST MICHELLEBERG | SC | US | 41581 136444319@KACHIPYTEL.COM |
| 3Y7BIP | 1/25/2021 OB | 4/14/2021 WN;212;MSY;LAS;WN;1110;LAS;LAX | EAST MICHELLEBERG | SC | US | 41581 136444319@KACHIPYTEL.COM |
| 3YB4TB | 1/25/2021 OB | 4/18/2021 WN;595;LAS;MSY;WN;1267;MSY;ATL | JOHNSONBERG | AK | US | 75821 136444319@KACHIPYTEL.COM |
| 3YEX69 | 1/25/2021 OB | 4/15/2021 WN;3549;SLC;SJC | DA SILVASURLECOMTE | HAUTESALPES | FR | 80352 136435002@AIRLINE.KIWI.COM |
| 3Y124S | 1/25/2021 OB | 3/16/2021 WN;854;RDU;DEN;WN;1823;DEN;SMF;WN;1823;SMF;SEA | PORT RYANHAVEN | ID | US | 21917 136462666@KACHIPYTEL.COM |
| 3Y124S | 1/25/2021 OB | 3/16/2021 WN;854;RDU;DEN;WN;1823;DEN;SMF;WN;1823;SMF;SEA | PORT RYANHAVEN | ID | US | 21917 136462666@KACHIPYTEL.COM |
| 4996DW | 1/26/2021 OB | 3/26/2021 WN;1730;DEN;BNA | BRNO | BRNO | CZ | 62500 134837791@AIRLINE.KIWI.COM |
| 4996DW | 1/26/2021 OB | 3/26/2021 WN;1730;DEN;BNA | BRNO | BRNO | CZ | 62500 134837791@AIRLINE.KIWI.COM |
| 4LCEB3 | 1/26/2021 OB | 3/28/2021 WN;455;BUF;DEN;WN;560;DEN;LAX | MACKBOROUGH | GA | US | 23262 136527875@KACHIPYTEL.COM |
| 4LCEB3 | 1/26/2021 OB | 3/28/2021 WN;455;BUF;DEN;WN;560;DEN;LAX | MACKBOROUGH | GA | US | 23262 136527875@KACHIPYTEL.COM |
| 4M3FJO | 1/26/2021 OB | 3/11/2021 WN;286;PDX;SMF;WN;286;SMF;SAN;WN;857;SAN;RNO | BURGESSBOROUGH | CT | US | 44935 136532715@KACHIPYTEL.COM |
| 4NDO7H | 1/26/2021 OB | 2/27/2021 WN;2787;SAT;BWI | WEST LORIBERG | NY | US | 65554 136538446@KACHIPYTEL.COM |
| 4OVJPK | 1/26/2021 OB | 3/5/2021 WN;3433;TPA;BNA;WN;2618;BNA;ATL | PORT LAURA | DE | US | 92034 136287756.154107440@KACHIPYTEL.COM |
| 4OVJPK | 1/26/2021 OB | 3/5/2021 WN;3433;TPA;BNA;WN;2618;BNA;ATL | PORT LAURA | DE | US | 92034 136287756.154107440@KACHIPYTEL.COM |
| 4OXHVK | 1/26/2021 OB | 3/1/2021 WN;3959;BNA;ATL;WN;3959;ATL;TPA;WN;4279;TPA;MIA | WARDBURY | TX | US | 63536 136287129.154105240@KACHIPYTEL.COM |
| 4OXHVK | 1/26/2021 OB | 3/1/2021 WN;3959;BNA;ATL;WN;3959;ATL;TPA;WN;4279;TPA;MIA | WARDBURY | TX | US | 63536 136287129.154105240@KACHIPYTEL.COM |
| 2A57PF | 1/27/2021 OB | 3/1/2021 WN;3075;MIA;BWI;WN;3593;BWI;PIT | PEGGYFURT | CO | US | 56496 136620000@AIRLINE.KIWI.COM |
| 2BUZLY | 1/27/2021 OB | 2/28/2021 WN;1649;ORD;PHX | SOUTH DARRELL | MO | US | 70250 136625181@AIRLINE.KIWI.COM |
| 2BUZLY | 1/27/2021 OB | 2/28/2021 WN;1649;ORD;PHX | SOUTH DARRELL | MO | US | 70250 136625181@AIRLINE.KIWI.COM |
| 2BX6EY | 1/27/2021 OB | 3/7/2021 WN;3336;IAD;MCO | NORTH KIM | IA | US | 67867 135739406.154149020@KACHIPYTEL.COM |
| 2CSZEG | 1/27/2021 OB | 7/2/2021 WN;902;PHX;MCI | SANDERSFORT | OH | US | 20202 136626963@AIRLINE.KIWI.COM |
| 2CSZEG | 1/27/2021 RT | 7/11/2021 WN;790;MCI;PHX | SANDERSFORT | OH | US | 20202 136626963@AIRLINE.KIWI.COM |
| 2FJRCS | 1/27/2021 OB | 2/25/2021 WN;4577;ATL;MCO | NORTH JASON | ID | US | 7161 136638689@AIRLINE.KIWI.COM |
| 4TWHJ9 | 1/27/2021 OB | 6/20/2021 WN;2364;MCO;ATL;WN;2086;ATL;OAK | DICKSONSHIRE | AR | US | 76347 136560534@AIRLINE.KIWI.COM |
| 2GANQC | 1/28/2021 RT | 2/22/2021 WN;5009;ATL;MEM | LAKE TYLER | WI | US | 15961 136601618@AIRLINE.KIWI.COM |
| 2J5NDR | 1/28/2021 OB | 2/22/2021 WN;2785;TPA;DEN;WN;4264;DEN;MSP | K PETUKHOVO | LENINGRADSKAYA OBLAST | RU | 7445 136646323@KACHIPYTEL.COM |
| 2JIB5B | 1/28/2021 OB | 2/22/2021 WN;3544;MDW;TPA | NORTH THOMAS | WA | US | 76275 136654326@AIRLINE.KIWI.COM |
| 2JMV6W | 1/28/2021 OB | 2/22/2021 WN;1889;DEN;MDW | MARIECHESTER | CO | US | 46029 136655075@AIRLINE.KIWI.COM |
| 2KMOE3 | 1/28/2021 OB | 3/17/2021 WN;195;DAL;GEG | NEW MACKENZIEVIEW | CA | US | 33624 136665075@AIRLINE.KIWI.COM |
| 2TL4P8 | 1/28/2021 OB | 3/18/2021 WN;294;BOS;BNA;WN;1939;BNA;MDW | NORTH JOSHUATON | ND | US | 2588 136826122@KACHIPYTEL.COM |
| 2TL4P8 | 1/28/2021 OB | 3/18/2021 WN;294;BOS;BNA;WN;1939;BNA;MDW | NORTH JOSHUATON | ND | US | 2588 136826122@KACHIPYTEL.COM |
| 2TRS3M | 1/28/2021 RT | 2/24/2021 WN;3256;RSW;BWI;WN;3256;BWI;MDW;WN;2576;MDW | NORTH SARAFURT | MT | US | 27212 136683866@AIRLINE.KIWI.COM |
| 2TRS3M | 1/28/2021 RT | 2/24/2021 WN;3256;RSW;BWI;WN;3256;BWI;MDW;WN;2576;MDW | NORTH SARAFURT | MT | US | 27212 136683866@AIRLINE.KIWI.COM |
| 2YTYTN | 1/28/2021 OB | 8/16/2021 WN;862;HOU;MDW;WN;3117;MDW;MEM | SOUTH JOSEPH | SD | US | 13802 136700830@KACHIPYTEL.COM |
| 2YX25B | 1/28/2021 OB | 8/13/2021 WN;2389;MDW;HOU;WN;247;HOU;MIA | WEST HOLLY | NM | US | 15954 136708308@KACHIPYTEL.COM |

| Code | Date | Itinerary | Name | Region | Country | ID | Email |
|---|---|---|---|---|---|---|---|
| 35H83L | 1/29/2021 OB | 2/24/2021 WN;2793;DAL;STL;WN;3422;STL;LGA | NORTH REBECCA | TX | US | 66558 | 136723510@KACHIPYTEL.COM |
| 35H83L | 1/29/2021 OB | 2/24/2021 WN;2793;DAL;STL;WN;3422;STL;LGA | NORTH REBECCA | TX | US | 66558 | 136723510@KACHIPYTEL.COM |
| 36EZRN | 1/29/2021 OB | 3/11/2021 WN;590;ATL;BNA;WN;590;BNA;SJC | VIJYAATTAA | CHANDIGARH | IN | 78227 | 136725457@AIRLINE.KIWI.COM |
| 39YGKW | 1/29/2021 OB | 2/23/2021 WN;4259;PDX;OAK | KARENLAND | VA | US | 36286 | 136733597@AIRLINE.KIWI.COM |
| 3BABTV | 1/29/2021 OB | 4/21/2021 WN;179;SJU;MCO | PORT RYAN | MS | US | 66777 | 136703039@AIRLINE.KIWI.COM |
| 3BABTV | 1/29/2021 OB | 4/21/2021 WN;179;SJU;MCO | PORT RYAN | MS | US | 66777 | 136703039@AIRLINE.KIWI.COM |
| 3BPJHT | 1/29/2021 OB | 3/2/2021 WN;101;PHX;LAX | SAN MARGARITA DE LA | AGUASCALIENTES | MX | 95944 | 136737557@AIRLINE.KIWI.COM |
| 3ENWQB | 1/29/2021 OB | 3/7/2021 WN;1117;MSP;MDW;WN;658;MDW;TPA | SHAFFERFORT | NC | US | 31014 | 136746742@KACHIPYTEL.COM |
| 3HOEE9 | 1/29/2021 OB | 3/4/2021 WN;2728;BUF;DEN;WN;5014;DEN;MKE | BAKERCHESTER | NY | US | 61804 | 136760030@KACHIPYTEL.COM |
| 3N96N2 | 1/29/2021 OB | 2/24/2021 WN;535;CVG;DEN;WN;1966;DEN;LAS | BRIANSTAD | MI | US | 27914 | 136786353@KACHIPYTEL.COM |
| 3PXVPL | 1/29/2021 OB | 2/25/2021 WN;1634;CLT;STL;WN;2246;STL;BNA | WEST JESSICA | VA | US | 68741 | 136797947@KACHIPYTEL.COM |
| 3SHXWI | 1/30/2021 OB | 5/29/2021 WN;1915;LGB;STL;WN;2751;STL;MSP | BIALOGARD | WARMINSKOMAZURSKIE | PL | 2954 | 136803392@KACHIPYTEL.COM |
| 3SHXWI | 1/30/2021 OB | 5/29/2021 WN;1915;LGB;STL;WN;2751;STL;MSP | BIALOGARD | WARMINSKOMAZURSKIE | PL | 2954 | 136803392@KACHIPYTEL.COM |
| 3SHXWI | 1/30/2021 OB | 5/29/2021 WN;1915;LGB;STL;WN;2751;STL;MSP | BIALOGARD | WARMINSKOMAZURSKIE | PL | 2954 | 136803392@KACHIPYTEL.COM |
| 3SHXWI | 1/30/2021 OB | 5/29/2021 WN;1915;LGB;STL;WN;2751;STL;MSP | BIALOGARD | WARMINSKOMAZURSKIE | PL | 2954 | 136803392@KACHIPYTEL.COM |
| 3U7KAM | 1/30/2021 OB | 3/25/2021 WN;227;MSY;BNA;WN;188;BNA;PHL | NEW JENNIFER | MI | US | 8858 | 136807286@KACHIPYTEL.COM |
| 3UHGE8 | 1/30/2021 OB | 3/28/2021 WN;1974;BNA;ATL;WN;1634;ATL;MSY | JESSICASTAD | CT | US | 41176 | 136807286.154260S@AIRLINE.KIWI.COM |
| 3UWAUT | 1/30/2021 OB | 3/24/2021 WN;1428;RNO;DEN;WN;746;DEN;ATL | LAKE AARON | OH | US | 79343 | 136808749@AIRLINE.KIWI.COM |
| 3W638X | 1/30/2021 RT | 2/27/2021 WN;4471;STL;LIT | PORT JACQUELINE | IL | US | 61561 | 136811004@AIRLINE.KIWI.COM |
| 43TMBS | 1/30/2021 OB | 3/4/2021 WN;938;IND;ATL;WN;1645;ATL;MSY | ROBINSONVIEW | ID | US | 29035 | 136823434@AIRLINE.KIWI.COM |
| 43TMBS | 1/30/2021 OB | 3/4/2021 WN;938;IND;ATL;WN;1645;ATL;MSY | ROBINSONVIEW | ID | US | 29035 | 136823434@AIRLINE.KIWI.COM |
| 47A7SO | 1/30/2021 OB | 2/24/2021 WN;3465;IAD;DEN;WN;2843;DEN;RNO | SOUTH MOLLY | SC | US | 15742 | 136834500@AIRLINE.KIWI.COM |
| 493VXI | 1/30/2021 OB | 2/23/2021 WN;2044;DCA;MDW;WN;2253;MDW;MCO | LOPEZMOUTH | TX | US | 50059 | 136841089@KACHIPYTEL.COM |
| 49LFBC | 1/30/2021 OB | 2/26/2021 WN;2664;BOS;BNA;WN;2522;BNA;MCO | IRAAJPAALLAIYM VIRUT | HIMACHAL PRADESH | IN | 32684 | 136843399@KACHIPYTEL.COM |
| 4A3VAH | 1/30/2021 OB | 3/3/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | NEW PAULFURT | MO | US | 87483 | 136845445@KACHIPYTEL.COM |
| 4EZ93Y | 1/30/2021 OB | 3/22/2021 WN;226;DSM;STL;WN;1995;STL;CUN | ADAMSMOUTH | OR | US | 5573 | 136861703@AIRLINE.KIWI.COM |
| 23PM6E | 1/31/2021 OB | 3/30/2021 WN;976;HNL;OGG | PORT ERICSIDE | OH | US | 15787 | 136918507@AIRLINE.KIWI.COM |
| 23PM6E | 1/31/2021 OB | 3/30/2021 WN;976;HNL;OGG | PORT ERICSIDE | OH | US | 15787 | 136918507@AIRLINE.KIWI.COM |
| 24H4E4 | 1/31/2021 OB | 2/25/2021 WN;3136;OKC;DEN;WN;2596;DEN;GEG | ROBERTCHESTER | CT | US | 71521 | 136920190@AIRLINE.KIWI.COM |
| 24H4E4 | 1/31/2021 RT | 3/1/2021 WN;2304;GEG;LAS;WN;2905;LAS;OKC | ROBERTCHESTER | CT | US | 71521 | 136920190@AIRLINE.KIWI.COM |
| 4W4SHJ | 1/31/2021 OB | 4/5/2021 WN;987;LAS;BWI;WN;1138;BWI;CVG | MYERSSTAD | IN | US | 16650 | 136898718@KACHIPYTEL.COM |
| 4W4SHJ | 1/31/2021 OB | 4/5/2021 WN;987;LAS;BWI;WN;1138;BWI;CVG | MYERSSTAD | IN | US | 16650 | 136898718@KACHIPYTEL.COM |
| 4XPRRQ | 1/31/2021 OB | 3/1/2021 WN;2077;AUS;BNA;WN;2713;BNA;MSY | PORT JENNIFER | GA | US | 19281 | 136905384@KACHIPYTEL.COM |
| 25BT3U | 2/1/2021 OB | 2/27/2021 WN;4132;PIT;MDW;WN;3141;MDW;PDX | SARASHIRE | GA | US | 59928 | 136921521@AIRLINE.KIWI.COM |
| 25UYBI | 2/1/2021 OB | 4/23/2021 WN;406;BOS;BNA;WN;2637;BNA;MIA | GONZALESFURT | VA | US | 46716 | 136922346@KACHIPYTEL.COM |
| 25UYBI | 2/1/2021 OB | 4/23/2021 WN;406;BOS;BNA;WN;2637;BNA;MIA | GONZALESFURT | VA | US | 46716 | 136923346@KACHIPYTEL.COM |
| 26B2O9 | 2/1/2021 OB | 3/4/2021 WN;3254;MDW;AUS;WN;2931;AUS;BNA | JEYPPUUR | ODISHA | IN | 48635 | 136923050@KACHIPYTEL.COM |
| 26EDBI | 2/1/2021 OB | 3/7/2021 WN;182;AUS;MDW;WN;535;MDW;CVG | VELLUUR | MIZORAM | IN | 88034 | 136923050@KACHIPYTEL.COM |
| 28GNX6 | 2/1/2021 OB | 3/17/2021 WN;651;AUS;LAS;WN;818;LAS;LGB | PORT SARAVIEW | KY | US | 49266 | 136931633@KACHIPYTEL.COM |
| 28GNX6 | 2/1/2021 OB | 3/17/2021 WN;651;AUS;LAS;WN;818;LAS;LGB | PORT SARAVIEW | KY | US | 49266 | 136931633@KACHIPYTEL.COM |
| 28GNX6 | 2/1/2021 OB | 3/17/2021 WN;651;AUS;LAS;WN;818;LAS;LGB | PORT SARAVIEW | KY | US | 49266 | 136926318@KACHIPYTEL.COM |
| 2BI3TD | 2/1/2021 OB | 3/10/2021 WN;986;PIT;PHX;WN;3927;PHX;DAL | MILLERBURGH | SD | US | 73840 | 136926405@KACHIPYTEL.COM |
| 2BJOI6 | 2/1/2021 OB | 2/26/2021 WN;2628;OAK;ONT | JENSENBURGH | CT | US | 57926 | 136931300@AIRLINE.KIWI.COM |
| 2BJOI6 | 2/1/2021 RT | 3/1/2021 WN;4816;ONT;OAK | JENSENBURGH | CT | US | 57926 | 136931300@AIRLINE.KIWI.COM |
| 2BJZE7 | 2/1/2021 OB | 2/24/2021 WN;2601;PHX;ONT | WOODSTON | OR | US | 26275 | 136931410@AIRLINE.KIWI.COM |
| 2I76EG | 2/1/2021 OB | 4/29/2021 WN;3435;DEN;SMF | LAKE SETHLAND | AL | US | 61875 | 136933181@AIRLINE.KIWI.COM |
| 2I76EG | 2/1/2021 OB | 4/29/2021 WN;3435;DEN;SMF | LAKE SETHLAND | AL | US | 61875 | 136933181@AIRLINE.KIWI.COM |
| 2I76EG | 2/1/2021 OB | 4/29/2021 WN;3435;DEN;SMF | LAKE SETHLAND | AL | US | 61875 | 136933181@AIRLINE.KIWI.COM |
| 2I76EG | 2/1/2021 OB | 4/29/2021 WN;3435;DEN;SMF | LAKE SETHLAND | AL | US | 61875 | 136933181@AIRLINE.KIWI.COM |
| 2I76EG | 2/1/2021 OB | 4/29/2021 WN;3435;DEN;SMF | LAKE SETHLAND | AL | US | 61875 | 136933181@AIRLINE.KIWI.COM |
| 2JRUS6 | 2/1/2021 OB | 2/24/2021 WN;3422;LGA;DEN | K LUGA | LENINGRADSKAYA OBLAST | RU | 11967 | 136965334@AIRLINE.KIWI.COM |
| 2SGU9M | 2/2/2021 OB | 3/9/2021 WN;4287;LAX;SMF | GUERRAHAVEN | NM | US | 55979 | 137001601@AIRLINE.KIWI.COM |
| 2SGU9M | 2/2/2021 OB | 3/9/2021 WN;4287;LAX;SMF | GUERRAHAVEN | NM | US | 55979 | 137001601@AIRLINE.KIWI.COM |
| 2SJTX3 | 2/2/2021 OB | 4/15/2021 WN;1293;PHX;AUS;WN;2616;AUS;DAL | SEANPORT | IN | US | 64216 | 137001876@KACHIPYTEL.COM |
| 2SJTX3 | 2/2/2021 OB | 4/15/2021 WN;1293;PHX;AUS;WN;2616;AUS;DAL | SEANPORT | IN | US | 64216 | 137001876@KACHIPYTEL.COM |
| 2SJTX3 | 2/2/2021 OB | 4/15/2021 WN;1293;PHX;AUS;WN;2616;AUS;DAL | SEANPORT | IN | US | 64216 | 137001876@KACHIPYTEL.COM |
| 2SJTX3 | 2/2/2021 OB | 4/15/2021 WN;1293;PHX;AUS;WN;2616;AUS;DAL | SEANPORT | IN | US | 64216 | 137001876@KACHIPYTEL.COM |
| 2SL4X8 | 2/2/2021 OB | 4/20/2021 WN;2088;AUS;PHX;WN;3797;PHX;LAX | SOUTH MELISSA | TN | US | 83007 | 137001878@KACHIPYTEL.COM |
| 2SL4X8 | 2/2/2021 OB | 4/20/2021 WN;2088;AUS;PHX;WN;3797;PHX;LAX | SOUTH MELISSA | TN | US | 83007 | 137001878@KACHIPYTEL.COM |
| 2SL4X8 | 2/2/2021 OB | 4/20/2021 WN;2088;AUS;PHX;WN;3797;PHX;LAX | SOUTH MELISSA | TN | US | 83007 | 137001878@KACHIPYTEL.COM |
| 2SL4X8 | 2/2/2021 OB | 4/20/2021 WN;2088;AUS;PHX;WN;3797;PHX;LAX | SOUTH MELISSA | TN | US | 83007 | 137001878@KACHIPYTEL.COM |
| 2UMFFX | 2/2/2021 OB | 3/7/2021 WN;802;LAS;BWI;WN;1261;BWI;DTW | SIMSFORT | PA | US | 71028 | 137006265@AIRLINE.KIWI.COM |
| 2UMFFX | 2/2/2021 OB | 3/7/2021 WN;802;LAS;BWI;WN;1261;BWI;DTW | SIMSFORT | PA | US | 71028 | 137006265@AIRLINE.KIWI.COM |
| 2XF6RY | 2/2/2021 OB | 3/11/2021 WN;1110;LAX;SMF | S SEIMCHAN | SMOLENSKAYA OBLAST | RU | 32596 | 137012106@AIRLINE.KIWI.COM |
| 2XF6RY | 2/2/2021 OB | 3/11/2021 WN;1110;LAX;SMF | S SEIMCHAN | SMOLENSKAYA OBLAST | RU | 32596 | 137012106@AIRLINE.KIWI.COM |
| 2YK9H6 | 2/2/2021 OB | 3/31/2021 WN;2728;BNA;DEN | MARIAHFURT | NY | US | 22226 | 136926185@AIRLINE.KIWI.COM |
| 2YK9H6 | 2/2/2021 OB | 3/31/2021 WN;2728;BNA;DEN | MARIAHFURT | NY | US | 22226 | 136926185@AIRLINE.KIWI.COM |
| 2YK9H6 | 2/2/2021 OB | 3/31/2021 WN;2728;BNA;DEN | MARIAHFURT | NY | US | 22226 | 136926185@AIRLINE.KIWI.COM |
| 2YK9H6 | 2/2/2021 OB | 3/31/2021 WN;2728;BNA;DEN | MARIAHFURT | NY | US | 22226 | 136926185@AIRLINE.KIWI.COM |
| 38SVUM | 2/2/2021 OB | 4/23/2021 WN;406;BOS;BNA;WN;2637;BNA;MIA | HANNAHTOWN | WA | US | 31680 | 137050309@KACHIPYTEL.COM |
| 38SVUM | 2/2/2021 OB | 4/23/2021 WN;406;BOS;BNA;WN;2637;BNA;MIA | HANNAHTOWN | WA | US | 31680 | 137050309@KACHIPYTEL.COM |
| 39XJAF | 2/2/2021 OB | 3/23/2021 WN;527;DCA;JAX | JAMESMOUTH | NM | US | 66195 | 137060088@AIRLINE.KIWI.COM |
| 3JET93 | 2/3/2021 OB | 8/6/2021 WN;3069;SEA;MDW | WINTERSFURT | WY | US | 87507 | 137095926@AIRLINE.KIWI.COM |
| 3JET93 | 2/3/2021 RT | 8/6/2021 WN;3069;SEA;MDW | WINTERSFURT | WY | US | 87507 | 137095926@AIRLINE.KIWI.COM |
| 3JYZ2A | 2/3/2021 OB | 2/25/2021 WN;3317;GRR;DEN | RHODESVIEW | TX | US | 3472 | 137097708@AIRLINE.KIWI.COM |
| 3JYZ2A | 2/3/2021 RT | 3/1/2021 WN;3328;DEN;GRR | RHODESVIEW | TX | US | 3472 | 137097708@AIRLINE.KIWI.COM |
| 3IZH5G | 2/3/2021 OB | 3/9/2021 WN;473;COS;LAS | LINDSAYFURT | NE | US | 86901 | 137097356@AIRLINE.KIWI.COM |
| 3IZH5G | 2/3/2021 RT | 3/22/2021 WN;472;LAS;COS | LINDSAYFURT | NE | US | 86901 | 137097356@AIRLINE.KIWI.COM |
| 3WX2HU | 2/3/2021 OB | 2/22/2021 WN;2793;DAL;STL | MEDINABERG | UT | US | 34335 | 137144062@KACHIPYTEL.COM |
| 43FG8S | 2/3/2021 OB | 3/13/2021 WN;1788;OAK;LAX | NORTH CODY | AK | US | 80113 | 137148044@AIRLINE.KIWI.COM |
| 43FG8S | 2/3/2021 OB | 3/13/2021 WN;1788;OAK;LAX | NORTH CODY | AK | US | 80113 | 137148044@AIRLINE.KIWI.COM |
| 44KTA2 | 2/3/2021 OB | 3/15/2021 WN;1055;ELP;PHX;WN;1055;PHX;SFO | EAST NICHOLASMOUTH | AR | US | 75499 | 137167778@AIRLINE.KIWI.COM |
| 45SIA4 | 2/3/2021 OB | 2/27/2021 WN;2112;BWI;CVG | PORT HANNAH | NY | US | 86970 | 137169593@AIRLINE.KIWI.COM |
| 45AO4S | 2/3/2021 OB | 2/24/2021 WN;2804;CVG;BWI | THORNTONMOUTH | OR | US | 99936 | 137169593@AIRLINE.KIWI.COM |
| 45H84I | 2/4/2021 OB | 2/27/2021 WN;2112;BWI;CVG | ISAIAHTOWN | NH | US | 48023 | 137170616@AIRLINE.KIWI.COM |
| 494EHM | 2/4/2021 OB | 2/24/2021 WN;648;DEN;ICT | JULIEPORT | AL | US | 61512 | 137179086@AIRLINE.KIWI.COM |
| 4FR3Z5 | 2/4/2021 OB | 3/17/2021 WN;1008;HNL;ITO | BROWNLAND | MN | US | 9401 | 137198501@AIRLINE.KIWI.COM |
| 4IIRU6 | 2/4/2021 OB | 2/25/2021 WN;2838;MCO;STL;WN;534;STL;CLT | WEST ERINBURY | DE | US | 22279 | 137211272@KACHIPYTEL.COM |
| 4INJB9 | 2/4/2021 OB | 2/24/2021 WN;4003;SJU;MCO;WN;2438;MCO;FLL | NEW REBECCA | OK | US | 85526 | 137211272@KACHIPYTEL.COM |
| 4LTAHC | 2/4/2021 OB | 4/2/2021 WN;303;BOS;STL;WN;1995;STL;CUN | NORTH DANIELMOUTH | GA | US | 58813 | 137226771@AIRLINE.KIWI.COM |
| 4M2DPM | 2/4/2021 OB | 2/22/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | CHRISTENSENSTAD | WI | US | 70917 | 137226870@KACHIPYTEL.COM |
| 4NBUTU | 2/4/2021 OB | 3/2/2021 WN;845;AUS;DAL;WN;2892;DAL;MCO | MUELLERSIDE | SC | US | 12117 | 137232964@AIRLINE.KIWI.COM |
| 4OXGYP | 2/4/2021 OB | 3/30/2021 WN;1154;DEN;MCI | SOUTH JENNIFERCHESTE | CA | US | 73016 | 137228157@AIRLINE.KIWI.COM |
| 4PJCR4 | 2/4/2021 OB | 2/25/2021 WN;2740;AUS;PHX;WN;425;PHX;LGB | VAARNNAACI | UTTAR PRADESH | IN | 11867 | 137242930@KACHIPYTEL.COM |
| 27KLUV | 2/5/2021 OB | 2/22/2021 WN;4551;PHL;BNA;WN;3235;BNA;SRQ | DICKERSONSTAD | ME | US | 67403 | 137288987@KACHIPYTEL.COM |
| 27SAUE | 2/5/2021 OB | 3/28/2021 WN;1723;IND;ATL;WN;1723;ATL;DCA | SOUTH KERRI | KS | US | 75173 | 137290274@AIRLINE.KIWI.COM |
| 2AA37N | 2/5/2021 OB | 3/25/2021 WN;2040;DCA;FLL | LAURENVILLE | FL | US | 79041 | 137300361@AIRLINE.KIWI.COM |
| 2AA37N | 2/5/2021 OB | 3/25/2021 WN;2040;DCA;FLL | LAURENVILLE | FL | US | 79041 | 137300361@AIRLINE.KIWI.COM |
| 2AGGO2 | 2/5/2021 OB | 4/1/2021 WN;1012;PHX;DAL;WN;589;DAL;LIT | MICHAELTON | WA | US | 53066 | 137301043@AIRLINE.KIWI.COM |
| 2AGGO2 | 2/5/2021 OB | 4/1/2021 WN;1012;PHX;DAL;WN;589;DAL;LIT | MICHAELTON | WA | US | 53066 | 137301043@AIRLINE.KIWI.COM |
| 2B6SHU | 2/5/2021 OB | 4/1/2021 WN;1012;PHX;DAL;WN;589;DAL;LIT | TRACYVIEW | MN | US | 33962 | 137305212@AIRLINE.KIWI.COM |
| 2B6SHU | 2/5/2021 OB | 4/1/2021 WN;1012;PHX;DAL;WN;589;DAL;LIT | TRACYVIEW | MN | US | 33962 | 137305212@AIRLINE.KIWI.COM |
| 2B6SHU | 2/5/2021 OB | 4/1/2021 WN;1012;PHX;DAL;WN;589;DAL;LIT | TRACYVIEW | MN | US | 33962 | 137305212@AIRLINE.KIWI.COM |
| 2CCUWF | 2/5/2021 OB | 3/1/2021 WN;1909;DCA;BNA;WN;2438;BNA;MCO | CASEYSTAD | VT | US | 46641 | 137310063@KACHIPYTEL.COM |
| 2ED02W | 2/5/2021 OB | 3/16/2021 WN;1330;ATL;MDW;WN;2192;MDW;SEA | MORALESHAVEN | KY | US | 65146 | 137319094@AIRLINE.KIWI.COM |
| 2EG7UF | 2/5/2021 OB | 4/1/2021 WN;252;AUS;TPA;WN;2120;TPA;STL | NEW KAREN | TN | US | 27822 | 137319303@KACHIPYTEL.COM |
| 2EJ3JQ | 2/5/2021 OB | 4/4/2021 WN;1431;TPA;AUS;WN;2097;AUS;DAL | FRAZIERFORT | SC | US | 22110 | 137319303@KACHIPYTEL.COM |
| 2EON84 | 2/5/2021 OB | 3/14/2021 WN;560;MIA;DEN;WN;1306;DEN;LAS | JEYPPUUR | ANDHRA PRADESH | IN | 43844 | 137319974@KACHIPYTEL.COM |
| 2EON84 | 2/5/2021 OB | 3/14/2021 WN;560;MIA;DEN;WN;1306;DEN;LAS | JEYPPUUR | ANDHRA PRADESH | IN | 43844 | 137319974@KACHIPYTEL.COM |
| 2EON84 | 2/5/2021 OB | 3/14/2021 WN;560;MIA;DEN;WN;1306;DEN;LAS | JEYPPUUR | ANDHRA PRADESH | IN | 43844 | 137319974@KACHIPYTEL.COM |
| 2EON84 | 2/5/2021 OB | 3/14/2021 WN;560;MIA;DEN;WN;1306;DEN;LAS | JEYPPUUR | ANDHRA PRADESH | IN | 43844 | 137319974@KACHIPYTEL.COM |
| 2F4PW3 | 2/5/2021 OB | 4/25/2021 WN;1719;LGB;SMF;WN;2101;SMF;LAS | EAST BROOKEVILLE | AL | US | 23443 | 137320997@KACHIPYTEL.COM |
| 4TT8TU | 2/5/2021 OB | 2/23/2021 WN;2770;CMH;MCO;WN;2068;MCO;BWI | KIMFURT | TN | US | 38899 | 137255448@KACHIPYTEL.COM |
| 4UY4D3 | 2/5/2021 OB | 5/6/2021 WN;1524;GEG;DEN;WN;653;DEN;TUL | RUSSOBURGH | ME | US | 15116 | 137257967@AIRLINE.KIWI.COM |
| 4UY4D3 | 2/5/2021 OB | 5/6/2021 WN;1524;GEG;DEN;WN;653;DEN;TUL | RUSSOBURGH | ME | US | 15116 | 137257967@AIRLINE.KIWI.COM |

| Code | Date | Type | Flight | City | State/Region | Country | Num | Email |
|---|---|---|---|---|---|---|---|---|
| 4VZDT8 | 2/5/2021 | OB | 2/25/2021 WN;1639;ORD;BWI;WN;1370;BWI;BNA | FLORESBURY | MD | US | 36257 137760211@KACHIPYTEL.COM |
| 4W4QEV | 2/5/2021 | OB | 2/24/2021 WN;164;SEA;MDW;WN;4041;MDW;DEN | VTOOTRAA | ARUNACHAL PRADESH | IN | 34253 137260354@KACHIPYTEL.COM |
| 4XJ9TJ | 2/5/2021 | OB | 2/25/2021 WN;441;MSP;MDW;WN;3265;MDW;GRR | WEST CHERYL | MN | US | 80856 137256130@AIRLINE.KIWI.COM |
| 4XJ9TJ | 2/5/2021 | OB | 2/25/2021 WN;441;MSP;MDW;WN;3265;MDW;GRR | WEST CHERYL | MN | US | 80856 137256130@AIRLINE.KIWI.COM |
| 4XJ9TJ | 2/5/2021 | OB | 2/25/2021 WN;441;MSP;MDW;WN;3265;MDW;GRR | WEST CHERYL | MN | US | 80856 137256130@AIRLINE.KIWI.COM |
| 4XZ7K6 | 2/5/2021 | OB | 3/10/2021 WN;2592;ELP;LAS;WN;2402;LAS;TUS | PORT TERRI | SC | US | 61671 137264325@KACHIPYTEL.COM |
| 4XZ7K6 | 2/5/2021 | OB | 3/10/2021 WN;2592;ELP;LAS;WN;2402;LAS;TUS | PORT TERRI | SC | US | 61671 137264325@KACHIPYTEL.COM |
| 2HATVW | 2/6/2021 | OB | 6/25/2021 WN;1261;FLL;SJU | PITEA | UPPSALA LAN | SE | 93056 137327520@AIRLINE.KIWI.COM |
| 2HATVW | 2/6/2021 | OB | 6/25/2021 WN;1261;FLL;SJU | PITEA | UPPSALA LAN | SE | 93056 137327520@AIRLINE.KIWI.COM |
| 2HATVW | 2/6/2021 | OB | 6/25/2021 WN;1261;FLL;SJU | PITEA | UPPSALA LAN | SE | 93056 137327520@AIRLINE.KIWI.COM |
| 2HCJOC | 2/6/2021 | OB | 6/20/2021 WN;3356;SAN;AUS;WN;279;AUS;FLL | NEW MATTHEWBURGH | EASTERN | GH | 75800 137327520@AIRLINE.KIWI.COM |
| 2HCJOC | 2/6/2021 | OB | 6/20/2021 WN;3356;SAN;AUS;WN;279;AUS;FLL | NEW MATTHEWBURGH | EASTERN | GH | 75800 137327520@AIRLINE.KIWI.COM |
| 2HCJOC | 2/6/2021 | OB | 6/20/2021 WN;3356;SAN;AUS;WN;279;AUS;FLL | NEW MATTHEWBURGH | EASTERN | GH | 75800 137327520@AIRLINE.KIWI.COM |
| 2IS2G4 | 2/6/2021 | OB | 2/26/2021 WN;1447;SAT;PHX;WN;2143;PHX;DAL | MORASHIRE | LA | US | 18057 137330963@KACHIPYTEL.COM |
| 2JATY7 | 2/6/2021 | OB | 3/19/2021 WN;1699;MIA;BWI;WN;1699;BWI;RDU | KEVINBURY | WY | US | 3811 137331986@AIRLINE.KIWI.COM |
| 2JNM4D | 2/6/2021 | OB | 3/19/2021 WN;1699;MIA;BWI;WN;1699;BWI;RDU | BRANDONFORT | DE | US | 85379 137332800@AIRLINE.KIWI.COM |
| 2KOYOD | 2/6/2021 | OB | 2/24/2021 WN;4743;ATL;AUS;WN;4065;AUS;LGB | MORALESMOUTH | OR | US | 43610 137334758@KACHIPYTEL.COM |
| 2MHAA8 | 2/6/2021 | OB | 3/27/2021 WN;3076;MDW;LAS | LAKE FRANKLIN | IL | US | 97615 137334780@AIRLINE.KIWI.COM |
| 2MOHGW | 2/6/2021 | OB | 3/8/2021 WN;545;LAS;MDW | EAST DENISESHIRE | TX | US | 86298 137328466@AIRLINE.KIWI.COM |
| 2MOHGW | 2/6/2021 | OB | 3/8/2021 WN;545;LAS;MDW | EAST DENISESHIRE | TX | US | 86298 137328466@AIRLINE.KIWI.COM |
| 2MOHGW | 2/6/2021 | OB | 3/8/2021 WN;545;LAS;MDW | EAST DENISESHIRE | TX | US | 86298 137328466@AIRLINE.KIWI.COM |
| 2MOHGW | 2/6/2021 | OB | 3/8/2021 WN;545;LAS;MDW | EAST DENISESHIRE | TX | US | 86298 137328466@AIRLINE.KIWI.COM |
| 2NAAJ8 | 2/6/2021 | OB | 3/22/2021 WN;1140;HOU;PHX;WN;1078;PHX;MEM | SOUTH DAVID | AR | US | 60497 137339411@KACHIPYTEL.COM |
| 2NY5CG | 2/6/2021 | OB | 3/21/2021 WN;1247;OMA;PHX;WN;354;PHX;PDX | KIMFORT | ND | US | 54296 137340588@KACHIPYTEL.COM |
| 2RX2WW | 2/6/2021 | OB | 4/12/2021 WN;1511;LAS;DEN;WN;1511;DEN;PHL | EAST ROBERTVIEW | AL | US | 22181 137352567@AIRLINE.KIWI.COM |
| 2VC6ZA | 2/6/2021 | OB | 2/26/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | SOUTH TAYLORBOROUGH | AK | US | 32502 137363314@KACHIPYTEL.COM |
| 2VC6ZA | 2/6/2021 | OB | 2/26/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | SOUTH TAYLORBOROUGH | AK | US | 32502 137363314@KACHIPYTEL.COM |
| 2YJT6N | 2/6/2021 | OB | 3/26/2021 WN;19;LGA;ATL;WN;6589;ATL;RSW | EAST DIANA | OK | US | 25443 137376635@AIRLINE.KIWI.COM |
| 2YJT6N | 2/6/2021 | OB | 3/26/2021 WN;19;LGA;ATL;WN;6589;ATL;RSW | EAST DIANA | OK | US | 25443 137376635@AIRLINE.KIWI.COM |
| 2YJT6N | 2/6/2021 | OB | 3/26/2021 WN;19;LGA;ATL;WN;6589;ATL;RSW | EAST DIANA | OK | US | 25443 137376635@AIRLINE.KIWI.COM |
| 2YJT6N | 2/6/2021 | OB | 3/26/2021 WN;19;LGA;ATL;WN;6589;ATL;RSW | EAST DIANA | OK | US | 25443 137376635@AIRLINE.KIWI.COM |
| 2YQN8E | 2/6/2021 | OB | 3/17/2021 WN;174;OAK;HOU;WN;209;HOU;MSP | ANNVILLE | WV | US | 32716 137377999@KACHIPYTEL.COM |
| 2Z24A3 | 2/6/2021 | OB | 2/22/2021 WN;3176;RDU;MDW | LAKE CHRISTOPHERHAVE | NM | US | 97021 137379099@KACHIPYTEL.COM |
| 2Z8RHW | 2/6/2021 | OB | 3/16/2021 WN;500;BNA;HOU;WN;199;HOU;CMH | MICHAELSIDE | MO | US | 9267 137979715@KACHIPYTEL.COM |
| 2Z8RHW | 2/6/2021 | OB | 3/16/2021 WN;500;BNA;HOU;WN;199;HOU;CMH | MICHAELSIDE | MO | US | 9267 137979715@KACHIPYTEL.COM |
| 2ZL73Z | 2/6/2021 | OB | 3/7/2021 WN;1050;FLL;BNA;WN;939;BNA;MDW | CAMPBELLMOUTH | IA | US | 83082 137381332@AIRLINE.KIWI.COM |
| 2ZLE4L | 2/6/2021 | OB | 3/24/2021 WN;1727;BWI;OAK;WN;1589;OAK;LGB | GRAHAMLAND | NE | US | 14513 137381475@KACHIPYTEL.COM |
| 2ZPMKB | 2/6/2021 | OB | 3/31/2021 WN;391;OAK;BWI;WN;2038;BWI;ORD | TRAVISFORT | IA | US | 12918 137381475@KACHIPYTEL.COM |
| 32EWOQ | 2/6/2021 | OB | 2/23/2021 WN;4943;PHX;SMF;WN;4902;SMF;LGB | KIMTON | WY | US | 52852 137384357@KACHIPYTEL.COM |
| 32ICH7 | 2/6/2021 | OB | 2/28/2021 WN;503;MIA;TPA | SELO ROZALIJA | LUHANSKA OBLAST | UA | 54663 137384511@AIRLINE.KIWI.COM |
| 33RQSN | 2/6/2021 | OB | 3/24/2021 WN;1398;LAX;DEN | NEW DANIELHAVEN | MD | US | 51611 137388130@AIRLINE.KIWI.COM |
| 349OPZ | 2/6/2021 | OB | 3/10/2021 WN;2785;TPA;DEN;WN;4264;DEN;MSP | NORTH DAVIDSTAD | RI | US | 21548 137389681@KACHIPYTEL.COM |
| 34ZLD5 | 2/6/2021 | OB | 2/22/2021 WN;1634;CLT;STL;WN;427;STL;TPA | SOUTH MELANIEPORT | VT | US | 14770 137391771@KACHIPYTEL.COM |
| 35K9PU | 2/6/2021 | OB | 3/24/2021 WN;862;TPA;MCI;WN;1539;MCI;BNA;WN;1539;BNA;BOS | SRIINKR | GOA | IN | 97836 137392970@KACHIPYTEL.COM |
| 3629B5 | 2/7/2021 | OB | 3/22/2021 WN;1077;LAX;SMF | BROWNSTAD | UT | US | 44733 137393850@AIRLINE.KIWI.COM |
| 3647SJ | 2/7/2021 | OB | 3/8/2021 WN;900;ATL;MDW;WN;935;MDW;STL | NOAHSHIRE | NY | US | 71928 137393894@KACHIPYTEL.COM |
| 3659DG | 2/7/2021 | OB | 3/23/2021 WN;894;SMF;LAX | NOAHVIEW | NV | US | 15414 137938500@AIRLINE.KIWI.COM |
| 3676AT | 2/7/2021 | OB | 3/5/2021 WN;3115;MDW;ATL;WN;4549;ATL;MEM | RICARDOLAND | HI | US | 47508 137393894@KACHIPYTEL.COM |
| 38JOPK | 2/7/2021 | OB | 2/26/2021 WN;4149;PHL;BNA;WN;3304;BNA;SRQ | OLSONVILLE | AZ | US | 8684 137397832@KACHIPYTEL.COM |
| 392FXR | 2/7/2021 | OB | 3/12/2021 WN;1935;MSY;PHX;WN;1882;PHX;SEA | NEW JUSTIN | MD | US | 72104 137398767@KACHIPYTEL.COM |
| 392FXR | 2/7/2021 | OB | 3/12/2021 WN;1935;MSY;PHX;WN;1882;PHX;SEA | NEW JUSTIN | MD | US | 72104 137398767@KACHIPYTEL.COM |
| 398BFJ | 2/7/2021 | OB | 2/28/2021 WN;1459;OAK;MDW;WN;2576;MDW;DTW | PAULHAVEN | KS | US | 57819 137399108@AIRLINE.KIWI.COM |
| 3BC682 | 2/7/2021 | OB | 4/4/2021 WN;1016;SJC;KOA | WEST LESLIE | MT | US | 83676 137402782@AIRLINE.KIWI.COM |
| 3BC682 | 2/7/2021 | OB | 4/4/2021 WN;1016;SJC;KOA | WEST LESLIE | MT | US | 83676 137402782@AIRLINE.KIWI.COM |
| 3BC682 | 2/7/2021 | OB | 4/4/2021 WN;1016;SJC;KOA | WEST LESLIE | MT | US | 83676 137402782@AIRLINE.KIWI.COM |
| 3BC682 | 2/7/2021 | OB | 4/4/2021 WN;1016;SJC;KOA | WEST LESLIE | MT | US | 83676 137402782@AIRLINE.KIWI.COM |
| 3BVXPX | 2/7/2021 | OB | 2/22/2021 WN;3176;RDU;MDW;WN;2863;MDW;FLL | HAROLDTON | CO | US | 68354 137403431@KACHIPYTEL.COM |
| 3CWN8B | 2/7/2021 | OB | 2/22/2021 WN;4743;AUS;BWI | NORTH ERICSHIRE | ND | US | 64196 137404652@KACHIPYTEL.COM |
| 3INM47 | 2/7/2021 | OB | 3/12/2021 WN;1598;FLL;PHX;WN;2146;PHX;MSP | ALLENLAND | AL | US | 89327 137419084@KACHIPYTEL.COM |
| 3INM47 | 2/7/2021 | OB | 3/12/2021 WN;1598;FLL;PHX;WN;2146;PHX;MSP | ALLENLAND | AL | US | 89327 137419084@KACHIPYTEL.COM |
| 3LOL4S | 2/7/2021 | OB | 3/8/2021 WN;1115;GRR;DEN;WN;1035;DEN;MSP | HEBERTSTAD | OH | US | 1624 137428984@KACHIPYTEL.COM |
| 3MHCKQ | 2/7/2021 | OB | 3/27/2021 WN;2485;FLL;DEN;WN;2426;DEN;ORD | NEW DENNIS | HI | US | 11578 137432768@KACHIPYTEL.COM |
| 3OPWXF | 2/7/2021 | OB | 3/26/2021 WN;4459;LGA;ATL;WN;4459;ATL;MEM | NORTH JACQUELINE | FL | US | 11950 137441337@AIRLINE.KIWI.COM |
| 3PPVPA | 2/7/2021 | OB | 4/21/2021 WN;1098;HNL;LIH | WEST CRYSTALVILLE | MS | US | 53246 137444329@AIRLINE.KIWI.COM |
| 3PPVPA | 2/7/2021 | OB | 4/21/2021 WN;1098;HNL;LIH | WEST CRYSTALVILLE | MS | US | 53246 137444329@AIRLINE.KIWI.COM |
| 3QKJMJ | 2/7/2021 | OB | 3/4/2021 WN;680;BWI;MDW;WN;2195;MDW;CLE | WESTFURT | CO | US | 73196 137447607@KACHIPYTEL.COM |
| 3QOK7R | 2/7/2021 | OB | 3/7/2021 WN;692;MDW;BWI;WN;1245;BWI;BOS | NEW AUSTIN | WA | US | 65246 137447607@KACHIPYTEL.COM |
| 3RWYPH | 2/7/2021 | OB | 3/13/2021 WN;3083;RSW;HOU;WN;2773;HOU;MSP | SOUTH AMANDA | ID | US | 63948 137450222@AIRLINE.KIWI.COM |
| 3RWYPH | 2/7/2021 | OB | 3/13/2021 WN;3083;RSW;HOU;WN;2773;HOU;MSP | SOUTH AMANDA | ID | US | 63948 137450222@AIRLINE.KIWI.COM |
| 3S7E4C | 2/7/2021 | OB | 3/3/2021 WN;2624;PDX;DEN | SEONGNAMSI | SEOUL TEUGBYEOLSI | KR | 44218 137450478@AIRLINE.KIWI.COM |
| 3UY2CK | 2/8/2021 | OB | 3/4/2021 WN;618;DEN;SMF;WN;349;SMF;LGB | PORT ASHLEY | MD | US | 81330 137455626@KACHIPYTEL.COM |
| 47Q4WY | 2/8/2021 | OB | 3/15/2021 WN;1089;LGA;DEN;WN;3074;DEN;ORD | EAST DONNABERG | WV | US | 44117 137488934@KACHIPYTEL.COM |
| 47XTNY | 2/8/2021 | OB | 3/19/2021 WN;1859;SJU;BWI;WN;924;BWI;PVD;WN;924;PVD;TPA | SHML MRYM | BUSHEHR | IR | 27856 137490518@KACHIPYTEL.COM |
| 47XTNY | 2/8/2021 | OB | 3/19/2021 WN;1859;SJU;BWI;WN;924;BWI;PVD;WN;924;PVD;TPA | SHML MRYM | BUSHEHR | IR | 27856 137490518@KACHIPYTEL.COM |
| 4ASWOX | 2/8/2021 | OB | 2/23/2021 WN;2461;ATL;CMH;WN;4766;CMH;BNA | DOUGLASMOUTH | NH | US | 24908 137505027@KACHIPYTEL.COM |
| 4AU8DK | 2/8/2021 | OB | 2/25/2021 WN;2705;AUS;PHX;WN;3972;PHX;LAX | SOUTH DEVONFORT | MO | US | 25865 137504873@KACHIPYTEL.COM |
| 4B297I | 2/8/2021 | OB | 3/1/2021 WN;1376;HNL;SJC | NORTH STEPHANIESHIRE | CO | US | 4203 137505665@AIRLINE.KIWI.COM |
| 4B297I | 2/8/2021 | OB | 3/1/2021 WN;1376;HNL;SJC | NORTH STEPHANIESHIRE | CO | US | 4203 137505665@AIRLINE.KIWI.COM |
| 4C4LHH | 2/8/2021 | OB | 3/4/2021 WN;3326;PDX;OAK;WN;4862;OAK;LAS | PORT JULIE | CA | US | 46830 137511484@AIRLINE.KIWI.COM |
| 4C4LHH | 2/8/2021 | OB | 3/4/2021 WN;1537;LAS;OAK;WN;14;OAK;PDX | PORT JULIE | CA | US | 46830 137511484@AIRLINE.KIWI.COM |
| 4CRFDD | 2/8/2021 | OB | 3/1/2021 WN;560;FLL;DAL;WN;2493;DAL;RNO | AMYSHIRE | AL | US | 55310 137514839@AIRLINE.KIWI.COM |
| 4CRFDD | 2/8/2021 | OB | 3/1/2021 WN;560;FLL;DAL;WN;2493;DAL;RNO | AMYSHIRE | AL | US | 55310 137514839@AIRLINE.KIWI.COM |
| 4D2OL7 | 2/8/2021 | OB | 3/1/2021 WN;2225;JAX;BNA;WN;4766;BNA;PHL | PORT MARKSHIRE | MO | US | 64196 137516544@KACHIPYTEL.COM |
| 4D9CMH | 2/8/2021 | OB | 3/15/2021 WN;1859;SJU;BWI;WN;1549;BWI;FLL | SCOTTVILLE | HI | US | 46830 137517018@AIRLINE.KIWI.COM |
| 4E7FSS | 2/8/2021 | OB | 3/5/2021 WN;2585;LAS;BOI;WN;4367;BOI;OAK | MISTYPORT | SD | US | 10095 137520966@KACHIPYTEL.COM |
| 4E8JIO | 2/8/2021 | OB | 2/26/2021 WN;3020;BOI;LAS;WN;400;LAS;LAX | SOUTH JON | MD | US | 75525 137520966@KACHIPYTEL.COM |
| 4E82B3 | 2/8/2021 | OB | 2/26/2021 WN;4751;RIC;ATL;WN;4207;ATL;FLL | ARMSTRONGBOROUGH | WI | US | 73943 137521659@KACHIPYTEL.COM |
| 4E82B3 | 2/8/2021 | OB | 2/26/2021 WN;4751;RIC;ATL;WN;4207;ATL;FLL | ARMSTRONGBOROUGH | WI | US | 73943 137521659@KACHIPYTEL.COM |
| 4E82B3 | 2/8/2021 | OB | 2/26/2021 WN;4751;RIC;ATL;WN;4207;ATL;FLL | ARMSTRONGBOROUGH | WI | US | 73943 137521659@KACHIPYTEL.COM |
| 4EDSND | 2/8/2021 | OB | 2/24/2021 WN;4775;SAN;BWI;WN;2593;BWI;BOS | NEW MATTHEW | FL | US | 40041 137522242@KACHIPYTEL.COM |
| 4G857W | 2/8/2021 | OB | 3/7/2021 WN;1375;SAN;HNL;WN;753;HNL;KOA | BERRYVILLE | GA | US | 54763 137528622@KACHIPYTEL.COM |
| 4G857W | 2/8/2021 | OB | 3/7/2021 WN;1375;SAN;HNL;WN;753;HNL;KOA | BERRYVILLE | GA | US | 54763 137528622@KACHIPYTEL.COM |
| 4GYXC4 | 2/8/2021 | OB | 2/22/2021 WN;1877;DTW;DEN;WN;2785;DEN;LAS | BROWNSVIEW | AR | US | 67868 137531633@AIRLINE.KIWI.COM |
| 4GZPOP | 2/8/2021 | OB | 3/12/2021 WN;1738;HNL;SJC;WN;1738;SJC;LAX | CASSIEFORT | AR | US | 99532 137530859@AIRLINE.KIWI.COM |
| 4GZPOP | 2/8/2021 | OB | 3/12/2021 WN;1738;HNL;SJC;WN;1738;SJC;LAX | CASSIEFORT | AR | US | 99532 137530859@AIRLINE.KIWI.COM |
| 24SCO8 | 2/9/2021 | OB | 2/24/2021 WN;3804;LGA;STL;WN;4483;STL;DAL | NORTH BRIANCHESTER | OK | US | 39065 137616171@KACHIPYTEL.COM |
| 25SF5D | 2/9/2021 | OB | 2/25/2021 WN;1370;BNA;HOU;WN;1640;HOU;FLL | WEST BRANDISTAD | SC | US | 37221 137619658@KACHIPYTEL.COM |
| 4HG49Y | 2/9/2021 | OB | 4/16/2021 WN;426;BWI;AUS;WN;427;AUS;LGB | WEST GOELVILLE | OH | US | 20172 137381288.3547@KACHIPYTEL.COM |
| 4JCPLQ | 2/9/2021 | OB | 2/25/2021 WN;2755;BWI;LAS;WN;3337;LAS;PDX | OSBORNLAND | CT | US | 5543 137537422@KACHIPYTEL.COM |
| 4JR5FQ | 2/9/2021 | OB | 2/23/2021 WN;3191;FLL;BWI;WN;1923;BWI;BOS | JAMESBOROUGH | NH | US | 40712 137538929@AIRLINE.KIWI.COM |
| 4K7VHQ | 2/9/2021 | OB | 4/19/2021 WN;2679;LAX;SJC | EAST SHAWN | WY | US | 45617 137539974@AIRLINE.KIWI.COM |
| 4KC2AS | 2/9/2021 | OB | 3/25/2021 WN;1873;SLC;LAX | PORT RYANFURT | MS | US | 43833 137540656@AIRLINE.KIWI.COM |
| 4KC2AS | 2/9/2021 | RT | 3/28/2021 WN;820;LAX;SLC | PORT RYANFURT | MS | US | 43833 137540656@AIRLINE.KIWI.COM |
| 4KDUUW | 2/9/2021 | OB | 3/12/2021 WN;2150;BWI;LAS;WN;465;LAS;LGB | SWEENEYTOWN | WA | US | 3643 137540777@AIRLINE.KIWI.COM |
| 4MCE29 | 2/9/2021 | OB | 4/27/2021 WN;2683;LAS;PDX | JULIESIDE | AL | US | 42785 137543397@AIRLINE.KIWI.COM |
| 4MWT7P | 2/9/2021 | OB | 2/28/2021 WN;4562;HOU;BNA;WN;1966;BNA;ATL | SOUTH CONNORBURGH | NE | US | 34273 137543544@AIRLINE.KIWI.COM |
| 4N2IF4 | 2/9/2021 | OB | 2/28/2021 WN;2268;BNA;HOU;WN;3611;HOU;MDW | RYANMOUTH | KS | US | 38562 137544354@AIRLINE.KIWI.COM |
| 4T3TQT | 2/9/2021 | OB | 2/25/2021 WN;3254;MDW;AUS;WN;4065;AUS;LGB | EAST ELIZABETH | TX | US | 51533 137566693@KACHIPYTEL.COM |
| 4WY3WB | 2/9/2021 | OB | 3/13/2021 WN;3304;TPA;CVG | MANNBURY | MA | US | 47871 137587538@KACHIPYTEL.COM |
| 4WY3WB | 2/9/2021 | OB | 3/13/2021 WN;3304;TPA;CVG | MANNBURY | MA | US | 47871 137587538@KACHIPYTEL.COM |
| 4XC1SC | 2/9/2021 | OB | 3/19/2021 WN;907;MBJ;BWI;WN;3984;BWI;FLL | MELLEFALVA | ERD | HU | 65590 137590134@KACHIPYTEL.COM |
| 4ZBD8X | 2/9/2021 | OB | 4/30/2021 WN;372;BUF;BWI;WN;2142;BWI;BOS | CLARKSTOWN | FL | US | 45595 137590134@KACHIPYTEL.COM |
| 4ZEK5I | 2/9/2021 | OB | 3/6/2021 WN;2090;BNA;HOU;WN;2920;HOU;ATL | APRILBURGH | FL | US | 2830 137602091@KACHIPYTEL.COM |
| 4ZEK5I | 2/9/2021 | OB | 3/6/2021 WN;2090;BNA;HOU;WN;2920;HOU;ATL | APRILBURGH | FL | US | 2830 137602091@KACHIPYTEL.COM |
| 4ZEM95 | 2/9/2021 | OB | 4/22/2021 WN;647;OAK;BNA;WN;776;BNA;CLE | LEONARDVILLE | GLASGOW CITY | GB | 65141 137602190@KACHIPYTEL.COM |
| 4ZESZX | 2/9/2021 | OB | 3/9/2021 WN;4562;HOU;BNA;WN;5006;BNA;DAL | WENDYFORT | FL | US | 83589 137602091@KACHIPYTEL.COM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4ZESZX | 2/9/2021 OB | 3/9/2021 WN:4562;HOU;BNA;WN;5006;BNA;DAL | WENDYFORT | FL | US | 83589 | 137602091@KACHIPYTEL.COM |
| 4ZHIGS | 2/9/2021 OB | 4/25/2021 WN;3253;BNA;DCA | MARIONHAVEN | BRISTOL CITY OF | GB | 89518 | 137602190@AIRLINE.KIWI.COM |
| 26JPN5 | 2/10/2021 OB | 4/22/2021 WN;432;OMA;LAS;WN;1943;LAS;SEA | SAMANTHAFORT | UT | US | 1997 | 137621770@KACHIPYTEL.COM |
| 26OAC2 | 2/10/2021 OB | 2/23/2021 WN;2028;AUS;LAS;WN;3239;LAS;LAX | SOUTH JESSICA | CT | US | 59569 | 137621902@KACHIPYTEL.COM |
| 27XH93 | 2/10/2021 OB | 3/15/2021 WN;598;DTW;PHX;WN;6021;PHX;LAS | EAST MICHELLEMOUTH | AR | US | 9099 | 137625653@KACHIPYTEL.COM |
| 27XH93 | 2/10/2021 OB | 3/15/2021 WN;598;DTW;PHX;WN;6021;PHX;LAS | EAST MICHELLEMOUTH | AR | US | 9099 | 137625653@KACHIPYTEL.COM |
| 2885ZF | 2/10/2021 OB | 3/14/2021 WN;541;ATL;IAD | MICHAELBURGH | TN | US | 8433 | 137626137@AIRLINE.KIWI.COM |
| 28BHYC | 2/10/2021 OB | 3/13/2021 WN;2534;IAD;ATL;WN;2780;ATL;GSP | LAKE TAYLOR | AL | US | 60271 | 137626137@KACHIPYTEL.COM |
| 28GDPP | 2/10/2021 OB | 5/15/2021 WN;3407;LAS;BNA;WN;3703;BNA;MIA | NORTH JAMES | WA | US | 20072 | 137626808@KACHIPYTEL.COM |
| 28GDPP | 2/10/2021 OB | 5/15/2021 WN;3407;LAS;BNA;WN;3703;BNA;MIA | NORTH JAMES | WA | US | 20072 | 137626808@KACHIPYTEL.COM |
| 28OOYY | 2/10/2021 OB | 3/25/2021 WN;2102;RNO;LAS;WN;2161;LAS;LAX | WEST JONATHAN | UT | US | 50603 | 137627611@KACHIPYTEL.COM |
| 28OOYY | 2/10/2021 OB | 3/25/2021 WN;2102;RNO;LAS;WN;2161;LAS;LAX | WEST JONATHAN | UT | US | 50603 | 137627611@KACHIPYTEL.COM |
| 28T7CR | 2/10/2021 OB | 3/6/2021 WN;3715;OKC;MDW;WN;945;MDW;HOU | ANTHONYCHESTER | OR | US | 19413 | 137627941@KACHIPYTEL.COM |
| 29L7B8 | 2/10/2021 OB | 3/1/2021 WN;4562;HOU;BNA;WN;5006;BNA;DAL | LAKE EDWARDTOWN | CA | US | 7300 | 137622298@AIRLINE.KIWI.COM |
| 2A4HAV | 2/10/2021 OB | 3/7/2021 WN;156;ATL;SDF;WN;156;SDF;BWI;WN;1052;BWI;TPA | JEREMIAHBURGH | NM | US | 25774 | 137625312@AIRLINE.KIWI.COM |
| 2A5WP9 | 2/10/2021 OB | 3/25/2021 WN;605;MDW;OAK | GABRIELBOROUGH | WY | US | 15274 | 137631318@AIRLINE.KIWI.COM |
| 2A5WP9 | 2/10/2021 RT | 3/28/2021 WN;2152;OAK;MDW | GABRIELBOROUGH | WY | US | 15274 | 137631318@AIRLINE.KIWI.COM |
| 2BHEE3 | 2/10/2021 OB | 2/22/2021 WN;4315;SEA;DEN;WN;2850;DEN;PHL | JAMESPORT | KS | US | 42781 | 137634409@KACHIPYTEL.COM |
| 2CEYRO | 2/10/2021 OB | 5/10/2021 WN;1501;MSY;OAK;WN;680;OAK;LGB | LEELAND | WY | US | 38641 | 137636422@KACHIPYTEL.COM |
| 2CEYRO | 2/10/2021 OB | 5/10/2021 WN;1501;MSY;OAK;WN;680;OAK;LGB | LEELAND | WY | US | 38641 | 137636422@KACHIPYTEL.COM |
| 2CJT7W | 2/10/2021 OB | 3/7/2021 WN;112;ATL;PHX;WN;549;PHX;LGB | LAKE RONALD | TN | US | 75220 | 137637159@KACHIPYTEL.COM |
| 2ISCGO | 2/10/2021 OB | 3/22/2021 WN;539;CMH;BWI | MICHELLEBURGH | OR | US | 51726 | 137665726@KACHIPYTEL.COM |
| 2LZKHE | 2/10/2021 OB | 3/5/2021 WN;4385;SEA;OAK;WN;4715;OAK;PSP | JASONBURGH | DE | US | 59432 | 137681808@KACHIPYTEL.COM |
| 2M8SMA | 2/10/2021 OB | 3/8/2021 WN;1329;OAK;SEA | GRIFFINMOUTH | FL | US | 16480 | 137681808@AIRLINE.KIWI.COM |
| 2M9WR9 | 2/10/2021 OB | 4/2/2021 WN;1527;PDX;PHX;WN;1784;PHX;OAK | MELISSAFURT | UT | US | 36929 | 137682215@KACHIPYTEL.COM |
| 2M9WR9 | 2/10/2021 OB | 4/2/2021 WN;1527;PDX;PHX;WN;1784;PHX;OAK | MELISSAFURT | UT | US | 36929 | 137682215@KACHIPYTEL.COM |
| 2M9WR9 | 2/10/2021 OB | 4/2/2021 WN;1527;PDX;PHX;WN;1784;PHX;OAK | MELISSAFURT | UT | US | 36929 | 137682215@KACHIPYTEL.COM |
| 2MITZQ | 2/10/2021 OB | 2/28/2021 WN;2702;MDW;LGA | PORT TYLER | AR | US | 86185 | 137683832@AIRLINE.KIWI.COM |
| 2MK6K3 | 2/10/2021 OB | 2/24/2021 WN;2708;LGA;MDW;WN;4717;MDW;DAL | NORTH WILLIAM | NM | US | 960 | 137683326@KACHIPYTEL.COM |
| 2MPM63 | 2/10/2021 OB | 3/26/2021 WN;1313;MSP;SAN | MOOREBERG | HI | US | 4868 | 137684415@AIRLINE.KIWI.COM |
| 2MQRDW | 2/10/2021 OB | 2/28/2021 WN;3379;HOU;BNA;WN;1319;BNA;ORD | PRODEFORT | ND | US | 39481 | 137685009@KACHIPYTEL.COM |
| 2MSPJZ | 2/10/2021 OB | 2/24/2021 WN;4790;BNA;HOU;WN;5040;HOU;ATL | TODDFURT | NJ | US | 25207 | 137685009@KACHIPYTEL.COM |
| 2MX67D | 2/10/2021 OB | 3/26/2021 WN;1313;MSP;SAN | SOUTH ISABELFORT | ME | US | 89551 | 137685548@AIRLINE.KIWI.COM |
| 2NGDF5 | 2/10/2021 OB | 2/24/2021 WN;4015;MCO;STL;WN;4818;STL;DCA | JARVISVIEW | MI | US | 18493 | 137687671@KACHIPYTEL.COM |
| 2NGDF5 | 2/10/2021 OB | 2/24/2021 WN;4015;MCO;STL;WN;4818;STL;DCA | JARVISVIEW | MI | US | 18493 | 137687671@KACHIPYTEL.COM |
| 2O3PFP | 2/10/2021 OB | 2/26/2021 WN;2077;AUS;BNA;WN;2978;BNA;BOS | JEREMYPORT | NM | US | 51710 | 137692038@KACHIPYTEL.COM |
| 2OZHAY | 2/10/2021 OB | 3/13/2021 WN;2875;BWI;STL;WN;2577;STL;LGB | FKHRFORT | KHAN YUNIS | PS | 84208 | 137696559@KACHIPYTEL.COM |
| 2P3NNG | 2/10/2021 OB | 3/20/2021 WN;2597;STL;BWI;WN;2619;BWI;LGE | WEST MNSWRTOWN | NORTH GAZA | PS | 29880 | 137696999@KACHIPYTEL.COM |
| 2P5QKQ | 2/10/2021 OB | 2/26/2021 WN;2246;ATL;STL;WN;3301;STL;FLL | ANGELAFURT | AR | US | 21474 | 137697164@KACHIPYTEL.COM |
| 2P5QKQ | 2/10/2021 OB | 2/26/2021 WN;2246;ATL;STL;WN;3301;STL;FLL | ANGELAFURT | AR | US | 21474 | 137697164@KACHIPYTEL.COM |
| 2QLVQO | 2/10/2021 OB | 2/25/2021 WN;3326;PDX;OAK;WN;4715;OAK;PSP | NEW JENNIFER | WY | US | 796 | 137703368@KACHIPYTEL.COM |
| 2R8BGV | 2/10/2021 OB | 3/15/2021 WN;1199;LAS;BUR | WHITESIDE | NV | US | 74573 | 137705733@AIRLINE.KIWI.COM |
| 2R8BGV | 2/10/2021 RT | 3/16/2021 WN;1200;BUR;LAS | WHITESIDE | NV | US | 74573 | 137705733@AIRLINE.KIWI.COM |
| 2SCZSX | 2/10/2021 OB | 3/1/2021 WN;4963;SAN;HOU | EAST BENJAMIN | WY | US | 78886 | 137709627@KACHIPYTEL.COM |
| 2SES4G | 2/10/2021 OB | 2/25/2021 WN;3;HOU;SAN | MORALESHAVEN | WI | US | 12708 | 137709627@AIRLINE.KIWI.COM |
| 2UO49Y | 2/11/2021 OB | 2/24/2021 WN;2243;SAT;PHX;WN;3927;PHX;DAL | SOUTH MATHILDESTAD | SJAELLAND | DK | 66993 | 137715226@KACHIPYTEL.COM |
| 2UTSQ9 | 2/11/2021 OB | 5/2/2021 WN;19;DAL;HOU;WN;3404;HOU;MIA | EAST AUSTINBURGH | MT | US | 80811 | 137715567@KACHIPYTEL.COM |
| 2UTSQ9 | 2/11/2021 OB | 5/2/2021 WN;19;DAL;HOU;WN;3404;HOU;MIA | EAST AUSTINBURGH | MT | US | 80811 | 137715567@KACHIPYTEL.COM |
| 2VAK73 | 2/11/2021 OB | 2/22/2021 WN;4084;PDX;SJC;WN;1571;SJC;SNA | ROSEBERG | GA | US | 49453 | 137716799@KACHIPYTEL.COM |
| 2WCQTZ | 2/11/2021 OB | 2/25/2021 WN;2707;ATL;LGA | ANITASTAD | DE | US | 39782 | 137719351@AIRLINE.KIWI.COM |
| 2X3OZO | 2/11/2021 OB | 4/19/2021 WN;397;MSY;BWI;WN;2201;BWI;CLT | HEATHERBERG | NC | US | 35768 | 137721254@KACHIPYTEL.COM |
| 2X53IA | 2/11/2021 OB | 4/16/2021 WN;868;MDW;MSY | WEST DUSTINBERG | FL | US | 4916 | 137721254@AIRLINE.KIWI.COM |
| 2X68MT | 2/11/2021 OB | 4/16/2021 WN;2778;BWI;MDW | CURTISBURGH | MA | US | 73235 | 137721254@AIRLINE.KIWI.COM |
| 2XP8MY | 2/11/2021 OB | 3/5/2021 WN;555;CLE;ATL | JULIEBURGH | ID | US | 82123 | 137722310@AIRLINE.KIWI.COM |
| 2XP8MY | 2/11/2021 RT | 3/8/2021 WN;656;ATL;CLE | JULIEBURGH | ID | US | 82123 | 137722310@AIRLINE.KIWI.COM |
| 2XR8XM | 2/11/2021 OB | 4/6/2021 WN;1473;MDW;SJC;WN;1185;SJC;SEA | NICOLE VILLE | QUEZON | PH | 15140 | 137726188@KACHIPYTEL.COM |
| 2XSXGF | 2/11/2021 OB | 3/23/2021 WN;2048;SJC;MDW;WN;633;MDW;MSP | JOHN VILLE | CAMARINES SUR | PH | 96427 | 137726188@KACHIPYTEL.COM |
| 2Y5VG2 | 2/11/2021 OB | 3/31/2021 WN;21;HOU;RSW | MURPHYHAVEN | AZ | US | 59457 | 137737958@AIRLINE.KIWI.COM |
| 2YA4FF | 2/11/2021 OB | 3/24/2021 WN;1770;RSW;HOU;WN;209;HOU;MSP | GRIFFITHLAND | DE | US | 50498 | 137737958@KACHIPYTEL.COM |
| 339XII | 2/11/2021 OB | 3/8/2021 WN;975;LAS;PHX;WN;933;PHX;DTW | NEW PATRICIA | CA | US | 4164 | 137732212@AIRLINE.KIWI.COM |
| 339XII | 2/11/2021 OB | 3/8/2021 WN;975;LAS;PHX;WN;933;PHX;DTW | NEW PATRICIA | CA | US | 4164 | 137732212@AIRLINE.KIWI.COM |
| 3577JM | 2/11/2021 OB | 2/26/2021 WN;3787;LGA;BNA;WN;2202;BNA;DAL | FLORIDA | FL | US | 32819 | 137725511@AIRLINE.KIWI.COM |
| 3577JM | 2/11/2021 OB | 2/26/2021 WN;3787;LGA;BNA;WN;2202;BNA;DAL | FLORIDA | FL | US | 32819 | 137725511@AIRLINE.KIWI.COM |
| 36OQSS | 2/11/2021 OB | 3/6/2021 WN;4672;DCA;FLL | ADAMBURGH | IA | US | 89212 | 137746411@AIRLINE.KIWI.COM |
| 37PE6M | 2/11/2021 OB | 3/9/2021 WN;2083;AUS;BWI;WN;331;BWI;MIA | EAST LAURABURY | NC | US | 84582 | 137751075@KACHIPYTEL.COM |
| 37PE6M | 2/11/2021 OB | 3/9/2021 WN;2083;AUS;BWI;WN;331;BWI;MIA | EAST LAURABURY | NC | US | 84582 | 137751075@KACHIPYTEL.COM |
| 3BR3N6 | 2/11/2021 OB | 3/2/2021 WN;1877;DTW;DEN;WN;2785;DEN;LAS | HUFFORT | NH | US | 22175 | 137755522@KACHIPYTEL.COM |
| 3BXRGR | 2/11/2021 OB | 3/24/2021 WN;933;SJU;HOU;WN;1255;HOU;FLL | NORTH JESSEBERG | CO | US | 50524 | 137756718@KACHIPYTEL.COM |
| 39V2AN | 2/11/2021 OB | 3/11/2021 WN;419;MCO;AUS | JOSEPHBURGH | MS | US | 3064 | 137761415@AIRLINE.KIWI.COM |
| 3DOLB5 | 2/11/2021 MD | 3/1/2021 WN;594;ITO;HNL | PORT MELISSAMOUTH | KY | US | 59710 | 137779994@AIRLINE.KIWI.COM |
| 3E4E2G | 2/11/2021 OB | 2/26/2021 WN;4385;SEA;OAK;WN;4715;OAK;PSP | TOLMIN | OSILNICA | SI | 16691 | 137783041@KACHIPYTEL.COM |
| 3F4BRN | 2/11/2021 OB | 2/25/2021 WN;2408;SEA;SJC;WN;1564;SJC;PHX | SOUTH BRADSTAD | FL | US | 84337 | 137788508@KACHIPYTEL.COM |
| 3FBSS2 | 2/11/2021 OB | 2/23/2021 WN;3413;RNO;LAS;WN;3907;LAS;LAX | JOSHUASHIRE | MS | US | 31458 | 137788497@KACHIPYTEL.COM |
| 3FFNQ5 | 2/11/2021 OB | 3/23/2021 WN;1841;LAS;STL | WEST KATHYFORT | CA | US | 61267 | 137788739@AIRLINE.KIWI.COM |
| 3FFNQ5 | 2/11/2021 OB | 3/23/2021 WN;1841;LAS;STL | WEST KATHYFORT | CA | US | 61267 | 137788739@AIRLINE.KIWI.COM |
| 3FFNQ5 | 2/11/2021 OB | 3/23/2021 WN;1841;LAS;STL | WEST KATHYFORT | CA | US | 61267 | 137788739@AIRLINE.KIWI.COM |
| 3FFNQ5 | 2/11/2021 OB | 3/23/2021 WN;1841;LAS;STL | WEST KATHYFORT | CA | US | 61267 | 137788739@AIRLINE.KIWI.COM |
| 3FFNQ5 | 2/11/2021 OB | 3/23/2021 WN;1841;LAS;STL | WEST KATHYFORT | CA | US | 61267 | 137788739@AIRLINE.KIWI.COM |
| 3FLGEB | 2/11/2021 OB | 3/8/2021 WN;1098;MCO;LAS;WN;1098;LAS;PHX;WN;840;PHX;LGB | PITTMANMOUTH | MO | US | 74416 | 137789113@KACHIPYTEL.COM |
| 3FVHHY | 2/11/2021 OB | 3/18/2021 WN;1438;SNA;DEN;WN;2029;DEN;SFO | WENDYFORT | TN | US | 98067 | 137790972@KACHIPYTEL.COM |
| 3FZUGI | 2/11/2021 OB | 3/21/2021 WN;2136;DEN;SNA | JASONSTAD | VT | US | 94848 | 137791170@AIRLINE.KIWI.COM |
| 3G6OD3 | 2/11/2021 OB | 2/22/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | WALKERBERG | WV | US | 69522 | 137791478@KACHIPYTEL.COM |
| 3G6OD3 | 2/11/2021 OB | 2/22/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | WALKERBERG | WV | US | 69522 | 137791478@KACHIPYTEL.COM |
| 3HHN4U | 2/11/2021 OB | 2/25/2021 WN;2268;BNA;HOU;WN;3611;HOU;MDW | GRIFFINBERG | NJ | US | 55738 | 137795724@KACHIPYTEL.COM |
| 3HJBRC | 2/11/2021 OB | 2/28/2021 WN;3379;HOU;BNA;WN;1319;BNA;ORD | CARTERBURY | LA | US | 5735 | 137795724@KACHIPYTEL.COM |
| 3IA2VQ | 2/12/2021 OB | 2/24/2021 WN;2135;PHX;SNA;WN;2999;SNA;LAS | SOUTH CARRIE | MT | US | 64337 | 137797462@KACHIPYTEL.COM |
| 3IG25C | 2/12/2021 OB | 2/23/2021 WN;1610;CUN;BWI | VIEJA ESPANA | CA | US | 18384 | 137791027@AIRLINE.KIWI.COM |
| 3IH5OZ | 2/12/2021 OB | 3/3/2021 WN;1609;BWI;CUN | VIEJA ESPANA | AL | US | 18384 | 137791027@AIRLINE.KIWI.COM |
| 3IHH69 | 2/12/2021 OB | 2/27/2021 WN;2209;RDU;MDW;WN;1723;MDW;MCO | EAST GIOHLAND | CO | US | 32629 | 137797737@KACHIPYTEL.COM |
| 3IMGZI | 2/12/2021 OB | 3/2/2021 WN;3176;RDU;MDW;WN;2863;MDW;FLL | GRAYTON | IA | US | 61425 | 137798166@KACHIPYTEL.COM |
| 3IOACQ | 2/12/2021 OB | 3/8/2021 WN;656;ATL;CLE | NEW CLAYTON | AR | US | 21211 | 137798113@AIRLINE.KIWI.COM |
| 3IP8IX | 2/12/2021 OB | 3/5/2021 WN;55;CLE;ATL | NORTH AMBERTON | TX | US | 45296 | 137798113@AIRLINE.KIWI.COM |
| 3IANH6 | 2/12/2021 OB | 3/1/2021 WN;3239;BWI;LAS;WN;2073;LAS;LGB | SOUTH JOHN | OR | US | 10051 | 137799171@KACHIPYTEL.COM |
| 3IANH6 | 2/12/2021 OB | 3/1/2021 WN;3239;BWI;LAS;WN;2073;LAS;LGB | SOUTH JOHN | OR | US | 10051 | 137799171@KACHIPYTEL.COM |
| 3JB4YK | 2/12/2021 OB | 3/5/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | EAST RITALAND | TN | US | 20122 | 137799171@KACHIPYTEL.COM |
| 3JB4YK | 2/12/2021 OB | 3/5/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | EAST RITALAND | TN | US | 20122 | 137799171@KACHIPYTEL.COM |
| 3JDDGO | 2/12/2021 OB | 3/1/2021 WN;3239;BWI;LAS;WN;2073;LAS;LGB | SOUTH MATTHEW | CT | US | 96504 | 137799173@KACHIPYTEL.COM |
| 3JDDGO | 2/12/2021 OB | 3/1/2021 WN;3239;BWI;LAS;WN;2073;LAS;LGB | SOUTH MATTHEW | CT | US | 96504 | 137799173@KACHIPYTEL.COM |
| 3JEDF4 | 2/12/2021 OB | 3/5/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | NGUYENTON | AR | US | 80313 | 137799173@KACHIPYTEL.COM |
| 3JEDF4 | 2/12/2021 OB | 3/5/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | NGUYENTON | AR | US | 80313 | 137799173@KACHIPYTEL.COM |
| 3JPGLV | 2/12/2021 OB | 2/22/2021 WN;2470;DEN;MCI;WN;2412;MCI;MDW | LAKE JOSEPHVILLE | IA | US | 8443 | 137800927@KACHIPYTEL.COM |
| 3JPLFP | 2/12/2021 OB | 3/1/2021 WN;3239;BWI;LAS;WN;2073;LAS;LGB | VICTORFORT | LA | US | 12166 | 137801081@KACHIPYTEL.COM |
| 3JQ33S | 2/12/2021 OB | 2/25/2021 WN;2268;BNA;HOU;WN;3611;HOU;MDW | EAST ZACHARY | VT | US | 6192 | 137800575@KACHIPYTEL.COM |
| 3JQQQY | 2/12/2021 OB | 2/28/2021 WN;3379;HOU;BNA;WN;1319;BNA;ORD | NORTH JAMES | OK | US | 31154 | 137800575@KACHIPYTEL.COM |
| 3JW33S | 2/12/2021 OB | 3/5/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | LAKE DONNAMOUTH | RI | US | 44425 | 137801081@KACHIPYTEL.COM |
| 3UZQ7J | 2/12/2021 OB | 5/4/2021 WN;3465;SNA;SMF | KRISTENPORT | SC | US | 71779 | 137835313@AIRLINE.KIWI.COM |
| 3VDNJI | 2/12/2021 OB | 2/22/2021 WN;1059;MSY;BWI;WN;102;BWI;MIA | BALDONPORT | OR | US | 31155 | 137837942@KACHIPYTEL.COM |
| 3VZRQZ | 2/12/2021 OB | 2/22/2021 WN;5029;TPA;MDW | DOUGLASPORT | MN | US | 20847 | 137839350@KACHIPYTEL.COM |
| 3WGM9U | 2/12/2021 OB | 5/6/2021 WN;426;BWI;LAS;WN;427;LAS;LGB | DERRICKBURGH | WA | US | 85898 | 137841407@KACHIPYTEL.COM |
| 3WHX8J | 2/12/2021 OB | 5/10/2021 WN;2649;LAS;BWI;WN;2865;BWI;BDL | WEST KEITHTOWN | CA | US | 37768 | 137841407@KACHIPYTEL.COM |
| 3WZK33 | 2/12/2021 OB | 7/16/2021 WN;1287;ATL;MDW;WN;728;MDW;DTW | AGUILARBOROUGH | NH | US | 33079 | 137841515@KACHIPYTEL.COM |
| 3WTIA4 | 2/12/2021 OB | 7/18/2021 WN;3525;MDW;ATL;WN;2478;ATL;FLL | LAKE JEFFERYTON | AL | US | 67870 | 137841525@KACHIPYTEL.COM |
| 3WUOU5 | 2/12/2021 OB | 3/2/2021 WN;3611;JAX;HOU;WN;22;HOU;DAL;WN;22;DAL;FLL | NORTH JOANNE | CO | US | 16285 | 137843882@KACHIPYTEL.COM |
| 3WY92U | 2/12/2021 OB | 3/11/2021 WN;1541;HOU;LAS | DAWSONHAVEN | GA | US | 36304 | 137843882@AIRLINE.KIWI.COM |
| 3XC55V | 2/12/2021 OB | 3/11/2021 WN;419;MCO;AUS | NEW RICHARD | WY | US | 29462 | 137851774@AIRLINE.KIWI.COM |
| 3Z2HGZ | 2/12/2021 OB | 3/11/2021 WN;419;MCO;AUS | NORTH JULIA | SC | US | 78394 | 137853826@AIRLINE.KIWI.COM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3ZY2AB | 2/12/2021 OB | 3/5/2021 WN:4547;PHL;ATL | NEW KATIEHAVEN | SC | US | 82406 | 137858182@AIRLINE.KIWI.COM |
| 4Z8GQK | 2/12/2021 OB | 3/5/2021 WN:4547;PHL;ATL | NORTH DANIELHAVEN | AZ | US | 25992 | 137858233@AIRLINE.KIWI.COM |
| 42OKQJ | 2/12/2021 OB | 3/1/2021 WN:2597;MCO;ATL;WN:3254;ATL;RDU | SAN OFELIA LOS ALTOS | QUINTANA ROO | MX | 47349 | 137860866@KACHIPYTEL.COM |
| 446K2I | 2/12/2021 OB | 3/12/2021 WN:1024;BUR;PHX | EAST PAUL | NJ | US | 87925 | 137866311@AIRLINE.KIWI.COM |
| 446K2I | 2/12/2021 RT | 3/20/2021 WN:835;PHX;BUR | EAST PAUL | NJ | US | 87925 | 137866311@AIRLINE.KIWI.COM |
| 47P9L9 | 2/13/2021 OB | 2/27/2021 WN:4742;BNA;DCA;WN:4613;DCA;PBI | STACEYFURT | LA | US | 60457 | 137878004@KACHIPYTEL.COM |
| 47VJ9S | 2/13/2021 OB | 2/27/2021 WN:3367;MCO;BWI;WN:2832;BWI;RDU | LAKE TARASTAD | WV | US | 23122 | 137878334@KACHIPYTEL.COM |
| 48KDEY | 2/13/2021 OB | 3/19/2021 WN:2003;TPA;MSY;WN:2003;MSY;BNA;WN:940;BNA;LGA | ALEXALAND | OH | US | 2797 | 137877020@KACHIPYTEL.COM |
| 48T64Z | 2/13/2021 OB | 3/8/2021 WN:975;LAS;PHX;WN:933;PHX;DTW | SOUTH HEATHERFORT | NM | US | 44303 | 137880314@AIRLINE.KIWI.COM |
| 4A6CDR | 2/13/2021 OB | 3/25/2021 WN:200;BOI;LAS;WN:370;LAS;LAX | LEWISLAND | RI | US | 28639 | 137882811@KACHIPYTEL.COM |
| 4AAJJL | 2/13/2021 OB | 4/8/2021 WN:3662;ORD;BNA | BRYANTON | NY | US | 26475 | 137882767@AIRLINE.KIWI.COM |
| 4AGZ7V | 2/13/2021 OB | 2/25/2021 WN:2247;CLT;BWI;WN:3160;BWI;MCO | ANDREWBURGH | MO | US | 68622 | 137883438@KACHIPYTEL.COM |
| 4AQLDC | 2/13/2021 OB | 3/12/2021 WN:1859;SJU;BWI;WN:924;BWI;PVD;WN:924;PVD;TPA | MEDAVIEW | KLAIPEDOS APSKRITIS | LT | 96513 | 137884142@KACHIPYTEL.COM |
| 4AQLDC | 2/13/2021 OB | 3/12/2021 WN:1859;SJU;BWI;WN:924;BWI;PVD;WN:924;PVD;TPA | MEDAVIEW | KLAIPEDOS APSKRITIS | LT | 96513 | 137884142@KACHIPYTEL.COM |
| 4BFQV7 | 2/13/2021 OB | 4/10/2021 WN:2689;FLL;ATL;WN:3025;ATL;MDW | KAITLYNVILLE | NC | US | 34971 | 137885099@KACHIPYTEL.COM |
| 4C28KP | 2/13/2021 OB | 3/2/2021 WN:405;MDW;BNA;WN:1587;BNA;LGA | BURKEBOROUGH | UT | US | 89494 | 137886342@KACHIPYTEL.COM |
| 4CVP5P | 2/13/2021 OB | 3/2/2021 WN:2055;MDW;SAN;WN:1877;SAN;SFO | LAKE JONATHANCHESTER | NM | US | 72369 | 137888542@KACHIPYTEL.COM |
| 4KSLMB | 2/13/2021 OB | 3/2/2021 WN:1148;OAK;LAX;WN:4933;LAX;PHX | NORTH JUANBURY | NY | US | 52052 | 137910047@KACHIPYTEL.COM |
| 4K2G4Y | 2/13/2021 OB | 3/5/2021 WN:354;MDW;AUS;WN:4065;AUS;LGB | LAKE JOSEPH | AL | US | 19463 | 137910553@KACHIPYTEL.COM |
| 4M9U7O | 2/13/2021 OB | 5/23/2021 WN:833;FAT;DEN;WN:274;DEN;LAX | PITTMANFORT | WA | US | 16842 | 137915646@KACHIPYTEL.COM |
| 4MVN8G | 2/13/2021 OB | 3/8/2021 WN:516;BNA;ORD | AMANDACHESTER | PA | US | 35342 | 137916108@AIRLINE.KIWI.COM |
| 4N2TST | 2/13/2021 OB | 3/6/2021 WN:3814;BNA;TPA;WN:60;TPA;MIA | BARNETTBOROUGH | NM | US | 64761 | 137918968@KACHIPYTEL.COM |
| 4N42K6 | 2/13/2021 OB | 3/8/2021 WN:1136;TPA;BNA;WN:1053;BNA;LGA | BRUCECHESTER | KS | US | 60848 | 137918968@KACHIPYTEL.COM |
| 4OF56O | 2/13/2021 OB | 3/19/2021 WN:1870;BHM;MDW;WN:2192;MDW;SEA | PORT PATRICIA | IN | US | 41092 | 137923203@AIRLINE.KIWI.COM |
| 4OIGIG | 2/13/2021 OB | 2/22/2021 WN:3343;STL;LAS;WN:2905;LAS;OKC | MOOREFORT | OK | US | 51123 | 137931170@KACHIPYTEL.COM |
| 4QAV2M | 2/13/2021 OB | 3/8/2021 WN:802;LAS;BWI;WN:102;BWI;MIA | MICHAELBURGH | SC | US | 9619 | 137929112@KACHIPYTEL.COM |
| 4QGSWK | 2/13/2021 OB | 3/1/2021 WN:4536;PDX;PHX;WN:1557;PHX;SNA | MELISSATOWN | CT | US | 30001 | 137929418@KACHIPYTEL.COM |
| 4RVXJY | 2/13/2021 OB | 2/25/2021 WN:2234;LAX;STL;WN:1933;STL;MDW | LOZANOFORT | ID | US | 21218 | 137933620@KACHIPYTEL.COM |
| 4SN7VI | 2/13/2021 OB | 3/12/2021 WN:1068;MKE;PHX;WN:211;PHX;DEN | STEPHANIEBERG | AR | US | 10594 | 137934863@AIRLINE.KIWI.COM |
| 4T6Z4W | 2/13/2021 OB | 3/13/2021 WN:2762;MHT;BWI;WN:1502;BWI;PHX | HERNANDEZTOWN | WA | US | 48481 | 137935798@AIRLINE.KIWI.COM |
| 4T6Z4W | 2/13/2021 RT | 3/20/2021 WN:2905;PHX;BWI;WN:2759;BWI;MHT | HERNANDEZTOWN | WA | US | 48481 | 137935798@AIRLINE.KIWI.COM |
| 227PFE | 2/14/2021 OB | 2/26/2021 WN:3134;DTW;BWI;WN:4483;BWI;STL;WN:4483;STL;DAL | LAKE JOHNNY | WI | US | 21614 | 137948547@KACHIPYTEL.COM |
| 227PFE | 2/14/2021 OB | 2/26/2021 WN:3134;DTW;BWI;WN:4483;BWI;STL;WN:4483;STL;DAL | LAKE JOHNNY | WI | US | 21614 | 137948547@KACHIPYTEL.COM |
| 23R4FB | 2/14/2021 OB | 4/13/2021 WN:2567;LAS;ONT | AMBERCHESTER | OK | US | 4496 | 137780016.1549211@AIRLINE.KIWI.COM |
| 23YD9B | 2/14/2021 OB | 3/9/2021 WN:2622;STL;TPA;WN:4279;TPA;MIA | EAST HEATHER | VA | US | 54421 | 137952111@KACHIPYTEL.COM |
| 23YTG6 | 2/14/2021 OB | 3/11/2021 WN:2120;TPA;STL;WN:1510;STL;CLT | JENNIFERPORT | NY | US | 44939 | 137952111@KACHIPYTEL.COM |
| 2AKO3B | 2/14/2021 OB | 3/7/2021 WN:656;ATL;CLE | SOUTH COLLEEN | WY | US | 88674 | 137970767@AIRLINE.KIWI.COM |
| 2AKO3B | 2/14/2021 OB | 3/7/2021 WN:656;ATL;CLE | SOUTH COLLEEN | WY | US | 88674 | 137970767@AIRLINE.KIWI.COM |
| 2B2CTN | 2/14/2021 OB | 5/16/2021 WN:2047;SJC;OGG | JAMESSHIRE | AR | US | 8917 | 137972582@AIRLINE.KIWI.COM |
| 2B2CTN | 2/14/2021 OB | 5/16/2021 WN:2047;SJC;OGG | JAMESSHIRE | AR | US | 8917 | 137972582@AIRLINE.KIWI.COM |
| 2DJXNH | 2/14/2021 OB | 2/27/2021 WN:3425;PHL;MDW;WN:1723;MDW;MCO | FORDMOUTH | MS | US | 32912 | 137982735@KACHIPYTEL.COM |
| 2DJXNH | 2/14/2021 OB | 2/27/2021 WN:3425;PHL;MDW;WN:1723;MDW;MCO | FORDMOUTH | MS | US | 32912 | 137982735@KACHIPYTEL.COM |
| 2DJXNH | 2/14/2021 OB | 2/27/2021 WN:3425;PHL;MDW;WN:1723;MDW;MCO | FORDMOUTH | MS | US | 32912 | 137982735@KACHIPYTEL.COM |
| 2DM87B | 2/14/2021 OB | 4/1/2021 WN:1834;ATL;PHX;WN:1771;PHX;LGB | MATTHEWBURGH | PA | US | 98689 | 137982603@KACHIPYTEL.COM |
| 2EQUVY | 2/14/2021 OB | 2/22/2021 WN:2298;LAX;HOU;WN:3003;HOU;AUS | NORTH JULIEMOUTH | MO | US | 12661 | 137986101@KACHIPYTEL.COM |
| 2EU6B2 | 2/14/2021 OB | 3/29/2021 WN:1482;ROU;PHX;WN:1882;PHX;SEA | BRYANLAND | TN | US | 55276 | 137986662@KACHIPYTEL.COM |
| 2FNFGL | 2/14/2021 OB | 2/26/2021 WN:430;ATL;PHX;WN:425;PHX;LGB | PORT COLEVIEW | MA | US | 51049 | 137989720@KACHIPYTEL.COM |
| 2G3UM5 | 2/14/2021 OB | 3/8/2021 WN:510;MKE;BNA;WN:886;BNA;MKE | NORTH DARLENE | OK | US | 34211 | 137991062@KACHIPYTEL.COM |
| 4TQHPV | 2/14/2021 OB | 2/24/2021 WN:185;CLE;MDW;WN:1645;MDW;STL | REBECCABERG | CA | US | 49376 | 137992794@KACHIPYTEL.COM |
| 4WABC5 | 2/14/2021 OB | 3/14/2021 WN:2169;SAN;AUS | PORT KIMBERLY | MS | US | 17850 | 137941265@AIRLINE.KIWI.COM |
| 4WABC5 | 2/14/2021 OB | 3/14/2021 WN:2169;SAN;AUS | PORT KIMBERLY | MS | US | 17850 | 137941265@AIRLINE.KIWI.COM |
| 4WABC5 | 2/14/2021 OB | 3/14/2021 WN:2169;SAN;AUS | PORT KIMBERLY | MS | US | 17850 | 137941265@AIRLINE.KIWI.COM |
| 4WABC5 | 2/14/2021 OB | 3/14/2021 WN:2169;SAN;AUS | PORT KIMBERLY | MS | US | 17850 | 137941265@AIRLINE.KIWI.COM |
| 4WGF7A | 2/14/2021 OB | 4/29/2021 WN:270;MDW;HOU | BRENDABERG | WV | US | 21146 | 137941375@AIRLINE.KIWI.COM |
| 4WGF7A | 2/14/2021 RT | 5/3/2021 WN:1262;HOU;MDW | BRENDABERG | WV | US | 21146 | 137941375@AIRLINE.KIWI.COM |
| 4WPJZB | 2/14/2021 OB | 3/8/2021 WN:290;OMA;DAL;WN:1480;DAL;LIT | SOUTH VICTOR | IA | US | 94828 | 137942332@KACHIPYTEL.COM |
| 2I8RKQ | 2/15/2021 OB | 3/11/2021 WN:1352;MCO;MCI;WN:290;MCI;DCA | SWANSONVIEW | VT | US | 70127 | 137994923@KACHIPYTEL.COM |
| 2IUKEF | 2/15/2021 OB | 2/22/2021 WN:4838;SEA;SMF;WN:4839;SMF;PHX | PORT ETHAN | NV | US | 80596 | 137996342@KACHIPYTEL.COM |
| 2IUKEF | 2/15/2021 OB | 2/22/2021 WN:4838;SEA;SMF;WN:4839;SMF;PHX | PORT ETHAN | NV | US | 80596 | 137996342@KACHIPYTEL.COM |
| 2IUKEF | 2/15/2021 OB | 2/22/2021 WN:4838;SEA;SMF;WN:4839;SMF;PHX | PORT ETHAN | NV | US | 80596 | 137996342@KACHIPYTEL.COM |
| 2IUKEF | 2/15/2021 OB | 2/22/2021 WN:4838;SEA;SMF;WN:4839;SMF;PHX | PORT ETHAN | NV | US | 80596 | 137996342@KACHIPYTEL.COM |
| 2JE2YL | 2/15/2021 OB | 5/28/2021 WN:1193;ABQ;HOU;WN:1089;HOU;LGA | LA CORUNA | MURCIA REGION DE | ES | 27595 | 137970350@AIRLINE.KIWI.COM |
| 2JE2YL | 2/15/2021 OB | 5/28/2021 WN:1193;ABQ;HOU;WN:1089;HOU;LGA | LA CORUNA | MURCIA REGION DE | ES | 27595 | 137970350@AIRLINE.KIWI.COM |
| 2JE2YL | 2/15/2021 OB | 5/28/2021 WN:1193;ABQ;HOU;WN:1089;HOU;LGA | LA CORUNA | MURCIA REGION DE | ES | 27595 | 137970350@AIRLINE.KIWI.COM |
| 2JE2YL | 2/15/2021 OB | 5/28/2021 WN:1193;ABQ;HOU;WN:1089;HOU;LGA | LA CORUNA | MURCIA REGION DE | ES | 27595 | 137970350@AIRLINE.KIWI.COM |
| 2JKP3H | 2/15/2021 OB | 7/29/2021 WN:2534;LGA;DEN;WN:3066;DEN;ABQ | GUADALAJARA | ZARAGOZA | ES | 9101 | 137997288@AIRLINE.KIWI.COM |
| 2JKP3H | 2/15/2021 OB | 7/29/2021 WN:2534;LGA;DEN;WN:3066;DEN;ABQ | GUADALAJARA | ZARAGOZA | ES | 9101 | 137997288@AIRLINE.KIWI.COM |
| 2JKP3H | 2/15/2021 OB | 7/29/2021 WN:2534;LGA;DEN;WN:3066;DEN;ABQ | GUADALAJARA | ZARAGOZA | ES | 9101 | 137997288@AIRLINE.KIWI.COM |
| 2JKP3H | 2/15/2021 OB | 7/29/2021 WN:2534;LGA;DEN;WN:3066;DEN;ABQ | GUADALAJARA | ZARAGOZA | ES | 9101 | 137997288@AIRLINE.KIWI.COM |
| 2JNVL5 | 2/15/2021 OB | 2/27/2021 WN:247;PHL;BNA;WN:3434;BNA;MCO | CYNTHIAFORT | MA | US | 71404 | 137997750@KACHIPYTEL.COM |
| 2JOGJS | 2/15/2021 OB | 5/12/2021 WN:1112;FAT;LAS | SOUTH CAROL | AL | US | 59155 | 137976737@AIRLINE.KIWI.COM |
| 2JOGJS | 2/15/2021 RT | 5/15/2021 WN:1113;LAS;FAT | SOUTH CAROL | AL | US | 59155 | 137976737@AIRLINE.KIWI.COM |
| 2JTEK2 | 2/15/2021 OB | 2/22/2021 WN:3804;LGA;STL;WN:4483;STL;DAL | NEW MARK | FL | US | 22804 | 137979770@KACHIPYTEL.COM |
| 2JUENR | 2/15/2021 OB | 2/27/2021 WN:2747;PHL;BNA;WN:3434;BNA;MCO | FULLERLAND | NH | US | 38202 | 137997915@KACHIPYTEL.COM |
| 2LL4OJ | 2/15/2021 OB | 3/13/2021 WN:506;BWI;TPA;WN:3304;TPA;CVG | CHRISTINAFURT | NV | US | 61048 | 138000874@KACHIPYTEL.COM |
| 2LL4OJ | 2/15/2021 OB | 3/13/2021 WN:506;BWI;TPA;WN:3304;TPA;CVG | CHRISTINAFURT | NV | US | 61048 | 138000874@KACHIPYTEL.COM |
| 2LYGAF | 2/15/2021 OB | 3/14/2021 WN:3303;LGA;ATL;WN:35;ATL;DAL | HANCOCKMOUTH | MA | US | 48403 | 138001468@KACHIPYTEL.COM |
| 2MZWSO | 2/15/2021 OB | 3/1/2021 WN:794;LAS;SJC;WN:2405;SJC;SEA | NEW LISABOROUGH | AZ | US | 22279 | 138000962@KACHIPYTEL.COM |
| 2MZSXU | 2/15/2021 OB | 2/22/2021 WN:534;PHX;STL | LEETON | CT | US | 7853 | 138003382@KACHIPYTEL.COM |
| 2NMB5S | 2/15/2021 OB | 3/31/2021 WN:1873;SLC;LAX | JUSTINMOUTH | IN | US | 52351 | 138004427@AIRLINE.KIWI.COM |
| 2NMB5S | 2/15/2021 OB | 3/31/2021 WN:1873;SLC;LAX | JUSTINMOUTH | IN | US | 52351 | 138004427@AIRLINE.KIWI.COM |
| 2NMB5S | 2/15/2021 OB | 3/31/2021 WN:1873;SLC;LAX | JUSTINMOUTH | IN | US | 52351 | 138004427@AIRLINE.KIWI.COM |
| 2NTTAA | 2/15/2021 OB | 2/24/2021 WN:4948;SNA;LAS;WN:4520;LAS;PHX | NORTH PRISCILLASIDE | PA | US | 74197 | 138005725@KACHIPYTEL.COM |
| 2OQX78 | 2/15/2021 OB | 2/24/2021 WN:3714;LAX;BWI;WN:3984;BWI;FLL | MARKBURGH | WV | US | 19341 | 138007265@KACHIPYTEL.COM |
| 2PFN6O | 2/15/2021 OB | 2/22/2021 WN:736;MKE;PHX;WN:390;PHX;DEN | DEANLAND | WV | US | 43121 | 138009157@KACHIPYTEL.COM |
| 2TXRUX | 2/15/2021 OB | 2/22/2021 WN:2225;JAX;BNA;WN:4766;BNA;PHL | LAKE SARABERG | ND | US | 76050 | 138024271@KACHIPYTEL.COM |
| 2WLZTE | 2/15/2021 OB | 3/16/2021 WN:1034;BNA;CLT | NORTH SARAH | MT | US | 38607 | 138037273@AIRLINE.KIWI.COM |
| 2WLZTE | 2/15/2021 OB | 3/16/2021 WN:1034;BNA;CLT | NORTH SARAH | MT | US | 38607 | 138037273@AIRLINE.KIWI.COM |
| 2WY5I4 | 2/15/2021 OB | 2/27/2021 WN:4662;ATL;AUS;WN:3824;AUS;LGB | NORTH JULIE | HI | US | 88219 | 138039198@KACHIPYTEL.COM |
| 2ZPM2N | 2/15/2021 OB | 2/24/2021 WN:4858;LAS;TPA;WN:4279;TPA;MIA | NORTH DANIELLEBOROUG | ND | US | 2174 | 138053190@KACHIPYTEL.COM |
| 2ZVDO3 | 2/15/2021 OB | 2/23/2021 WN:1493;SMF;LAS;WN:1471;LAS;ONT | MONTGOMERYSIDE | MO | US | 34341 | 138054785@KACHIPYTEL.COM |
| 2ZW6MG | 2/15/2021 OB | 2/25/2021 WN:1534;LAS;SMF;WN:4842;SMF;SEA | JEREMIAHSHIRE | OR | US | 56202 | 138054785@KACHIPYTEL.COM |
| 32LWIM | 2/15/2021 RT | 2/22/2021 WN:4913;SNA;OAK;WN:4913;OAK;PDX | NEW SAMANTHA | ND | US | 83597 | 138058217@AIRLINE.KIWI.COM |
| 32OVGC | 2/15/2021 OB | 5/25/2021 WN:426;BWI;LAS;WN:421;LAS;LGB | LUMBINI SAANSKRTIK | PURWANCHAL | NP | 90178 | 138060044@KACHIPYTEL.COM |
| 32OVGC | 2/15/2021 OB | 5/25/2021 WN:426;BWI;LAS;WN:421;LAS;LGB | LUMBINI SAANSKRTIK | PURWANCHAL | NP | 90178 | 138060044@KACHIPYTEL.COM |
| 32SNTQ | 2/15/2021 OB | 6/1/2021 WN:2649;LAS;BWI;WN:584;BWI;BOS | DAARCULAA | MECHI | NP | 61180 | 138058040@KACHIPYTEL.COM |
| 32SNTQ | 2/15/2021 OB | 6/1/2021 WN:2649;LAS;BWI;WN:584;BWI;BOS | DAARCULAA | MECHI | NP | 61180 | 138058040@KACHIPYTEL.COM |
| 32TX2Q | 2/15/2021 OB | 3/14/2021 WN:168;BNA;HOU;WN:707;HOU;SJC | EAST JUDY | NJ | US | 44520 | 138059568@KACHIPYTEL.COM |
| 33EISI | 2/15/2021 OB | 3/3/2021 WN:3124;DTW;BNA;WN:2713;BNA;MSY | NORTH KYLE | NJ | US | 12588 | 138061693@AIRLINE.KIWI.COM |
| 33KMJT | 2/15/2021 OB | 3/10/2021 WN:408;BWI;CVG | HEIDIBURY | UT | US | 40525 | 138061693@AIRLINE.KIWI.COM |
| 33NH2J | 2/15/2021 OB | 3/10/2021 WN:2534;LGA;DEN | REBECCABURGH | PA | US | 48219 | 138062518@AIRLINE.KIWI.COM |
| 34P4DW | 2/15/2021 OB | 3/12/2021 WN:1541;PHX;BNA;WN:2657;BNA;ATL | PORT VIOLETMOUTH | TIPPERARY | IE | 83219 | 138067138@KACHIPYTEL.COM |
| 358PGZ | 2/15/2021 OB | 3/10/2021 WN:5013;MIA;TPA | DUSTINSHIRE | TN | US | 81618 | 138069118@KACHIPYTEL.COM |
| 36SMBQ | 2/15/2021 OB | 2/27/2021 WN:4507;ATL;STL;WN:4595;STL;FLL | SOUTH ESTHERBERG | FL | US | 57510 | 138071351@KACHIPYTEL.COM |
| 36EUIV | 2/15/2021 OB | 2/22/2021 WN:2003;ATL;BWI;WN:4505;BWI;FLL | WEST DAVIDMOUTH | IA | US | 59052 | 138072715@KACHIPYTEL.COM |
| 36NVGG | 2/15/2021 OB | 2/25/2021 WN:4449;BWI;STL;WN:1573;STL;LAX | PORT JEFFREY | NC | US | 11255 | 138073218@KACHIPYTEL.COM |
| 36PAXF | 2/15/2021 OB | 3/16/2021 WN:1998;STL;BWI;WN:1777;BWI;MIA | ADAMSFORT | WY | US | 39479 | 138073254@KACHIPYTEL.COM |
| 36PF8D | 2/16/2021 OB | 3/10/2021 WN:3233;TPA;FLL;WN:1438;FLL;ATL | PORT RICHARDBURGH | MD | US | 75117 | 138073694@KACHIPYTEL.COM |
| 37TDNR | 2/16/2021 OB | 3/16/2021 WN:1877;DTW;DEN;WN:3402;DEN;DAL | EAST APRILHAVEN | WV | US | 30523 | 138075916@KACHIPYTEL.COM |
| 37TWYN | 2/16/2021 OB | 3/16/2021 WN:598;DTW;PHX;WN:6021;PHX;LAS | NORTH SARAH | IA | US | 67752 | 138077222@KACHIPYTEL.COM |
| 38PJ25 | 2/16/2021 OB | 2/22/2021 WN:4743;ATL;AUS | BATESBURGH | VT | US | 74743 | 138077854@KACHIPYTEL.COM |
| 397OS6 | 2/16/2021 OB | 3/15/2021 WN:351;LAX;BWI;WN:140;BWI;FLL | MICHAELMOUTH | WA | US | 95014 | 138080789@KACHIPYTEL.COM |
| 39OEXC | 2/16/2021 OB | 4/20/2021 WN:962;MIA;BNA;WN:962;BNA;MSP | NEW VICTORIA | OH | US | 48063 | 138082153@AIRLINE.KIWI.COM |
| 39OEXC | 2/16/2021 OB | 4/20/2021 WN:962;MIA;BNA;WN:962;BNA;MSP | NEW VICTORIA | OH | US | 48063 | 138082153@AIRLINE.KIWI.COM |
| 3844GL | 2/16/2021 OB | 3/21/2021 WN:290;DCA;ATL;WN:2620;ATL;LGA | NEW RACHEL | NY | US | 13921 | 138085409@AIRLINE.KIWI.COM |
| 3848IY | 2/16/2021 OB | 3/5/2021 WN:3348;LGA;ATL;WN:55;ATL;DAL | EAST TAYLORHAVEN | MS | US | 13921 | 138085409@AIRLINE.KIWI.COM |

| Code | Date | Itinerary | City | State | Country | Account / Email |
|---|---|---|---|---|---|---|
| 3B9ASP | 2/16/2021 OB | 2/27/2021 WN;135;LGA;ATL;WN;2920;ATL;FLL | NEW TABITHASHIRE | KS | US | 42248 138085706@KACHIPYTEL.COM |
| 3BMGPC | 2/16/2021 OB | 3/1/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | PORT JONATHAN | IN | US | 59450 138086641@KACHIPYTEL.COM |
| 3BY3U3 | 2/16/2021 OB | 2/22/2021 WN;4145;MIA;TPA | HALLTOWN | CA | US | 85683 138087169@AIRLINE.KIWI.COM |
| 3D76MA | 2/16/2021 OB | 3/1/2021 WN;3140;DTW;MDW;WN;2702;MDW;LGA | WEST CALVIN | RI | US | 39617 138086300@AIRLINE.KIWI.COM |
| 3D76MA | 2/16/2021 OB | 3/1/2021 WN;3140;DTW;MDW;WN;2702;MDW;LGA | WEST CALVIN | RI | US | 39617 138086300@AIRLINE.KIWI.COM |
| 3DUHFP | 2/16/2021 OB | 2/26/2021 WN;1479;LAX;SMF;WN;349;SMF;LGB;WN;349;LGB;PHX | SOUTH ANGELATON | UT | US | 77940 138092262@KACHIPYTEL.COM |
| 3E2DQ9 | 2/16/2021 OB | 2/24/2021 WN;3203;BNA;FLL | EAST ERIKSHIRE | MO | US | 3299 138092788@AIRLINE.KIWI.COM |
| 3E4SGF | 2/16/2021 OB | 3/3/2021 WN;2664;BOS;BNA;WN;495;BNA;ORD | AMANDAHAVEN | LA | US | 60305 138092878@KACHIPYTEL.COM |
| 3KFHZF | 2/16/2021 OB | 2/22/2021 WN;4003;SJU;MCO;WN;2438;MCO;FLL | EAST WARRENSHIRE | MA | US | 42434 138123601@KACHIPYTEL.COM |
| 3KFHZF | 2/16/2021 OB | 2/22/2021 WN;4003;SJU;MCO;WN;2438;MCO;FLL | EAST WARRENSHIRE | MA | US | 42434 138123601@KACHIPYTEL.COM |
| 3KFHZF | 2/16/2021 OB | 2/22/2021 WN;4003;SJU;MCO;WN;2438;MCO;FLL | EAST WARRENSHIRE | MA | US | 42434 138123601@KACHIPYTEL.COM |
| 3KFHZF | 2/16/2021 OB | 2/22/2021 WN;4003;SJU;MCO;WN;2438;MCO;FLL | EAST WARRENSHIRE | MA | US | 42434 138123601@KACHIPYTEL.COM |
| 3KFHZF | 2/16/2021 OB | 2/22/2021 WN;4003;SJU;MCO;WN;2438;MCO;FLL | EAST WARRENSHIRE | MA | US | 42434 138123601@KACHIPYTEL.COM |
| 3LMIYK | 2/16/2021 OB | 2/25/2021 WN;4287;LAX;SMF;WN;1132;SMF;PHX | EAST JOHNNYSHIRE | CO | US | 25377 138128595@KACHIPYTEL.COM |
| 3LRN4W | 2/16/2021 OB | 3/18/2021 WN;3999;FLL;BWI;WN;2447;BWI;BOS | EAST JACK | KS | US | 28075 138129442@KACHIPYTEL.COM |
| 3MJ9LJ | 2/16/2021 OB | 3/24/2021 WN;2186;ATL;DEN;WN;1024;DEN;SFO | PORT CHRISTOPHER | MT | US | 20843 138132698@AIRLINE.KIWI.COM |
| 3MOQPO | 2/16/2021 OB | 2/23/2021 WN;1990;ATL;BWI | PORT TIMOTHYSHIRE | KS | US | 34182 138134084@KACHIPYTEL.COM |
| 3MRV6O | 2/16/2021 OB | 3/17/2021 WN;845;HOU;SAN | LAKE BRANDONBERG | TN | US | 62512 138134337@AIRLINE.KIWI.COM |
| 3NA1SK | 2/16/2021 OB | 2/26/2021 WN;430;ATL;PHX;WN;425;PHX;LGB | SOUTH ANGELA | MS | US | 68786 138137604@KACHIPYTEL.COM |
| 3NENZH | 2/16/2021 OB | 2/22/2021 WN;2051;ATL;MDW | NEW JOHN | SD | US | 94260 138137560@AIRLINE.KIWI.COM |
| 3NENZH | 2/16/2021 OB | 2/22/2021 WN;2051;ATL;MDW | NEW JOHN | SD | US | 94260 138137560@AIRLINE.KIWI.COM |
| 3NHV2X | 2/16/2021 OB | 2/22/2021 WN;2510;BWI;BOS;WN;2510;BOS;MDW;WN;3663;MDW; | KIMBERLYBERG | SD | US | 44652 138138352@KACHIPYTEL.COM |
| 3O2FYN | 2/16/2021 OB | 2/25/2021 WN;3496;RSW;ATL;WN;4099;ATL;PHL | EDITHSIDE | LAOIS | IE | 13277 138141630@KACHIPYTEL.COM |
| 3O8MNK | 2/16/2021 OB | 5/28/2021 WN;1108;ATL;DAL;WN;438;DAL;MEM | NEW RICHARD | MA | US | 3870 138142169@KACHIPYTEL.COM |
| 3O8MNK | 2/16/2021 OB | 5/28/2021 WN;1108;ATL;DAL;WN;438;DAL;MEM | NEW RICHARD | MA | US | 3870 138142169@KACHIPYTEL.COM |
| 3OAL4G | 2/16/2021 OB | 5/31/2021 WN;2731;DAL;ATL;WN;1078;ATL;LGA | SOUTH PATRICIAFURT | MS | US | 83163 138142169@KACHIPYTEL.COM |
| 3OAL4G | 2/16/2021 OB | 5/31/2021 WN;2731;DAL;ATL;WN;1078;ATL;LGA | SOUTH PATRICIAFURT | MS | US | 83163 138142169@KACHIPYTEL.COM |
| 3OR9DZ | 2/16/2021 OB | 3/8/2021 WN;403;ATL;BNA;WN;468;BNA;DTW | LAKE ROBERT | NJ | US | 79770 138144501@AIRLINE.KIWI.COM |
| 3OVNIX | 2/16/2021 OB | 3/8/2021 WN;403;ATL;BNA;WN;468;BNA;DTW | PORT JOHNMOUTH | MI | US | 88850 138145062@AIRLINE.KIWI.COM |
| 3PP2AN | 2/16/2021 OB | 2/24/2021 WN;4158;DEN;SMF | EAST BRADLEY | MO | US | 95240 138148857@AIRLINE.KIWI.COM |
| 3PP2AN | 2/16/2021 OB | 3/1/2021 WN;4925;SMF;DEN | EAST BRADLEY | MO | US | 95240 138148857@AIRLINE.KIWI.COM |
| 3PPSS7 | 2/16/2021 OB | 2/24/2021 WN;2026;ATL;DEN | BLACKSTAD | VT | US | 50972 138148857@AIRLINE.KIWI.COM |
| 3PRSWV | 2/16/2021 OB | 3/1/2021 WN;2634;DEN;ATL | CLARKFORT | AZ | US | 49674 138148857@AIRLINE.KIWI.COM |
| 3PWWUP | 2/16/2021 OB | 2/22/2021 WN;5013;MIA;TPA;WN;2661;TPA;LAS | NAGELE | FL | US | 66579 138090117@AIRLINE.KIWI.COM |
| 3Q88RO | 2/16/2021 OB | 4/9/2021 WN;961;ATL;LAS;WN;1087;LAS;LGB | STEVENSSIDE | NORTHERN IRELAND | GB | 58574 138151288@KACHIPYTEL.COM |
| 3Q9KSA | 2/16/2021 OB | 3/14/2021 WN;4446;LAS;LAX | SCHMIDTFURT | TX | US | 4210 138151123@AIRLINE.KIWI.COM |
| 3QEG3Q | 2/16/2021 OB | 3/22/2021 WN;3866;ATL;PHX;WN;1598;PHX;LGB | LAKE DARRELLBURY | MO | US | 25496 138151816@KACHIPYTEL.COM |
| 3QEG3Q | 2/16/2021 OB | 3/22/2021 WN;3866;ATL;PHX;WN;1598;PHX;LGB | LAKE DARRELLBURY | MO | US | 25496 138151816@KACHIPYTEL.COM |
| 3QGNP3 | 2/16/2021 OB | 3/22/2021 WN;341;PHX;DTW | MCGUIREHAVEN | CO | US | 29169 138152245@AIRLINE.KIWI.COM |
| 3R76K8 | 2/16/2021 OB | 4/10/2021 WN;2933;OAK;SAN | MORGANVILLE | ND | US | 26299 138154720@AIRLINE.KIWI.COM |
| 3R76K8 | 2/16/2021 OT | 4/18/2021 WN;892;SAN;OAK | MORGANVILLE | ND | US | 26299 138154720@AIRLINE.KIWI.COM |
| 3RBQQS | 2/16/2021 OB | 2/23/2021 WN;3075;MIA;BWI;WN;479;BWI;LAX | NORTH STEPHENFURT | MS | US | 37242 138155237@KACHIPYTEL.COM |
| 3RJTOF | 2/16/2021 OB | 3/3/2021 WN;2323;DEN;CLT | NATHANCHESTER | AK | US | 54317 138155776@AIRLINE.KIWI.COM |
| 3RKXM3 | 2/16/2021 OB | 3/3/2021 WN;2323;DEN;CLT | NEW BETH | AZ | US | 33025 138155809@AIRLINE.KIWI.COM |
| 3S5IUB | 2/16/2021 OB | 3/21/2021 WN;597;DEN;BUF | NORTH COLETOWN | NE | US | 60539 138158174@AIRLINE.KIWI.COM |
| 3SCQ7I | 2/16/2021 OB | 3/6/2021 WN;1551;MSY;DEN;WN;2641;DEN;SMF | CARRBERG | MT | US | 80462 138158702@AIRLINE.KIWI.COM |
| 3SZGSA | 2/16/2021 OB | 3/18/2021 WN;3866;ATL;PHX;WN;1598;PHX;LGB | JACOBMOUTH | KS | US | 27018 138160308@KACHIPYTEL.COM |
| 3T3HPK | 2/16/2021 OB | 3/20/2021 WN;2810;MSP;HOU;WN;2357;HOU;MIA | MARIAVILLE | LA | US | 65381 138160242@KACHIPYTEL.COM |
| 3T9VMD | 2/16/2021 OB | 2/23/2021 WN;4536;PHX;SAN | PARKERSTAD | KS | US | 41572 138161056@AIRLINE.KIWI.COM |
| 3TD44O | 2/16/2021 OB | 3/6/2021 WN;4114;ONT;DEN | NEW KELLYVILLE | CO | US | 74463 138161254@AIRLINE.KIWI.COM |
| 3TD44O | 2/16/2021 OB | 3/6/2021 WN;4114;ONT;DEN | NEW KELLYVILLE | CO | US | 74463 138161254@AIRLINE.KIWI.COM |
| 3TINEY | 2/16/2021 OB | 2/24/2021 WN;1541;LAS;SFO | WEST SARABURGH | MI | US | 34475 138161529@AIRLINE.KIWI.COM |
| 3TKMCP | 2/17/2021 OB | 3/13/2021 WN;1471;DEN;ONT | NORTH GREGORY | MI | US | 89675 138161793@AIRLINE.KIWI.COM |
| 3TKMCP | 2/17/2021 OB | 3/13/2021 WN;1471;DEN;ONT | NORTH GREGORY | MI | US | 89675 138161793@AIRLINE.KIWI.COM |
| 3U4L4B | 2/17/2021 OB | 2/22/2021 WN;4192;MDW;DEN | JASONBURY | CA | US | 36180 138162805@AIRLINE.KIWI.COM |
| 3UF8JA | 2/17/2021 OB | 2/26/2021 WN;2255;BOS;BWI;WN;1597;BWI;ORD | NEW ROBIN | MI | US | 95260 138163476@KACHIPYTEL.COM |
| 3UKCGQ | 2/17/2021 OB | 4/23/2021 WN;2637;BNA;MIA | MADISONBURY | NC | US | 44874 138163883@AIRLINE.KIWI.COM |
| 3UKCGQ | 2/17/2021 OB | 4/23/2021 WN;2637;BNA;MIA | MADISONBURY | NC | US | 44874 138163883@AIRLINE.KIWI.COM |
| 3VC7XV | 2/17/2021 OB | 2/26/2021 WN;184;CLE;PHX;WN;425;PHX;LGB | ANGELAPORT | IN | US | 25339 138165522@AIRLINE.KIWI.COM |
| 3VFBXT | 2/17/2021 OB | 3/14/2021 WN;987;LAS;BWI;WN;1138;BWI;CVG | SOUTH CHRISTOPHER | MD | US | 95977 138165676@AIRLINE.KIWI.COM |
| 3VFBXT | 2/17/2021 OB | 3/14/2021 WN;987;LAS;BWI;WN;1138;BWI;CVG | SOUTH CHRISTOPHER | MD | US | 95977 138165676@AIRLINE.KIWI.COM |
| 3VFBXT | 2/17/2021 OB | 3/14/2021 WN;987;LAS;BWI;WN;1138;BWI;CVG | SOUTH CHRISTOPHER | MD | US | 95977 138165676@AIRLINE.KIWI.COM |
| 3VFBXT | 2/17/2021 OB | 3/14/2021 WN;987;LAS;BWI;WN;1138;BWI;CVG | SOUTH CHRISTOPHER | MD | US | 95977 138165676@AIRLINE.KIWI.COM |
| 3VFBXT | 2/17/2021 OB | 3/14/2021 WN;987;LAS;BWI;WN;1138;BWI;CVG | SOUTH CHRISTOPHER | MD | US | 95977 138165676@AIRLINE.KIWI.COM |
| 3VFBXT | 2/17/2021 OB | 3/14/2021 WN;987;LAS;BWI;WN;1138;BWI;CVG | SOUTH CHRISTOPHER | MD | US | 95977 138165676@AIRLINE.KIWI.COM |
| 3VGYIW | 2/17/2021 OB | 3/4/2021 WN;2566;LAS;HOU | PORT JIMMYCHESTER | MT | US | 52863 138164689@AIRLINE.KIWI.COM |
| 3VGYIW | 2/17/2021 RT | 3/8/2021 WN;158;HOU;LAS | PORT JIMMYCHESTER | MT | US | 52863 138164689@AIRLINE.KIWI.COM |
| 3W7IVX | 2/17/2021 OB | 4/11/2021 WN;2060;IAD;ATL;WN;1228;ATL;MCO | LAKE DESIREEBURY | UT | US | 6611 138167348@KACHIPYTEL.COM |
| 3W7IVX | 2/17/2021 OB | 4/11/2021 WN;2060;IAD;ATL;WN;1228;ATL;MCO | LAKE DESIREEBURY | UT | US | 6611 138167348@KACHIPYTEL.COM |
| 3W7IVX | 2/17/2021 OB | 4/11/2021 WN;2060;IAD;ATL;WN;1228;ATL;MCO | LAKE DESIREEBURY | UT | US | 6611 138167348@KACHIPYTEL.COM |
| 3WCRXB | 2/17/2021 OB | 4/15/2021 WN;426;BWI;LAS;WN;427;LAS;LGB | CODYSHIRE | UT | US | 92934 138167645@AIRLINE.KIWI.COM |
| 3WCRXB | 2/17/2021 OB | 4/15/2021 WN;426;BWI;LAS;WN;427;LAS;LGB | CODYSHIRE | UT | US | 92934 138167645@AIRLINE.KIWI.COM |
| 3WCYMD | 2/17/2021 OB | 4/15/2021 WN;426;BWI;LAS;WN;427;LAS;LGB | EAST MARK | WV | US | 97567 138167689@KACHIPYTEL.COM |
| 3WETIB | 2/17/2021 OB | 4/17/2021 WN;4145;LAS;BWI;WN;4282;BWI;CVG | NORTH BRYANFURT | IA | US | 97210 138167777@KACHIPYTEL.COM |
| 3WFILE | 2/17/2021 OB | 2/27/2021 WN;2455;DEN;PHX | RICHARDMOUTH | NY | US | 10269 138167161@AIRLINE.KIWI.COM |
| 3WGS7U | 2/17/2021 OB | 4/17/2021 WN;4145;LAS;BWI;WN;4282;BWI;CVG | PORT TERRI | MS | US | 55334 138167645@KACHIPYTEL.COM |
| 3WGS7U | 2/17/2021 OB | 4/17/2021 WN;4145;LAS;BWI;WN;4282;BWI;CVG | PORT TERRI | MS | US | 55334 138167645@KACHIPYTEL.COM |
| 3WHFJY | 2/17/2021 OB | 3/4/2021 WN;4187;DEN;DAL | CHRISTINAVIEW | ND | US | 95077 138167711@AIRLINE.KIWI.COM |
| 3WIKRW | 2/17/2021 OB | 4/17/2021 WN;4145;LAS;BWI;WN;4282;BWI;CVG | EAST DANIELVILLE | CO | US | 26093 138167689@KACHIPYTEL.COM |
| 3WJUJZ | 2/17/2021 OB | 4/15/2021 WN;426;BWI;LAS;WN;427;LAS;LGB | PORT BRANDONVIEW | NE | US | 25742 138167777@KACHIPYTEL.COM |
| 3WSVOU | 2/17/2021 OB | 2/25/2021 WN;1489;SMF;LAS;WN;4596;LAS;LGB | EAST DARIUSBOROUGH | OR | US | 21747 138168877@KACHIPYTEL.COM |
| 3WSVOU | 2/17/2021 OB | 2/25/2021 WN;1489;SMF;LAS;WN;4596;LAS;LGB | EAST DARIUSBOROUGH | OR | US | 21747 138168877@KACHIPYTEL.COM |
| 3XCOXN | 2/17/2021 OB | 3/17/2021 WN;444;PHX;SMF;WN;445;SMF;SNA | JOSEPHMOUTH | PA | US | 78977 138170417@KACHIPYTEL.COM |
| 3XFFYD | 2/17/2021 OB | 2/27/2021 WN;2878;HOU;MDW | SOUTH OSCAR | NV | US | 3158 138170494@AIRLINE.KIWI.COM |
| 3XFOAK | 2/17/2021 OB | 3/21/2021 WN;197;ATL;RDU | PORT JESSICA | NH | US | 28405 138170307@AIRLINE.KIWI.COM |
| 3XGSAD | 2/17/2021 OB | 2/22/2021 WN;219;CUN;MDW;WN;1660;MDW;MCI | VIEJA OMAN | QUERETARO | MX | 57651 138170131@AIRLINE.KIWI.COM |
| 3XR7LW | 2/17/2021 OB | 2/22/2021 WN;4523;DEN;OKC;WN;4235;OKC;PHX | LAKE PAMELAVILLE | UT | US | 90384 138171385@KACHIPYTEL.COM |
| 3YEWEW | 2/17/2021 OB | 3/3/2021 WN;2622;STL;TPA | PORT HALEY | UT | US | 71515 138172485@AIRLINE.KIWI.COM |
| 3YEWEW | 2/17/2021 OB | 3/3/2021 WN;2622;STL;TPA | PORT HALEY | UT | US | 71515 138172485@AIRLINE.KIWI.COM |
| 3YHGYN | 2/17/2021 OB | 3/3/2021 WN;2622;STL;TPA | NORTH CRYSTALMOUTH | OR | US | 46449 138172485@AIRLINE.KIWI.COM |
| 3YJZ4N | 2/17/2021 OB | 2/27/2021 WN;2578;BUR;OAK | STN MILYKH | GILAN | IR | 46515 138172782@AIRLINE.KIWI.COM |
| 3YQMPF | 2/17/2021 OB | 2/23/2021 WN;953;ATL;BNA;WN;2522;BNA;MCO | SOUTH PEGGYMOUTH | LA | US | 15383 138173090@KACHIPYTEL.COM |
| 3YV4JN | 2/17/2021 OB | 2/23/2021 WN;2247;CLT;BWI;WN;4727;BWI;FLL | WEST GREGORYBURGH | FL | US | 40854 138173464@AIRLINE.KIWI.COM |
| 3YZOQ3 | 2/17/2021 OB | 3/3/2021 WN;2531;LAS;BWI;WN;3933;BWI;DTW | VANADZOR | ARMAVIR | AM | 16798 138173684@KACHIPYTEL.COM |
| 3YZZ2P | 2/17/2021 OB | 3/11/2021 WN;1224;MIA;MDW;WN;2090;MDW;MSP | NORTH TIMOTHYVIEW | ME | US | 11030 138173750@AIRLINE.KIWI.COM |
| 3Z7WPQ | 2/17/2021 OB | 2/24/2021 WN;1762;PHL;DEN;WN;2098;DEN;LAX | JESSICAPORT | UT | US | 20461 138174355@KACHIPYTEL.COM |
| 3ZE6CR | 2/17/2021 OB | 2/28/2021 WN;2820;ONT;SJC | THORNTONBURGH | UT | US | 61459 138176115@AIRLINE.KIWI.COM |
| 3ZE6CR | 2/17/2021 OB | 2/28/2021 WN;2820;ONT;SJC | THORNTONBURGH | UT | US | 61459 138176115@AIRLINE.KIWI.COM |
| 42U4PZ | 2/17/2021 OB | 2/27/2021 WN;2433;DAL;MCO | ANTHONYLAND | NE | US | 45262 138177531@AIRLINE.KIWI.COM |
| 456KLB | 2/17/2021 OB | 3/4/2021 WN;3786;PHX;MDW | SOUTH BRIANBOROUGH | PA | US | 95375 138187236@AIRLINE.KIWI.COM |
| 46JJ6R | 2/17/2021 OB | 2/22/2021 WN;2246;ATL;STL | NORTH PATRICIAVILLE | WV | US | 65911 138192990@AIRLINE.KIWI.COM |
| 46LP4Z | 2/17/2021 OB | 2/25/2021 WN;1914;LGA;MDW;WN;2576;MDW;DTW | EWINGMOUTH | ME | US | 91502 138194034@KACHIPYTEL.COM |
| 48A78K | 2/17/2021 OB | 3/7/2021 WN;464;DCA;MDW;WN;126;MDW;MCO | JOELPORT | KS | US | 43978 138202108@KACHIPYTEL.COM |
| 48ACT3 | 2/17/2021 OB | 2/26/2021 WN;309;MSP;LAS;WN;397;LAS;PHX | PORT MICHAEL | NJ | US | 89873 138202317@KACHIPYTEL.COM |
| 492LML | 2/17/2021 OB | 3/22/2021 WN;833;MDW;CLE | NEW ANDREW | MO | US | 89087 138206497@AIRLINE.KIWI.COM |
| 495FG3 | 2/17/2021 OB | 2/26/2021 WN;3804;LGA;STL;WN;4483;STL;DAL | HANSONBURGH | RI | US | 75179 138206762@KACHIPYTEL.COM |
| 49CQPN | 2/17/2021 OB | 2/22/2021 WN;3956;MCO;BNA;WN;3956;BNA;STL | LAKE RAYMOND | AZ | US | 78537 138207355@AIRLINE.KIWI.COM |
| 49DTXE | 2/17/2021 OB | 2/25/2021 WN;791;IAD;ATL;WN;3082;ATL;MCO | SANDERSBERG | TN | US | 5194 138207575@AIRLINE.KIWI.COM |
| 49T8AW | 2/17/2021 OB | 3/6/2021 WN;802;LAS;BWI;WN;1369;BWI;CVG | DANNYVIEW | NE | US | 49919 138209999@KACHIPYTEL.COM |
| 49T8AW | 2/17/2021 OB | 3/5/2021 WN;2755;BWI;LAS;WN;397;LAS;PHX | WILLIAMBOROUGH | WA | US | 53709 138209999@KACHIPYTEL.COM |
| 4AQSYI | 2/17/2021 OB | 3/21/2021 WN;1212;MDW;LAS | BRYANTFORT | OH | US | 36660 138214659@AIRLINE.KIWI.COM |
| 4AQSYI | 2/17/2021 OB | 3/21/2021 WN;1212;MDW;LAS | BRYANTFORT | OH | US | 36660 138214659@AIRLINE.KIWI.COM |
| 4B6VWD | 2/17/2021 OB | 3/3/2021 WN;715;DEN;ATL | EAST EMMA | ME | US | 82473 138216749@AIRLINE.KIWI.COM |
| 4BA7L2 | 2/17/2021 OB | 3/25/2021 WN;5067;ATL;MCO | DEANSHIRE | VA | US | 2726 138217145@AIRLINE.KIWI.COM |
| 4BB4I7 | 2/17/2021 OB | 2/23/2021 WN;4131;MIA;HOU;WN;305;HOU;CUN | ERMES SARDO | RIMINI | IT | 65489 138217640@AIRLINE.KIWI.COM |
| 4BB4I7 | 2/17/2021 OB | 2/23/2021 WN;4131;MIA;HOU;WN;305;HOU;CUN | ERMES SARDO | RIMINI | IT | 65489 138217640@AIRLINE.KIWI.COM |

| Code | Date | Itinerary | Name | City | State | Country | Num | Email |
|---|---|---|---|---|---|---|---|---|
| 4B84I7 | 2/17/2021 OB | 2/23/2021 WN;4131;MIA;HOU;WN;305;HOU;CUN | ERMES SARDO | RIMINI | IT | US | 65489 | 138217640@AIRLINE.KIWI.COM |
| 4C4JJ | 2/17/2021 OB | 2/22/2021 WN;512;PHX;PIT;WN;2457;PIT;MDW | EAST CARLOS | IA | US | | 46996 | 138221039@KACHIPYTEL.COM |
| 4C4JJ | 2/17/2021 OB | 2/22/2021 WN;512;PHX;PIT;WN;2457;PIT;MDW | EAST CARLOS | IA | US | | 46996 | 138221039@KACHIPYTEL.COM |
| 4CKDS3 | 2/17/2021 OB | 2/26/2021 WN;3587;DTW;BNA;WN;4024;BNA;LGA | PORT JAMES | WA | US | | 78299 | 138223206@KACHIPYTEL.COM |
| 4CKDS3 | 2/17/2021 OB | 2/26/2021 WN;3587;DTW;BNA;WN;4024;BNA;LGA | PORT JAMES | WA | US | | 78299 | 138223206@KACHIPYTEL.COM |
| 4CX2WR | 2/17/2021 OB | 3/2/2021 WN;3804;LGA;STL;WN;4483;STL;DAL | KIMPORT | CA | US | | 23411 | 138225703@KACHIPYTEL.COM |
| 4D2OSD | 2/17/2021 OB | 2/28/2021 WN;479;RDU;BWI;WN;4505;BWI;FLL | EAST THOMASBERG | SD | US | | 87267 | 138225384@KACHIPYTEL.COM |
| 4D5YZ6 | 2/17/2021 OB | 2/22/2021 WN;4838;SEA;SMF;WN;4839;SMF;PHX | SELISHCHE BORISLAV | CHERKASKA OBLAST | UA | | 2707 | 138226572@KACHIPYTEL.COM |
| 4DHIUT | 2/17/2021 OB | 2/24/2021 WN;3308;LGB;SMF;WN;1493;SMF;LAS | EAST MIKEMOUTH | WY | US | | 79794 | 138228354@KACHIPYTEL.COM |
| 4DHIUT | 2/17/2021 OB | 2/24/2021 WN;3308;LGB;SMF;WN;1493;SMF;LAS | EAST MIKEMOUTH | WY | US | | 79794 | 138228354@KACHIPYTEL.COM |
| 4DHIUT | 2/17/2021 OB | 2/24/2021 WN;3308;LGB;SMF;WN;1493;SMF;LAS | EAST MIKEMOUTH | WY | US | | 79794 | 138228354@KACHIPYTEL.COM |
| 4DKWEA | 2/17/2021 OB | 2/22/2021 WN;3343;LGA;ATL;WN;3948;ATL;FLL | LAKE JOSHUA | MA | US | | 13702 | 138228376@KACHIPYTEL.COM |
| 4E5S9R | 2/17/2021 OB | 3/5/2021 WN;3348;LGA;ATL;WN;55;ATL;DAL | NORTH ROSE | OK | US | | 93651 | 138231742@KACHIPYTEL.COM |
| 4E5S9R | 2/17/2021 OB | 3/5/2021 WN;3348;LGA;ATL;WN;55;ATL;DAL | NORTH ROSE | OK | US | | 93651 | 138231742@KACHIPYTEL.COM |
| 4E6ZIL | 2/17/2021 OB | 4/15/2021 WN;3603;STL;DAL;WN;1709;DAL;IND | LAKE MICHELLETOWN | WI | US | | 2641 | 138232072@KACHIPYTEL.COM |
| 4E7JO9 | 2/17/2021 OB | 4/18/2021 WN;3686;DAL;TUL;WN;3686;TUL;STL;WN;783;STL;LGA | NORTH SUSANBOROUGH | TX | US | | 67326 | 138232072@KACHIPYTEL.COM |
| 4EBMWG | 2/17/2021 OB | 4/22/2021 WN;3676;STL;DAL;WN;3193;DAL;LIT | NORTH HELENVILLE | WV | US | | 43481 | 138232072@KACHIPYTEL.COM |
| 4EBNYU | 2/17/2021 OB | 4/26/2021 WN;2895;DAL;STL;WN;783;STL;LGA | HALLVILLE | WY | US | | 15443 | 138232072@KACHIPYTEL.COM |
| 4EC3L5 | 2/17/2021 OB | 2/26/2021 WN;2705;AUS;PHX;WN;3972;PHX;LAX | PARKERSIDE | IN | US | | 18198 | 138232820@KACHIPYTEL.COM |
| 4EHEL2 | 2/17/2021 OB | 2/23/2021 WN;3262;FLL;MDW;WN;3115;MDW;ATL | LAKE COLINHAVEN | IA | US | | 59892 | 138233645@KACHIPYTEL.COM |
| 4EHEL2 | 2/17/2021 OB | 2/23/2021 WN;3262;FLL;MDW;WN;3115;MDW;ATL | LAKE COLINHAVEN | IA | US | | 59892 | 138233645@KACHIPYTEL.COM |
| 4FEUHA | 2/17/2021 OB | 2/26/2021 WN;4842;PHX;SMF;WN;1900;SMF;BUR | LAKE KRISTEN | NE | US | | 14951 | 138237429@KACHIPYTEL.COM |
| 4FEUHA | 2/17/2021 OB | 2/26/2021 WN;4842;PHX;SMF;WN;1900;SMF;BUR | LAKE KRISTEN | NE | US | | 14951 | 138237429@KACHIPYTEL.COM |
| 4FLRIY | 2/17/2021 OB | 3/3/2021 WN;3787;LGA;BNA;WN;3787;BNA;HOU;WN;2516;HOU;M | SOUTH MELISSA | AK | US | | 70421 | 138226924@AIRLINE.KIWI.COM |
| 4FTEPJ | 2/17/2021 OB | 3/5/2021 WN;3787;LGA;BNA;WN;3787;BNA;HOU;WN;2576;HOU;Fl | DAVIDSONBURY | AK | US | | 44723 | 138226561@AIRLINE.KIWI.COM |
| 4G3QFG | 2/17/2021 OB | 2/25/2021 WN;1059;MSY;BWI;WN;2593;BWI;BOS | SOUTH MICHAEL | DE | US | | 51187 | 138240256@KACHIPYTEL.COM |
| 4H69NF | 2/17/2021 OB | 3/23/2021 WN;2122;UH;HNL | NEW LINDSAY | WY | US | | 95839 | 138242489@AIRLINE.KIWI.COM |
| 4HBKUO | 2/17/2021 OB | 3/30/2021 WN;525;BWI;PHX;WN;417;PHX;LGB | COOKBURGH | NY | US | | 88287 | 138244073@KACHIPYTEL.COM |
| 4HBKUO | 2/17/2021 OB | 3/30/2021 WN;525;BWI;PHX;WN;417;PHX;LGB | COOKBURGH | NY | US | | 88287 | 138244073@KACHIPYTEL.COM |
| 4HHIPI | 2/17/2021 OB | 3/18/2021 WN;1962;MIA;DEN;WN;1962;DEN;SAN;WN;1657;SAN;LA | LOS ANGELES | CA | US | | 90045 | 138241609@AIRLINE.KIWI.COM |
| 4HJ2GB | 2/17/2021 OB | 4/29/2021 WN;1177;LAX;DEN;WN;415;DEN;ATL | PORT SHELLY | ND | US | | 26901 | 138244645@AIRLINE.KIWI.COM |
| 4HJ2GB | 2/17/2021 RT | 5/2/2021 WN;1075;ATL;SAT;WN;1075;SAT;LAX | PORT SHELLY | ND | US | | 26901 | 138244645@AIRLINE.KIWI.COM |
| 4HKFVB | 2/17/2021 OB | 2/25/2021 WN;360;ATL;BWI;WN;3933;BWI;DTW | NORTH SARA | VA | US | | 75840 | 138244942@KACHIPYTEL.COM |
| 4HNU3U | 2/17/2021 OB | 2/22/2021 WN;715;ATL;BWI;WN;3984;BWI;FLL | STUDTMOUTH | VA | US | | 57751 | 138244964@KACHIPYTEL.COM |
| 22GAB5 | 2/18/2021 OB | 3/2/2021 WN;2330;DAL;MSY;WN;4279;MSY;TPA;WN;4279;TPA;MI | BD LIBWRBURY | HEBRON | PS | | 56225 | 138313373@KACHIPYTEL.COM |
| 22ILXL | 2/18/2021 OB | 2/27/2021 WN;4151;SEA;SMF;WN;3383;SMF;PHX | NORTH JOHNNY | AR | US | | 62283 | 138314066@KACHIPYTEL.COM |
| 22ILXL | 2/18/2021 OB | 2/27/2021 WN;4151;SEA;SMF;WN;3383;SMF;PHX | NORTH JOHNNY | AR | US | | 62283 | 138314066@KACHIPYTEL.COM |
| 22MB87 | 2/18/2021 OB | 3/16/2021 WN;1026;SMF;SAN;WN;1026;SAN;BNA;WN;942;BNA;LGA | DURANMOUTH | ND | US | | 65406 | 138314363@KACHIPYTEL.COM |
| 22MB87 | 2/18/2021 OB | 3/16/2021 WN;1026;SMF;SAN;WN;1026;SAN;BNA;WN;942;BNA;LGA | DURANMOUTH | ND | US | | 65406 | 138314363@KACHIPYTEL.COM |
| 23K32B | 2/18/2021 OB | 3/18/2021 WN;894;SMF;LAX | NEW MICHAEL | NV | US | | 5716 | 138318048@AIRLINE.KIWI.COM |
| 23SMPL | 2/18/2021 OB | 4/6/2021 WN;175;MDW;LGA | HERNANDEZHAVEN | NH | US | | 44108 | 138319440@AIRLINE.KIWI.COM |
| 23SMPL | 2/18/2021 OB | 4/6/2021 WN;1775;MDW;LGA | HERNANDEZHAVEN | NH | US | | 44108 | 138319440@AIRLINE.KIWI.COM |
| 23SMPL | 2/18/2021 RT | 4/9/2021 WN;378;LGA;MDW | HERNANDEZHAVEN | NH | US | | 44108 | 138319440@AIRLINE.KIWI.COM |
| 23SMPL | 2/18/2021 RT | 4/9/2021 WN;378;LGA;MDW | HERNANDEZHAVEN | NH | US | | 44108 | 138319440@AIRLINE.KIWI.COM |
| 23YV2Y | 2/18/2021 OB | 3/4/2021 WN;3587;DTW;BNA;WN;3645;BNA;FLL | NORTH ANNETTE | CA | US | | 35180 | 138319555@KACHIPYTEL.COM |
| 23VJZ4 | 2/18/2021 OB | 3/1/2021 WN;3343;ATL;STL;WN;2208;STL;DEN;WN;2208;DEN;MSP | BURCHCHESTER | OR | US | | 69348 | 138319566@KACHIPYTEL.COM |
| 24KQXN | 2/18/2021 OB | 2/26/2021 WN;2346;BOS;MDW;WN;2346;MDW;MCI | PORT KATHERINETON | NJ | US | | 79383 | 138322382@KACHIPYTEL.COM |
| 24W9AS | 2/18/2021 OB | 2/27/2021 WN;3662;SRQ;BNA;WN;3425;BNA;PHL | SHANESIDE | AL | US | | 75082 | 138323933@KACHIPYTEL.COM |
| 2588RC | 2/18/2021 OB | 3/1/2021 WN;3624;OAK;SAN;WN;1468;SAN;LAS | STEVENTON | TX | US | | 29713 | 138325374@KACHIPYTEL.COM |
| 25I5FA | 2/18/2021 OB | 2/22/2021 WN;1639;ORD;BWI;WN;4727;BWI;FLL | LAKE JILLIANTON | HI | US | | 4132 | 138329513@KACHIPYTEL.COM |
| 25L9GM | 2/18/2021 OB | 2/22/2021 WN;456;MDW;DAL;WN;2199;DAL;FLL | ALLISONFORT | ID | US | | 2715 | 138326309@KACHIPYTEL.COM |
| 267THP | 2/18/2021 OB | 3/6/2021 WN;2206;RIC;ATL;WN;2920;ATL;FLL | REBECCAFURT | OR | US | | 34204 | 138328322@KACHIPYTEL.COM |
| 268Q5W | 2/18/2021 OB | 3/6/2021 WN;2206;RIC;ATL;WN;2920;ATL;FLL | LAKE KATHLEEN | AR | US | | 21482 | 138328465@KACHIPYTEL.COM |
| 4IXTKB | 2/18/2021 OB | 3/12/2021 WN;1574;PHX;MDW;WN;2165;MDW;BOS | ARMSTRONGVILLE | ID | US | | 28999 | 138248484@AIRLINE.KIWI.COM |
| 4IXTKB | 2/18/2021 RT | 3/16/2021 WN;303;BOS;STL;WN;686;STL;PHX | ARMSTRONGVILLE | ID | US | | 28999 | 138248484@AIRLINE.KIWI.COM |
| 4IZXE9 | 2/18/2021 OB | 2/22/2021 WN;3348;LGA;ATL;WN;2746;ATL;FLL | PORT CAITLIN | NC | US | | 2839 | 138248539@KACHIPYTEL.COM |
| 4J4TAD | 2/18/2021 OB | 2/26/2021 WN;3587;DTW;BNA;WN;2618;BNA;ATL | EAST DUSTIN | NC | US | | 56593 | 138248902@KACHIPYTEL.COM |
| 4JAV74 | 2/18/2021 OB | 3/6/2021 WN;1677;LGA;ATL;WN;2829;ATL;FLL | PORT SCOTTVILLE | ME | US | | 86950 | 138249320@KACHIPYTEL.COM |
| 4JAV74 | 2/18/2021 OB | 3/6/2021 WN;1677;LGA;ATL;WN;2829;ATL;FLL | PORT SCOTTVILLE | ME | US | | 86950 | 138249320@KACHIPYTEL.COM |
| 4JAV74 | 2/18/2021 RT | 3/6/2021 WN;1677;LGA;ATL;WN;2829;ATL;FLL | PORT SCOTTVILLE | ME | US | | 86950 | 138249320@KACHIPYTEL.COM |
| 4JBWMN | 2/18/2021 OB | 6/1/2021 WN;1533;ATL;MDW;WN;2988;MDW;DTW | GOMEZTOWN | ND | US | | 55955 | 138249045@KACHIPYTEL.COM |
| 4JLRJN | 2/18/2021 OB | 5/21/2021 WN;3275;BWI;LAS;WN;1218;LAS;LGB | RAANYCI | RAJASTHAN | IN | | 83792 | 138249793@KACHIPYTEL.COM |
| 4JS722 | 2/18/2021 OB | 2/22/2021 WN;953;ATL;BNA;WN;2522;BNA;MCO | SOUTH AMYSTAD | OK | US | | 59331 | 138250651@KACHIPYTEL.COM |
| 4KBY3D | 2/18/2021 OB | 5/20/2021 WN;375;GEG;PHX;WN;1410;PHX;SFO | RICHARDSONBURY | AR | US | | 48213 | 138251839@AIRLINE.KIWI.COM |
| 4KCU8N | 2/18/2021 OB | 2/25/2021 WN;2042;ATL;HOU;WN;3;HOU;SAN | EAST KATHLEEN | MO | US | | 18025 | 138252026@AIRLINE.KIWI.COM |
| 4KI2W4 | 2/18/2021 OB | 2/26/2021 WN;5074;PHX;BNA;WN;3041;BNA;BWI | ALEXANDERVIEW | RI | US | | 9723 | 138252543@KACHIPYTEL.COM |
| 4KK82P | 2/18/2021 OB | 3/1/2021 WN;953;BNA;PHX;WN;425;PHX;LGB | LAKE MARGARET | NE | US | | 11072 | 138252543@KACHIPYTEL.COM |
| 4KLI9C | 2/18/2021 OB | 2/26/2021 WN;5074;PHX;BNA;WN;3041;BNA;BWI | KENNETHPORT | NC | US | | 89525 | 138252840@KACHIPYTEL.COM |
| 4KLI9C | 2/18/2021 OB | 2/26/2021 WN;5074;PHX;BNA;WN;3041;BNA;BWI | KENNETHPORT | NC | US | | 89525 | 138252840@KACHIPYTEL.COM |
| 4KP3HZ | 2/18/2021 OB | 3/1/2021 WN;953;BNA;PHX;WN;425;PHX;LGB | DOUGLASMOUTH | NJ | US | | 58580 | 138252840@KACHIPYTEL.COM |
| 4KP3HZ | 2/18/2021 OB | 3/1/2021 WN;953;BNA;PHX;WN;425;PHX;LGB | DOUGLASMOUTH | NJ | US | | 58580 | 138252840@KACHIPYTEL.COM |
| 4LBY8C | 2/18/2021 OB | 2/25/2021 WN;5074;PHX;BNA;WN;3041;BNA;BWI | WEST RUTH | RI | US | | 30415 | 138254160@KACHIPYTEL.COM |
| 4L9OXJ | 2/18/2021 OB | 2/26/2021 WN;4971;DCA;BNA;WN;2522;BNA;MCO | NEW EMILYBURY | NV | US | | 30064 | 138254413@KACHIPYTEL.COM |
| 4LB9UB | 2/18/2021 OB | 3/10/2021 WN;2060;IAD;ATL;WN;1620;ATL;GSP | SEUAL | EVORA | PT | | 67 | 138254259@KACHIPYTEL.COM |
| 4LDS2M | 2/18/2021 OB | 3/8/2021 WN;896;LAX;MDW;WN;226;MDW;FLL | JESSICALAND | FL | US | | 56798 | 138254567@KACHIPYTEL.COM |
| 4LDS2M | 2/18/2021 OB | 3/8/2021 WN;896;LAX;MDW;WN;226;MDW;FLL | JESSICALAND | FL | US | | 56798 | 138254567@KACHIPYTEL.COM |
| 4LFWQM | 2/18/2021 OB | 3/4/2021 WN;3989;MDW;LAX;WN;4608;LAX;OAK | NEW WILLIAMTOWN | MS | US | | 61797 | 138254567@KACHIPYTEL.COM |
| 4LFWQM | 2/18/2021 OB | 3/4/2021 WN;3989;MDW;LAX;WN;4608;LAX;OAK | NEW WILLIAMTOWN | MS | US | | 61797 | 138254567@KACHIPYTEL.COM |
| 4LINBY | 2/18/2021 OB | 8/13/2021 WN;3501;SNA;MDW;WN;1698;MDW;FLL | WEST JOHN | IL | US | | 2194 | 138255051@KACHIPYTEL.COM |
| 4N6K7C | 2/18/2021 OB | 4/1/2021 WN;1629;BNA;DAL;WN;369;DAL;CLT | CANDICEMOUTH | IN | US | | 12315 | 138258373@KACHIPYTEL.COM |
| 4NGWCY | 2/18/2021 OB | 3/3/2021 WN;2346;MCI;ATL;WN;2434;ATL;IND | HENDERSONVIEW | MI | US | | 99827 | 138249364@AIRLINE.KIWI.COM |
| 4NGWCY | 2/18/2021 OB | 3/3/2021 WN;2346;MCI;ATL;WN;2434;ATL;IND | HENDERSONVIEW | MI | US | | 99827 | 138249364@AIRLINE.KIWI.COM |
| 4O6UH7 | 2/18/2021 OB | 3/9/2021 WN;4776;BWI;AUS | PIELAVESI | VARSINAISSUOMI | FI | | 11315 | 138260848@AIRLINE.KIWI.COM |
| 4O6UH7 | 2/18/2021 OB | 3/9/2021 WN;4776;BWI;AUS | PIELAVESI | VARSINAISSUOMI | FI | | 11315 | 138260848@AIRLINE.KIWI.COM |
| 4OBZDD | 2/18/2021 OB | 6/2/2021 WN;888;SAT;TPA;WN;2635;TPA;FLL | EAST KATHLEENSTAD | CO | US | | 1371 | 138261156@KACHIPYTEL.COM |
| 4OQAU6 | 2/18/2021 OB | 3/14/2021 WN;855;OAK;SEA | EAST RACHELTON | NV | US | | 64000 | 138262322@AIRLINE.KIWI.COM |
| 4PD4SM | 2/18/2021 OB | 2/23/2021 WN;3714;LAX;BWI;WN;102;BWI;MIA | SOUTH KRISTINLAND | NM | US | | 66157 | 138263400@KACHIPYTEL.COM |
| 4PX7TP | 2/18/2021 OB | 3/23/2021 WN;1924;MDW;DAL | PORT MIGUELFURT | CT | US | | 93429 | 138263148@AIRLINE.KIWI.COM |
| 4TNEIY | 2/18/2021 OB | 2/26/2021 WN;3343;LGA;ATL;WN;5067;ATL;MCO | MARKBURY | MT | US | | 70314 | 138279427@KACHIPYTEL.COM |
| 4VDB9R | 2/18/2021 OB | 2/23/2021 WN;2522;DEN;BNA;WN;495;BNA;ORD | MILLSBERG | WI | US | | 50399 | 138286522@KACHIPYTEL.COM |
| 4WEB2J | 2/18/2021 OB | 3/5/2021 WN;3348;LGA;ATL;WN;55;ATL;DAL | NEW EMILYTON | CT | US | | 50240 | 138292572@KACHIPYTEL.COM |
| 4XGVYM | 2/18/2021 RT | 2/22/2021 WN;4913;SNA;OAK;WN;4913;OAK;PDX | IVANCHESTER | KY | US | | 19960 | 138298776@AIRLINE.KIWI.COM |
| 4XU32M | 2/18/2021 OB | 2/24/2021 WN;3496;RSW;ATL;WN;4099;ATL;PHL | PORT KIARACHESTER | MI | US | | 48929 | 138301339@KACHIPYTEL.COM |
| 4YHH2Q | 2/18/2021 OB | 3/5/2021 WN;3348;LGA;ATL;WN;55;ATL;DAL | CAITUNFURT | KY | US | | 25214 | 138304397@KACHIPYTEL.COM |
| 4Z3VMP | 2/18/2021 OB | 2/27/2021 WN;3821;PHX;AUS;WN;3824;AUS;LGB | PORT ALEXANDERFURT | MA | US | | 83902 | 138306707@KACHIPYTEL.COM |
| 4ZML2S | 2/18/2021 OB | 3/21/2021 WN;1668;JAX;DCA;WN;290;DCA;ATL | KELLYBOROUGH | IN | US | | 38747 | 138309369@KACHIPYTEL.COM |
| 27EOA6 | 2/19/2021 OB | 2/27/2021 WN;4683;MSP;MDW;WN;4683;MDW;MCI;WN;3763;MCI;I | JIMMYCHESTER | MN | US | | 4431 | 138328421@KACHIPYTEL.COM |
| 27GF2A | 2/19/2021 OB | 4/4/2021 WN;1935;MSY;PHX;WN;1877;PHX;LAS | DYLANBURGH | MS | US | | 92447 | 138329185@KACHIPYTEL.COM |
| 27GWI7 | 2/19/2021 OB | 4/2/2021 WN;1061;LAX;MSY;WN;433;MSY;ATL | SOUTH STEVEN | MN | US | | 94713 | 138331743@KACHIPYTEL.COM |
| 2869J9 | 2/19/2021 OB | 3/26/2021 WN;3074;DCA;ATL;WN;1463;ATL;GSP | MELTONBOROUGH | AR | US | | 37956 | 138333371@KACHIPYTEL.COM |
| 287MNH | 2/19/2021 OB | 4/9/2021 WN;2192;SEA;SMF;WN;684;SMF;PHX | WEST MOLLY | PA | US | | 83978 | 138333939@KACHIPYTEL.COM |
| 287MNH | 2/19/2021 OB | 4/9/2021 WN;2192;SEA;SMF;WN;684;SMF;PHX | WEST MOLLY | PA | US | | 83978 | 138333939@KACHIPYTEL.COM |
| 297TOR | 2/19/2021 OB | 2/23/2021 WN;3239;BWI;LAS;WN;1900;LAS;SEA | KOLKTTAA PERUNKR | CHATTISGARH | IN | | 38524 | 138334977@KACHIPYTEL.COM |
| 29E3RI | 2/19/2021 OB | 3/5/2021 WN;2434;TPA;ATL;WN;2707;ATL;LGA | WOODOPORT | KY | US | | 73412 | 138352964@KACHIPYTEL.COM |
| 29E3RI | 2/19/2021 OB | 3/5/2021 WN;2434;TPA;ATL;WN;2707;ATL;LGA | WOODOPORT | KY | US | | 73412 | 138352964@KACHIPYTEL.COM |
| 29GKIM | 2/19/2021 OB | 6/18/2021 WN;1984;SEA;MDW | EMMATON | MA | US | | 46506 | 138335747@AIRLINE.KIWI.COM |
| 29GKIM | 2/19/2021 OB | 6/18/2021 WN;1984;SEA;MDW | EMMATON | MA | US | | 46506 | 138335747@AIRLINE.KIWI.COM |
| 29SVL6 | 2/19/2021 OB | 2/23/2021 WN;3539;MCO;BNA;WN;1966;BNA;ATL | WEST ROBERTPORT | AL | US | | 34630 | 138336330@KACHIPYTEL.COM |
| 29UPBO | 2/19/2021 OB | 6/27/2021 WN;2108;MDW;SEA | NORTH LISA | PA | US | | 29602 | 138336341@AIRLINE.KIWI.COM |
| 29UPBO | 2/19/2021 OB | 6/27/2021 WN;2108;MDW;SEA | NORTH LISA | HI | US | | 29602 | 138336341@AIRLINE.KIWI.COM |
| 2A7EVR | 2/19/2021 OB | 3/7/2021 WN;1136;TPA;BNA;WN;1053;BNA;LGA | WEST LATOYA | IL | US | | 52802 | 138337078@KACHIPYTEL.COM |
| 29WA3B | 2/19/2021 OB | 2/22/2021 WN;2755;BWI;LAS;WN;1017;LAS;SAN | NORTH JOOSTIDE | OK | US | | 69179 | 138336668@KACHIPYTEL.COM |
| 2A7EVR | 2/19/2021 OB | 3/1/2021 WN;2135;AUS;PHX;WN;2722;PHX;LGB | EAST DEANVILLE | IA | US | | 23573 | 138337078@KACHIPYTEL.COM |
| 2ABC8L | 2/19/2021 OB | 3/5/2021 WN;800;PHX;AUS;WN;4065;AUS;LGB | PATTERSONSHIRE | NC | US | | 52822 | 138337078@KACHIPYTEL.COM |
| 2AIKI6 | 2/19/2021 OB | 2/22/2021 WN;4809;RNO;PHX;WN;1154;PHX;DEN | TAYLORMOUTH | IL | US | | 26956 | 138336593@KACHIPYTEL.COM |
| 2B46SX | 2/19/2021 OB | 2/23/2021 WN;388;CLE;DEN;WN;131;DEN;CUN | THOMASMOUTH | TX | US | | 21113 | 138339157@KACHIPYTEL.COM |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2B72WI | 2/19/2021 OB | 2/23/2021 WN:4158;DEN;SMF;WN;349;SMF;LGB | WEST KIMBERLY | CO | US | 9124 138339157@KACHIPYTEL.COM |
| 2BFEVM | 2/19/2021 OB | 2/25/2021 WN:2234;LAX;STL;WN;4099;STL;ATL;WN;4099;ATL;PHL | NORTH NICHOLE | MO | US | 41104 138340070@KACHIPYTEL.COM |
| 2BQCTQ | 2/19/2021 OB | 2/23/2021 WN:2234;LAX;STL;WN;1894;STL;MCO | JACKVILLE | SD | US | 71318 138340433@KACHIPYTEL.COM |
| 2C46EV | 2/19/2021 OB | 6/11/2021 WN:252;LGA;DEN | LAKE TIM | AR | US | 33060 138332942@AIRLINE.KIWI.COM |
| 2C46EV | 2/19/2021 OB | 6/11/2021 WN:252;LGA;DEN | LAKE TIM | AR | US | 33060 138332942@AIRLINE.KIWI.COM |
| 2C46EV | 2/19/2021 OB | 6/11/2021 WN:252;LGA;DEN | LAKE TIM | AR | US | 33060 138332942@AIRLINE.KIWI.COM |
| 2C46EV | 2/19/2021 OB | 6/11/2021 WN:252;LGA;DEN | LAKE TIM | AR | US | 33060 138332942@AIRLINE.KIWI.COM |
| 2C46EV | 2/19/2021 OB | 6/11/2021 WN:252;LGA;DEN | LAKE TIM | AR | US | 33060 138332942@AIRLINE.KIWI.COM |
| 2C7G83 | 2/19/2021 OB | 2/25/2021 WN:3714;LAX;BWI | COREYTOWN | TX | US | 24966 138341533@AIRLINE.KIWI.COM |
| 2C7G83 | 2/19/2021 OB | 2/25/2021 WN:3714;LAX;BWI | COREYTOWN | TX | US | 24966 138341533@AIRLINE.KIWI.COM |
| 2CEHOQ | 2/19/2021 OB | 3/15/2021 WN:249;LAS;MSP | STEPHENSBURGH | GU | US | 58196 138339322@AIRLINE.KIWI.COM |
| 2DXM2F | 2/19/2021 OB | 2/22/2021 WN:4743;ATL;AUS;WN;800;AUS;DAL | NORTH JILLMOUTH | TX | US | 99803 138345163@KACHIPYTEL.COM |
| 2EG27B | 2/19/2021 OB | 3/5/2021 WN:3348;LGA;ATL;WN;55;ATL;DAL | NORTH DAVID | TX | US | 24900 138346472@KACHIPYTEL.COM |
| 2EHLJ5 | 2/19/2021 OB | 2/23/2021 WN:2003;ATL;BWI;WN;4505;BWI;FLL | SOUTH AMBER | TX | US | 54000 138346857@KACHIPYTEL.COM |
| 2FC7EY | 2/19/2021 OB | 2/23/2021 WN:2466;DEN;SMF;WN;4842;SMF;SEA | WEST EMILYBURGH | CT | US | 78732 138348507@KACHIPYTEL.COM |
| 2FC7EY | 2/19/2021 OB | 2/23/2021 WN:2466;DEN;SMF;WN;4842;SMF;SEA | WEST EMILYBURGH | CT | US | 78732 138348507@KACHIPYTEL.COM |
| 2IAWQQ | 2/19/2021 OB | 5/7/2021 WN:182;ATL;PNS;WN;182;PNS;DAL;WN;182;DAL;LAS;WN EAST JESUS | OK | US | 14975 138360750@KACHIPYTEL.COM |
| 2J2RYO | 2/19/2021 OB | 2/22/2021 WN:4158;DEN;SMF;WN;349;SMF;LGB | EAST RYAN | NV | US | 61392 138363348@KACHIPYTEL.COM |
| 2J2RYO | 2/19/2021 OB | 2/22/2021 WN:4158;DEN;SMF;WN;349;SMF;LGB | EAST RYAN | NV | US | 61392 138363348@KACHIPYTEL.COM |
| 2JTR8N | 2/19/2021 OB | 2/28/2021 WN:2247;CLT;BWI;WN;1633;BWI;MCO | NEW VANESSA | WI | US | 52110 138368571@KACHIPYTEL.COM |
| 2KLJ8W | 2/19/2021 OB | 2/24/2021 WN:1990;ATL;BWI;WN;1633;BWI;MCO | LAKE MEGANFURT | ND | US | 86929 138372102@KACHIPYTEL.COM |
| 2L0Z6Y | 2/19/2021 OB | 2/26/2021 WN:4608;LAX;OAK;WN;1963;OAK;BOI | LORIHAVEN | WY | US | 73188 138375425@KACHIPYTEL.COM |
| 2LEG2Q | 2/19/2021 OB | 3/27/2021 WN:2671;PHX;AUS;WN;2968;AUS;LGB | K LIANTOR | BURYATIYA RESPUBLIKA | RU | 29673 138374885@KACHIPYTEL.COM |
| 2LEG2Q | 2/19/2021 OB | 3/27/2021 WN:2671;PHX;AUS;WN;2968;AUS;LGB | K LIANTOR | BURYATIYA RESPUBLIKA | RU | 29673 138374885@KACHIPYTEL.COM |
| 2LEG2Q | 2/19/2021 OB | 3/27/2021 WN:2671;PHX;AUS;WN;2968;AUS;LGB | K LIANTOR | BURYATIYA RESPUBLIKA | RU | 29673 138374885@KACHIPYTEL.COM |
| 2LMMCB | 2/19/2021 OB | 4/15/2021 WN:953;BWI;OAK;WN;3529;OAK;LGB | SHAUNLAND | OH | US | 68177 138376458@KACHIPYTEL.COM |
| 2LMMCB | 2/19/2021 OB | 4/15/2021 WN:953;BWI;OAK;WN;3529;OAK;LGB | SHAUNLAND | OH | US | 68177 138376458@KACHIPYTEL.COM |
| 2LXE9Z | 2/19/2021 OB | 4/6/2021 WN:1681;RIC;ATL;WN;794;ATL;MIA | LYNNSHIRE | WI | US | 97132 138377437@KACHIPYTEL.COM |
| 2M7AAT | 2/19/2021 OB | 3/1/2021 WN:2255;BOS;BWI;WN;1597;BWI;ORD | EAST STEVEN | AL | US | 44628 138378680@KACHIPYTEL.COM |
| 2MCJMI | 2/19/2021 OB | 3/8/2021 WN:1432;SEA;SJC;WN;1221;SJC;DEN | CAANGKLI | PUDUCHERRY | IN | 82750 138379956@KACHIPYTEL.COM |
| 2MPZ9P | 2/19/2021 OB | 2/26/2021 WN:3959;TPA;BWI;WN;1657;BWI;CLE | POLLECHADERHON | KS | US | 44400 138381925@KACHIPYTEL.COM |
| 2MTVQ2 | 2/19/2021 OB | 3/5/2021 WN:3611;LAX;HOU;WN;213;HOU;SRQ | WEST RYAN | NM | US | 71387 138382121@KACHIPYTEL.COM |
| 2MYO2U | 2/19/2021 OB | 4/19/2021 WN:2649;LAS;BWI;WN;584;BWI;BOS | EAST KAREN | MS | US | 29467 138383223@KACHIPYTEL.COM |
| 2MZ6NF | 2/19/2021 OB | 4/16/2021 WN:426;BWI;LAS;WN;427;LAS;LGB | STEWARTMOUTH | VA | US | 93121 138382827@KACHIPYTEL.COM |
| 2MZFXF | 2/19/2021 OB | 2/27/2021 WN:3484;LAS;SNA;WN;4156;SNA;OAK;WN;4156;OAK;SEA NEW WENDY | ME | US | 54752 138383003@KACHIPYTEL.COM |
| 2NCAMB | 2/19/2021 OB | 5/24/2021 WN:1149;HNL;KOA | PORT BLAKESTAD | AL | US | 6699 138384609@AIRLINE.KIWI.COM |
| 2NCAMB | 2/19/2021 OB | 5/24/2021 WN:1149;HNL;KOA | PORT BLAKESTAD | AL | US | 6699 138384609@AIRLINE.KIWI.COM |
| 2NCAMB | 2/19/2021 OB | 5/24/2021 WN:1149;HNL;KOA | PORT BLAKESTAD | AL | US | 6699 138384609@AIRLINE.KIWI.COM |
| 2NGYGV | 2/19/2021 OB | 5/24/2021 WN:1099;LIH;HNL | CLARKBURGH | NJ | US | 25938 138384609@AIRLINE.KIWI.COM |
| 2NGYGV | 2/19/2021 OB | 5/24/2021 WN:1099;LIH;HNL | CLARKBURGH | NJ | US | 25938 138384609@AIRLINE.KIWI.COM |
| 2NGYGV | 2/19/2021 OB | 5/24/2021 WN:1099;LIH;HNL | CLARKBURGH | NJ | US | 25938 138384609@AIRLINE.KIWI.COM |
| 2NJAM5 | 2/19/2021 OB | 2/28/2021 WN:1878;MDW;BWI;WN;2593;BWI;BOS | WEST AMANDAFURT | VA | US | 14113 138385093@KACHIPYTEL.COM |
| 2NKDR6 | 2/19/2021 OB | 7/4/2021 WN:3385;PHX;IND;WN;348;IND;ATL;WN;348;ATL;GSP | MORGANCHESTER | WV | US | 63676 138385896@KACHIPYTEL.COM |
| 2NMK9O | 2/19/2021 OB | 2/25/2021 WN:3233;TPA;FLL;WN;1438;FLL;ATL | GARCIASIDE | MT | US | 14698 138385170@KACHIPYTEL.COM |
| 2NOIW3 | 2/19/2021 OB | 3/18/2021 WN:324;LGB;SMF | STEPHENPORT | NY | US | 79664 138385247@AIRLINE.KIWI.COM |
| 2NOIW3 | 2/19/2021 OB | 3/18/2021 WN:324;LGB;SMF | STEPHENPORT | NY | US | 79664 138385247@AIRLINE.KIWI.COM |
| 2NOZKO | 2/19/2021 OB | 3/5/2021 WN:3348;LGA;ATL;WN;55;ATL;DAL | KALVAITISTON | PANEVEZIO APSKRITIS | LT | 11213 138386248@KACHIPYTEL.COM |
| 2NPMEF | 2/19/2021 OB | 6/17/2021 WN:1051;IND;PHX;WN;205;PHX;OAK | LAKE AMANDA | GA | US | 82139 138385896@KACHIPYTEL.COM |
| 2O6RT4 | 2/19/2021 OB | 3/1/2021 WN:3239;BWI;LAS;WN;2073;LAS;LGB | SOUTH JOHN | OR | US | 10051 137799717@KACHIPYTEL.COM |
| 2ODCCF | 2/19/2021 OB | 3/5/2021 WN:2531;LAS;BWI;WN;3933;BWI;DTW | EAST RITALAND | TN | US | 20122 137799717@KACHIPYTEL.COM |
| 2OHX8T | 2/19/2021 OB | 2/26/2021 WN:715;ATL;BWI;WN;2531;BWI;TPA | DARRELLVILLE | WY | US | 6583 138389493@KACHIPYTEL.COM |
| 2OLS3M | 2/19/2021 OB | 4/16/2021 WN:426;BWI;LAS;WN;427;LAS;LGB | EAST AMBERSHIRE | AL | US | 82690 138389680@KACHIPYTEL.COM |
| 2OLS3M | 2/19/2021 OB | 4/16/2021 WN:426;BWI;LAS;WN;427;LAS;LGB | EAST AMBERSHIRE | AL | US | 82690 138389680@KACHIPYTEL.COM |
| 2OLYCU | 2/19/2021 OB | 4/19/2021 WN:2649;LAS;BWI;WN;584;BWI;BOS | LAKE PAMELA | MO | US | 89509 138389680@KACHIPYTEL.COM |
| 2OLYCU | 2/19/2021 OB | 4/19/2021 WN:2649;LAS;BWI;WN;584;BWI;BOS | LAKE PAMELA | MO | US | 89509 138389680@KACHIPYTEL.COM |
| 2OP9M4 | 2/19/2021 OB | 3/1/2021 WN:4830;SDF;BWI;WN;331;BWI;MIA | S BELORECHENSK | SAMARASKAYA OBLAST | RU | 98748 138390923@KACHIPYTEL.COM |
| 2P5T93 | 2/19/2021 OB | 4/16/2021 WN:426;BWI;LAS;WN;427;LAS;LGB | ASHLEYMOUTH | IN | US | 17964 138392947@KACHIPYTEL.COM |
| 2PHUL3 | 2/19/2021 OB | 3/17/2021 WN:1363;MSP;MCO;WN;1363;MCO;SJU | LINDABERG | MS | US | 96065 138394509@AIRLINE.KIWI.COM |
| 2Q9748 | 2/19/2021 OB | 2/23/2021 WN:2466;DEN;SMF;WN;4842;SMF;SEA | SAMUELSTAD | OR | US | 67873 138397611@KACHIPYTEL.COM |
| 2QCARJ | 2/19/2021 OB | 2/24/2021 WN:4818;SAN;STL;WN;3301;STL;FLL | BELLPORT | CO | US | 74805 138397149@KACHIPYTEL.COM |
| 2QUSA3 | 2/19/2021 OB | 2/26/2021 WN:2408;SEA;SJC;WN;1564;SJC;PHX | CAMPOSCHESTER | NV | US | 73552 138399679@KACHIPYTEL.COM |
| 2QX2R8 | 2/19/2021 OB | 2/24/2021 WN:2548;MCO;BWI;WN;470;BWI;ATL | SOUTH REGINA | WY | US | 53365 138399778@KACHIPYTEL.COM |
| 2R2T9R | 2/19/2021 OB | 3/30/2021 WN:2150;BWI;LAS;WN;465;LAS;LGB | JOHNSONLAND | WA | US | 41197 138400185@KACHIPYTEL.COM |
| 2R2T9R | 2/19/2021 OB | 3/30/2021 WN:2150;BWI;LAS;WN;465;LAS;LGB | JOHNSONLAND | WA | US | 41197 138400185@KACHIPYTEL.COM |
| 2R9DQJ | 2/19/2021 OB | 2/23/2021 WN:2817;DAL;ATL | NORTH JENNIFER | NJ | US | 66246 138397281@AIRLINE.KIWI.COM |
| 2RC37U | 2/19/2021 OB | 2/24/2021 WN:3343;LGA;ATL;WN;5067;ATL;MCO | GRANTBERG | AR | US | 14569 138401186@KACHIPYTEL.COM |
| 2RC37U | 2/19/2021 OB | 2/24/2021 WN:3343;LGA;ATL;WN;5067;ATL;MCO | GRANTBERG | AR | US | 14569 138401186@KACHIPYTEL.COM |
| 2RQMZ2 | 2/19/2021 OB | 4/15/2021 WN:426;BWI;LAS;WN;427;LAS;LGB | LAKE KIMBERLY | ND | US | 83723 138402407@KACHIPYTEL.COM |
| 2RQMZ2 | 2/19/2021 OB | 4/15/2021 WN:426;BWI;LAS;WN;427;LAS;LGB | LAKE KIMBERLY | ND | US | 83723 138402407@KACHIPYTEL.COM |
| 2RVI4D | 2/19/2021 OB | 4/20/2021 WN:2210;LAS;BWI;WN;2520;BWI;MIA | GRIFFINMOUTH | VT | US | 73783 138402407@KACHIPYTEL.COM |
| 2RVI4D | 2/19/2021 OB | 4/20/2021 WN:2210;LAS;BWI;WN;2520;BWI;MIA | GRIFFINMOUTH | VT | US | 73783 138402407@KACHIPYTEL.COM |
| 2RY7J5 | 2/19/2021 OB | 4/13/2021 WN:2303;TPA;BWI;WN;2201;BWI;CLT | EAST MIKEVIEW | OH | US | 41185 138403122@KACHIPYTEL.COM |
| 2SD4DU | 2/19/2021 OB | 3/5/2021 WN:3343;LGA;ATL;WN;35;ATL;DAL | JONESLAND | FL | US | 22033 138404288@KACHIPYTEL.COM |
| 2SGQXZ | 2/19/2021 OB | 2/27/2021 WN:1761;FLL;BWI;WN;2200;BWI;ATL | DUSTINTON | VA | US | 1223 138404244@KACHIPYTEL.COM |
| 2SHV8K | 2/19/2021 OB | 3/5/2021 WN:3343;LGA;ATL;WN;35;ATL;DAL | SOUTH KATELYN | IL | US | 53852 138404475@KACHIPYTEL.COM |
| 2SQK54 | 2/19/2021 OB | 2/22/2021 WN:360;ATL;BWI;WN;4435;BWI;MCO | EAST DAVIDMOUTH | NC | US | 50349 138405399@KACHIPYTEL.COM |
| 2SR2BA | 2/19/2021 OB | 2/25/2021 WN:1068;SLC;OAK;WN;1068;OAK;SNA;WN;4948;SNA;LAS EAST JENNIFERFORT | OK | US | 53620 138405969@AIRLINE.KIWI.COM |
| 2ST8Z8 | 2/19/2021 OB | 2/25/2021 WN:1068;SLC;OAK;WN;1068;OAK;SNA;WN;4948;SNA;LAS SOUTH CARLOS | NE | US | 90443 138405498@AIRLINE.KIWI.COM |
| 2T27EB | 2/19/2021 OB | 2/25/2021 WN:164;SEA;MDW | NELSONFURT | YUKON TERRITORY | CA | 53428 138406334@KACHIPYTEL.COM |
| 2T7S3X | 2/19/2021 OB | 2/22/2021 WN:2604;BWI;DAL;WN;2351;DAL;ABQ | KEVINLAND | NC | US | 54546 138406554@KACHIPYTEL.COM |
| 2T7S3X | 2/19/2021 OB | 2/22/2021 WN:2604;BWI;DAL;WN;2351;DAL;ABQ | KEVINLAND | NC | US | 54546 138406554@KACHIPYTEL.COM |
| 2T7VXH | 2/19/2021 OB | 2/24/2021 WN:2995;DAL;BWI;WN;1597;BWI;ORD | NEW CHRISTOPHERTOWN | WY | US | 14524 138406554@KACHIPYTEL.COM |
| 2T7VXH | 2/19/2021 OB | 2/24/2021 WN:2995;DAL;BWI;WN;1597;BWI;ORD | NEW CHRISTOPHERTOWN | WY | US | 14524 138406554@KACHIPYTEL.COM |
| 2TI5GR | 2/19/2021 OB | 3/5/2021 WN:3348;LGA;ATL;WN;55;ATL;DAL | SOUTH MICHAELBOROUGH | LA | US | 53914 138407533@KACHIPYTEL.COM |
| 2TQ8C9 | 2/19/2021 OB | 3/30/2021 WN:1062;MSY;LAS;WN;629;LAS;LGB | RAMIREZMOUTH | SD | US | 32907 138408259@KACHIPYTEL.COM |
| 2TQOYL | 2/19/2021 OB | 2/22/2021 WN:755;PHX;MDW | RAMOSLAND | SC | US | 52955 138408369@KACHIPYTEL.COM |
| 2T5LTL | 2/19/2021 OB | 2/22/2021 WN:4551;PHL;BNA | NEW JULIABURY | ND | US | 67987 138408248@KACHIPYTEL.COM |
| 2UN9NY | 2/20/2021 OB | 3/11/2021 WN:2771;GA;STL;WN;1673;STL;MDW | MCFARLANDCHESTER | WI | US | 22777 138410701@KACHIPYTEL.COM |
| 2UTZJG | 2/20/2021 OB | 3/7/2021 WN:1109;SEA;SJC;WN;549;SJC;LAS | WEST GEORGE | MT | US | 46285 138411328@KACHIPYTEL.COM |
| 2VERR3 | 2/20/2021 OB | 3/16/2021 WN:958;ITO;HNL | LUTZSIDE | MP | US | 13473 138409238@AIRLINE.KIWI.COM |
| 2VLDOG | 2/20/2021 OB | 2/25/2021 WN:1877;DTW;DEN;WN;5493;DEN;DAL | NORTH TASHABURY | AK | US | 767 138430999@KACHIPYTEL.COM |
| 2VN83A | 2/20/2021 OB | 2/28/2021 WN:2634;DEN;ATL | NEW JOSEPH | KS | US | 90554 138413531@AIRLINE.KIWI.COM |
| 2VSBML | 2/20/2021 OB | 2/22/2021 WN:2159;MDW;STL;WN;5072;STL;FLL | JUSTINFORT | MI | US | 50581 138413319@KACHIPYTEL.COM |
| 2VSBML | 2/20/2021 OB | 2/22/2021 WN:2159;MDW;STL;WN;5072;STL;FLL | JUSTINFORT | MI | US | 50581 138413319@KACHIPYTEL.COM |
| 2VSBML | 2/20/2021 OB | 2/22/2021 WN:2159;MDW;STL;WN;5072;STL;FLL | JUSTINFORT | MI | US | 50581 138413319@KACHIPYTEL.COM |
| 2VSWVA | 2/20/2021 OB | 2/28/2021 WN:794;LAS;SJC;WN;2405;SJC;SEA | NORTH BRANDONBURGH | AK | US | 57303 138413385@KACHIPYTEL.COM |
| 2WAL9Y | 2/20/2021 OB | 2/25/2021 WN:5006;PHX;BNA;WN;2931;BNA;MDW | WEST KELLY | WV | US | 77850 138414221@KACHIPYTEL.COM |
| 2WSBVG | 2/20/2021 OB | 4/14/2021 WN:892;BNA;LAS;WN;427;LAS;LGB | MATTHEWSTAD | RI | US | 23478 138419925@KACHIPYTEL.COM |
| 2WUTYJ | 2/20/2021 OB | 3/13/2021 WN:520;SRQ;BNA;WN;935;BNA;LGA | POPESCUBURGH | IASI | RO | 5692 138417228@KACHIPYTEL.COM |
| 2WUTYJ | 2/20/2021 OB | 3/13/2021 WN:520;SRQ;BNA;WN;935;BNA;LGA | POPESCUBURGH | IASI | RO | 5692 138417228@KACHIPYTEL.COM |
| 2WXXQF | 2/20/2021 OB | 3/13/2021 WN:3348;LGA;ATL;WN;3082;ATL;MCO | WEST EMILY | AK | US | 58764 138416805@KACHIPYTEL.COM |
| 2XCRF9 | 2/20/2021 OB | 2/22/2021 WN:715;ATL;BWI;WN;3984;BWI;FLL | CARRIEVIEW | MO | US | 34977 138416999@KACHIPYTEL.COM |
| 2XNDWD | 2/20/2021 OB | 3/8/2021 WN:180;AUS;LAS;WN;1549;LAS;LAX | BROWNCHESTER | WA | US | 5715 138416999@KACHIPYTEL.COM |
| 2XQAV4 | 2/20/2021 OB | 2/22/2021 WN:1149;LAX;SMF | JOHNBOROUGH | FL | US | 7345 138417070@KACHIPYTEL.COM |
| 2XQAV4 | 2/20/2021 OB | 2/22/2021 WN:1149;LAX;SMF | JOHNBOROUGH | FL | US | 7345 138417070@KACHIPYTEL.COM |
| 2XTJY3 | 2/20/2021 OB | 2/23/2021 WN:4522;PDX;MDW;WN;3933;MDW;MCI | CLARKHAVEN | SC | US | 78287 138417147@KACHIPYTEL.COM |
| 2Z9NYH | 2/20/2021 OB | 2/24/2021 WN:2544;BNA;DEN;WN;3047;DEN;SEA | NORTH ELLENBERG | MO | US | 54283 138419611@KACHIPYTEL.COM |
| 2ZEKP8 | 2/20/2021 OB | 2/27/2021 WN:4114;DEN;BNA;WN;1711;BNA;HOU | MICHAELCHESTER | AL | US | 80368 138419611@KACHIPYTEL.COM |
| 2ZE5I5 | 2/20/2021 OB | 3/11/2021 WN:404;CMH;BWI;WN;2221;BWI;MIA | NEW LINDAVILLE | MT | US | 30350 138420688@KACHIPYTEL.COM |
| 2ZSC3X | 2/20/2021 OB | 3/8/2021 WN:963;PHL;STL;WN;1369;STL;MCO | EAST PAIGE | POSAVSKI KANTON | BA | 57799 138420822@KACHIPYTEL.COM |
| 33R94Z | 2/20/2021 OB | 2/25/2021 WN:2883;LAS;ELP;WN;4945;ELP;PHX | LAKE ALLEN | KS | US | 80075 138422805@KACHIPYTEL.COM |
| 33T94F | 2/20/2021 OB | 2/25/2021 WN:2954;AMA;LAS;WN;1667;LAS;DEN | PORT HEATHER | LA | US | 30082 138424440@KACHIPYTEL.COM |
| 36Q76G | 2/20/2021 OB | 3/5/2021 WN:3348;LGA;ATL;WN;55;ATL;DAL | ANDREWVILLE | AR | US | 65348 138425247@KACHIPYTEL.COM |
| 38OT8M | 2/20/2021 OB | 4/2/2021 WN:921;IND;FLL | EAST STEVEN | WA | US | 30220 138423318.1552088@AIRLINE.KIWI.COM |
| 38OT8M | 2/20/2021 OB | 4/2/2021 WN:921;IND;FLL | EAST STEVEN | WA | US | 30220 138423318.1552088@AIRLINE.KIWI.COM |
| 38OT8M | 2/20/2021 OB | 4/2/2021 WN:921;IND;FLL | EAST STEVEN | WA | US | 30220 138423318.1552088@AIRLINE.KIWI.COM |

| Code | Date | Type | Flight Info | Name | State | Country | Number | Email |
|---|---|---|---|---|---|---|---|---|
| 3BSVYD | 2/20/2021 | OB | 2/22/2021 WN;4191;MSP;MDW;WN;3989;MDW;LAX;WN;3989;LAX;J | NEW JONATHANVILLE | DE | US | 99219 | 138439048@KACHIPYTEL.COM |
| 3BV36T | 2/20/2021 | OB | 2/22/2021 WN;2255;MDW;BOS | NEW DAWN | SD | US | 82213 | 138439048@KACHIPYTEL.COM |
| 39SG9B | 2/20/2021 | OB | 3/1/2021 WN;3239;BWI;LAS;WN;2073;LAS;LGB | DEBRALAND | MO | US | 40857 | 138440632@KACHIPYTEL.COM |
| 39Q4GM | 2/20/2021 | OB | 3/14/2021 WN;741;LAX;MDW;WN;4464;MDW;FLL | NEW CHERYLMOUTH | OR | US | 14794 | 138303121.1552118@KACHIPYTEL.COM |
| 3ADNOA | 2/20/2021 | OB | 3/5/2021 WN;3348;LGA;ATL;WN;55;ATL;DAL | SOUTH LINDA | CA | US | 65195 | 138444592@KACHIPYTEL.COM |
| 3BARVU | 2/20/2021 | OB | 3/22/2021 WN;1164;MEM;ATL;WN;1164;ATL;MIA | PORT TIFFANYTON | ID | US | 62894 | 138447166@KACHIPYTEL.COM |
| 3BY94K | 2/20/2021 | OB | 3/5/2021 WN;3343;LGA;ATL;WN;35;ATL;DAL | PORT BARBARA | FL | US | 55527 | 138449300@KACHIPYTEL.COM |
| 3CO4BV | 2/20/2021 | RT | 2/23/2021 WN;2611;DAL;MDW | EAST DENNIS | OH | US | 1032 | 138451357@AIRLINE.KIWI.COM |
| 3D2JM5 | 2/20/2021 | OB | 3/6/2021 WN;1736;TUS;DEN;WN;4554;DEN;SEA | WILLIAMSBURGH | UT | US | 14127 | 138452864@KACHIPYTEL.COM |
| 3DB8DO | 2/20/2021 | OB | 2/27/2021 WN;4507;ATL;STL;WN;4595;STL;FLL | FLOYDSHIRE | WY | US | 41099 | 138454030@KACHIPYTEL.COM |
| 3DF4KO | 2/20/2021 | OB | 2/22/2021 WN;3191;FLL;BWI;WN;2692;BWI;RDU | PORT CURTIS | IN | US | 75180 | 138546464@KACHIPYTEL.COM |
| 3DTPE6 | 2/20/2021 | OB | 2/23/2021 WN;3343;LGA;ATL;WN;5067;ATL;MCO | CLARKFORT | AK | US | 99637 | 138456021@KACHIPYTEL.COM |
| 3DX6AX | 2/20/2021 | OB | 2/22/2021 WN;3538;ATL;MDW;WN;2611;MDW;FLL | ALYSSASIDE | LA | US | 38692 | 138456560@KACHIPYTEL.COM |
| 3DYLVW | 2/20/2021 | OB | 2/24/2021 WN;3191;FLL;BWI;WN;953;BWI;ATL | TANGERANG | SULAWESI | ID | 45746 | 138456725@KACHIPYTEL.COM |
| 3F4KYX | 2/20/2021 | OB | 2/22/2021 WN;4297;PIT;DEN;WN;2516;DEN;SEA | DIAMONDMOUTH | ME | US | 69334 | 138460916@KACHIPYTEL.COM |
| 3F6C47 | 2/20/2021 | OB | 2/27/2021 WN;1179;STL;BWI;WN;4714;BWI;CLE | CHONOSIDE | HASKOVO | BG | 77899 | 138461268@KACHIPYTEL.COM |
| 3FRDWX | 2/20/2021 | OB | 3/15/2021 WN;940;RSW;BNA;WN;1034;BNA;CLT | CLARKSHIRE | RI | US | 12678 | 138463314@KACHIPYTEL.COM |
| 3G9G7E | 2/20/2021 | OB | 2/24/2021 WN;3191;FLL;BWI;WN;953;BWI;ATL | EAST DANNYSTAD | IL | US | 99195 | 138464392@KACHIPYTEL.COM |
| 3GORGD | 2/20/2021 | OB | 2/24/2021 WN;2247;CLT;BWI;WN;1633;BWI;MCO | SOUTH SAMANTHABERG | MS | US | 25738 | 138465470@KACHIPYTEL.COM |
| 3H7JAV | 2/20/2021 | OB | 3/1/2021 WN;3254;MDW;AUS;WN;2705;AUS;PHX | WHITETOWN | WA | US | 28237 | 138453306@KACHIPYTEL.COM |
| 3HE4IZ | 2/20/2021 | OB | 4/23/2021 WN;1577;MCO;STL;WN;3395;STL;LGB | DONNASTAD | IA | US | 14844 | 138467582@KACHIPYTEL.COM |
| 3H26YP | 2/20/2021 | OB | 3/18/2021 WN;4449;BWI;STL;WN;1510;STL;CLT | SOUTH AARON | PA | US | 49153 | 138468704@KACHIPYTEL.COM |
| 3I3L2P | 2/20/2021 | OB | 3/22/2021 WN;145;STL;BWI;WN;2200;BWI;MIA | LAURENMOUTH | NE | US | 8962 | 138468704@KACHIPYTEL.COM |
| 3IXS8N | 2/21/2021 | OB | 3/24/2021 WN;1859;SJU;BWI;WN;1866;BWI;ORF;WN;1866;ORF;MCO | SUSSIEBURY | HOVEDSTADEN | DK | 93810 | 138470662@KACHIPYTEL.COM |
| 3IXS8N | 2/21/2021 | OB | 3/24/2021 WN;1859;SJU;BWI;WN;1866;BWI;ORF;WN;1866;ORF;MCO | SUSSIEBURY | HOVEDSTADEN | DK | 93810 | 138470662@KACHIPYTEL.COM |
| 3IZGGD | 2/21/2021 | OB | 3/5/2021 WN;3348;LGA;ATL;WN;55;ATL;DAL | MCCLURELAND | CT | US | 43166 | 138470838@KACHIPYTEL.COM |
| 3J94SF | 2/21/2021 | OB | 2/23/2021 WN;2307;BOI;DEN;WN;914;DEN;PSP | DEBORAHMOUTH | AK | US | 71372 | 138471014@KACHIPYTEL.COM |
| 3JG7WU | 2/21/2021 | OB | 3/5/2021 WN;3348;LGA;ATL;WN;55;ATL;DAL | WEST RUSSELL | WI | US | 14357 | 138471641@KACHIPYTEL.COM |
| 3JG7WU | 2/21/2021 | OB | 3/5/2021 WN;3348;LGA;ATL;WN;55;ATL;DAL | WEST RUSSELL | WI | US | 14357 | 138471641@KACHIPYTEL.COM |
| 3JPNCT | 2/21/2021 | OB | 2/22/2021 WN;2814;STL;SMF;WN;4987;SMF;PDX | JACKBURY | NY | US | 52061 | 138472169@KACHIPYTEL.COM |
| 3JQGIG | 2/21/2021 | OB | 2/22/2021 WN;4844;SFO;DEN;WN;2522;DEN;BNA;WN;2522;BNA;MI | DAVENPORTHAVEN | ND | US | 64672 | 138472301@KACHIPYTEL.COM |
| 3JQGIG | 2/21/2021 | OB | 2/22/2021 WN;4844;SFO;DEN;WN;2522;DEN;BNA;WN;2522;BNA;MI | DAVENPORTHAVEN | ND | US | 64672 | 138472301@KACHIPYTEL.COM |
| 3KAKH3 | 2/21/2021 | OB | 2/26/2021 WN;2298;LAX;HOU;WN;54;HOU;DAL | MICHELLEVIEW | MT | US | 68680 | 138473236@KACHIPYTEL.COM |
| 3KDOQO | 2/21/2021 | OB | 2/25/2021 WN;3631;HOU;LAX | NEW MOLLY | OR | US | 8571 | 138472368@AIRLINE.KIWI.COM |
| 3L2TI5 | 2/21/2021 | OB | 2/24/2021 WN;3294;MIA;BWI;WN;3559;BWI;PIT | MARCUSTOWN | AZ | US | 62693 | 138474314@KACHIPYTEL.COM |
| 3L89BC | 2/21/2021 | OB | 3/7/2021 WN;631;ATL;BWI;WN;142;BWI;MIA | NORTH SAMANTHABURY | MT | US | 9997 | 138474655@KACHIPYTEL.COM |
| 3LH7P2 | 2/21/2021 | OB | 2/22/2021 WN;4608;LAX;OAK;WN;4862;OAK;LAS | DANIELFORT | WV | US | 90831 | 138475748@KACHIPYTEL.COM |
| 3LOD3P | 2/21/2021 | OB | 4/3/2021 WN;739;OAK;SEA | TAYLORLAND | IN | US | 31615 | 138475084@AIRLINE.KIWI.COM |
| 3LOD3P | 2/21/2021 | OB | 4/3/2021 WN;739;OAK;SEA | TAYLORLAND | IN | US | 31615 | 138475084@AIRLINE.KIWI.COM |
| 3LQB6L | 2/21/2021 | OB | 4/6/2021 WN;1267;SEA;OAK | REEDLAND | IA | US | 5926 | 138475084@AIRLINE.KIWI.COM |
| 3LQB6L | 2/21/2021 | OB | 4/6/2021 WN;1267;SEA;OAK | REEDLAND | IA | US | 5926 | 138475084@AIRLINE.KIWI.COM |
| 3N7ARX | 2/21/2021 | OB | 2/22/2021 WN;4291;OAK;MDW;WN;458;MDW;MCO | DA ROSA DA SERRA | MINAS GERAIS | BR | 668 | 138477141@KACHIPYTEL.COM |
| 3N7ARX | 2/21/2021 | OB | 2/22/2021 WN;4291;OAK;MDW;WN;458;MDW;MCO | DA ROSA DA SERRA | MINAS GERAIS | BR | 668 | 138477141@KACHIPYTEL.COM |
| 3NVRJV | 2/21/2021 | OB | 3/29/2021 WN;859;SAN;OAK | PORT PATRICIASIDE | NV | US | 65987 | 138478351@AIRLINE.KIWI.COM |
| 3NY3DN | 2/21/2021 | OB | 2/28/2021 WN;958;LGB;SMF;WN;4873;SMF;LAS | EDWARDBERG | VA | US | 61988 | 138478241@KACHIPYTEL.COM |
| 3NYMBG | 2/21/2021 | OB | 3/25/2021 WN;951;OAK;SAN | NORTH SARA | ME | US | 73780 | 138478351@AIRLINE.KIWI.COM |
| 3OH7TK | 2/21/2021 | OB | 2/23/2021 WN;2234;LAX;STL;WN;1894;STL;MCO | PORT SHERRY | NE | US | 12859 | 138479242@KACHIPYTEL.COM |
| 3OP95Q | 2/21/2021 | OB | 2/23/2021 WN;2234;LAX;STL;WN;1894;STL;MCO | AMYTON | IA | US | 16627 | 138479847@KACHIPYTEL.COM |
| 3P2MWM | 2/21/2021 | OB | 2/24/2021 WN;2246;ATL;STL;WN;3301;STL;FLL | EAST JANICESTAD | HI | US | 36547 | 138480155@KACHIPYTEL.COM |
| 3PBWFN | 2/21/2021 | OB | 2/25/2021 WN;4385;SEA;OAK;WN;4715;OAK;PSP | TEERAATUUNNN | ASSAM | IN | 90637 | 138480485@KACHIPYTEL.COM |
| 3PG2HD | 2/21/2021 | OB | 2/24/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | WEST ALLISONMOUTH | NM | US | 61879 | 138480760@KACHIPYTEL.COM |
| 3PG2HD | 2/21/2021 | OB | 2/24/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | WEST ALLISONMOUTH | NM | US | 61879 | 138480760@KACHIPYTEL.COM |
| 3PG2HD | 2/21/2021 | OB | 2/24/2021 WN;715;ATL;BWI;WN;102;BWI;MIA | WEST ALLISONMOUTH | NM | US | 61879 | 138480760@KACHIPYTEL.COM |
| 3QIHZW | 2/21/2021 | OB | 3/1/2021 WN;3240;FLL;MCO;WN;3240;MCO;RIC | RICHARDSHIRE | ME | US | 62055 | 138483232@AIRLINE.KIWI.COM |
| 3QWFRK | 2/21/2021 | OB | 2/22/2021 WN;1878;MDW;BWI;WN;2593;BWI;BOS | LAURASTAD | CO | US | 41292 | 138483917@KACHIPYTEL.COM |
| 3SJ4ZR | 2/21/2021 | OB | 2/25/2021 WN;4833;GEG;DEN;WN;3532;DEN;TUS | DENISESTAD | AK | US | 29684 | 138487701@KACHIPYTEL.COM |
| 3VYGLL | 2/21/2021 | OB | 2/22/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | TIMSIDE | NC | US | 88064 | 138496710@KACHIPYTEL.COM |
| 3WBGBY | 2/21/2021 | OB | 2/26/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | SOUTH BRENDAHAVEN | MN | US | 65551 | 138497634@KACHIPYTEL.COM |
| 3WW8KB | 2/21/2021 | OB | 2/28/2021 WN;2234;LAX;STL;WN;3301;STL;FLL | LOPEZMOUTH | MO | US | 86064 | 138499482@KACHIPYTEL.COM |
| 3XWO55 | 2/21/2021 | OB | 2/22/2021 WN;2739;PHX;SAT;WN;2739;SAT;DEN;WN;2516;DEN;SEA | EAST WILLIAMSTAD | LA | US | 65877 | 138500358@KACHIPYTEL.COM |
| 3YFAH8 | 2/21/2021 | OB | 3/3/2021 WN;3967;MCO;BWI;WN;3111;BWI;BOS | EAST CAROLINELAND | SC | US | 73518 | 138504212@KACHIPYTEL.COM |
| 3YN8FE | 2/21/2021 | OB | 3/2/2021 WN;2220;MDW;BNA;WN;2438;BNA;MCO;WN;2438;MCO | HANNAHBOROUGH | NV | US | 78515 | 138505686@KACHIPYTEL.COM |
| 3YQRL4 | 2/21/2021 | OB | 3/5/2021 WN;3348;LGA;ATL;WN;55;ATL;DAL | PORT DEBBIE | MA | US | 26839 | 138506115@KACHIPYTEL.COM |
| 3YR4YC | 2/21/2021 | OB | 2/22/2021 WN;4608;LAX;OAK;WN;4862;OAK;LAS | NORTH MATTHEW | WI | US | 20694 | 138505664@KACHIPYTEL.COM |
| 3YREIC | 2/21/2021 | OB | 3/5/2021 WN;3348;LGA;ATL;WN;55;ATL;DAL | LAKE COREY | TN | US | 87945 | 138506016@KACHIPYTEL.COM |
| 3Z8BY9 | 2/21/2021 | OB | 2/22/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | JEFFREYSHIRE | MN | US | 4830 | 138507919@KACHIPYTEL.COM |
| 3ZNRBH | 2/21/2021 | OB | 3/30/2021 WN;1208;BWI;LAS;WN;1782;LAS;SEA | WAGNERPORT | CT | US | 52474 | 138509162@KACHIPYTEL.COM |
| 3ZORDK | 2/21/2021 | OB | 2/24/2021 WN;4078;MIA;MDW;WN;4910;MDW;LGA | EAST LINDA | CO | US | 54876 | 138509767@KACHIPYTEL.COM |
| 3ZORDK | 2/21/2021 | OB | 2/24/2021 WN;4078;MIA;MDW;WN;4910;MDW;LGA | EAST LINDA | CO | US | 54876 | 138509767@KACHIPYTEL.COM |
| 3ZP4M2 | 2/21/2021 | OB | 4/16/2021 WN;560;CLT;SAN;WN;449;SAN;OAK | EAST JOSE | NJ | US | 38385 | 138510075@KACHIPYTEL.COM |
| 3ZRE2U | 2/21/2021 | OB | 4/7/2021 WN;987;LAS;BWI;WN;1138;BWI;CVG | PORT ELIZABETHTON | TX | US | 53945 | 138509811@KACHIPYTEL.COM |
| 42BT7F | 2/21/2021 | OB | 3/29/2021 WN;519;SJU;MCO;WN;519;MCO;ATL | THOMPSONBOROUGH | IA | US | 12142 | 138512330@AIRLINE.KIWI.COM |
| 42BT7F | 2/21/2021 | OB | 3/29/2021 WN;519;SJU;MCO;WN;519;MCO;ATL | THOMPSONBOROUGH | IA | US | 12142 | 138512330@AIRLINE.KIWI.COM |
| 42DHWE | 2/21/2021 | OB | 2/24/2021 WN;756;OAK;HOU;WN;1539;HOU;MCO | EAST MERCEDESBERG | NH | US | 77501 | 138512935@KACHIPYTEL.COM |
| 42GBVH | 2/21/2021 | OB | 3/5/2021 WN;3343;LGA;ATL;WN;35;ATL;DAL | NORTH EMILYPORT | WA | US | 39899 | 138513463@KACHIPYTEL.COM |
| 42KRAQ | 2/21/2021 | OB | 4/24/2021 WN;1601;HNL;OGG | TOU FEN | TAINAN | TW | 14444 | 138513452@AIRLINE.KIWI.COM |
| 42KRAQ | 2/21/2021 | OB | 4/24/2021 WN;1601;HNL;OGG | TOU FEN | TAINAN | TW | 14444 | 138513452@AIRLINE.KIWI.COM |
| 42ZCEE | 2/21/2021 | OB | 2/24/2021 WN;2044;DCA;MDW;WN;2253;MDW;MCO | WEST MATTHEW | CT | US | 75467 | 138408171.1552418@KACHIPYTEL.COM |
| 439XE5 | 2/21/2021 | OB | 2/28/2021 WN;2180;BNA;BWI;WN;4727;BWI;FLL | NORTH ANDREW | ID | US | 73678 | 138516543@KACHIPYTEL.COM |
| 43D3UY | 2/21/2021 | OB | 2/22/2021 WN;1948;BWI;BNA;WN;2618;BNA;ATL | MONTGOMERYHAVEN | DE | US | 64502 | 138516543@KACHIPYTEL.COM |
| 43DB9J | 2/21/2021 | OB | 2/23/2021 WN;3725;LAX;HOU;WN;4279;HOU;MSY | NICHOLASTON | AK | US | 28852 | 138517016@KACHIPYTEL.COM |
| 43HP4V | 2/21/2021 | OB | 2/22/2021 WN;3422;LGA;DEN;WN;2863;DEN;BOI | LAKE KATHRYN | KY | US | 35490 | 138517434@KACHIPYTEL.COM |
| 43NVQY | 2/21/2021 | OB | 2/25/2021 WN;211;PHX;BOI;WN;4367;BOI;OAK | EAST KELSEYSTAD | DE | US | 54905 | 138517742@KACHIPYTEL.COM |
| 43R2KY | 2/21/2021 | OB | 3/6/2021 WN;3367;BWI;BNA;WN;2833;BNA;ATL | NICHOLSTON | NJ | US | 41804 | 138518094@KACHIPYTEL.COM |
| 43VN7I | 2/21/2021 | OB | 2/22/2021 WN;2246;ATL;STL;WN;3301;STL;FLL | PORT AMBERPORT | AR | US | 73257 | 138518798@KACHIPYTEL.COM |
| 442ZRP | 2/21/2021 | OB | 3/5/2021 WN;954;LTO;HNL | CAMERONLAND | AL | US | 7514 | 138519029@AIRLINE.KIWI.COM |
| 446G2D | 2/21/2021 | OB | 3/5/2021 WN;4858;LAS;TPA;WN;4279;TPA;MIA | MORENOPORT | PA | US | 3939 | 138519788@KACHIPYTEL.COM |
| 447DY9 | 2/21/2021 | OB | 3/5/2021 WN;4858;LAS;TPA;WN;4279;TPA;MIA | NORTH CHRISTOPHERPOR | IN | US | 93725 | 138519799@KACHIPYTEL.COM |
| 44R8DF | 2/21/2021 | OB | 2/23/2021 WN;3714;LAX;BWI;WN;5034;BWI;MSY | LAKE JOSEPH | MS | US | 80171 | 138521482@KACHIPYTEL.COM |
| 459U4C | 2/21/2021 | OB | 4/27/2021 WN;790;MIA;MDW;WN;2505;MDW;DTW | NUEVA MADAGASCAR | SONORA | MX | 91019 | 138522835@KACHIPYTEL.COM |
| 459U4C | 2/21/2021 | OB | 4/27/2021 WN;790;MIA;MDW;WN;2505;MDW;DTW | NUEVA MADAGASCAR | SONORA | MX | 91019 | 138522835@KACHIPYTEL.COM |
| 45CTTO | 2/21/2021 | OB | 3/1/2021 WN;3787;LGA;BNA;WN;3188;BNA;MCO | NORTH ROBERTA | KS | US | 1982 | 138523000@KACHIPYTEL.COM |
| 45QU8M | 2/21/2021 | OB | 2/22/2021 WN;3037;MSY;DEN;WN;4382;DEN;SEA | LAKE REBECCA | KS | US | 97717 | 138524551@KACHIPYTEL.COM |
| 45XJX3 | 2/21/2021 | OB | 4/14/2021 WN;129;OA;OGG | SOUTH AMANDATOWN | MO | US | 12362 | 138524628@AIRLINE.KIWI.COM |
| 45XJX3 | 2/21/2021 | OB | 4/14/2021 WN;129;OA;OGG | SOUTH AMANDATOWN | MO | US | 12362 | 138524628@AIRLINE.KIWI.COM |
| 45YWXV | 2/21/2021 | OB | 2/24/2021 WN;1764;PBI;ATL;WN;3254;ATL;RDU | NORTH THERESA | LA | US | 27822 | 138525387@KACHIPYTEL.COM |
| 469DUF | 2/21/2021 | OB | 3/1/2021 WN;479;MCO;RDU;WN;479;RDU;BWI;WN;4572;BWI;ATL | NEW CATHERINE | AS | US | 58988 | 138525252@AIRLINE.KIWI.COM |
| 46LMNE | 2/21/2021 | OB | 3/4/2021 WN;4858;LAS;PHX;WN;55;ATL;DAL | PORT BENJAMIN | IN | US | 37790 | 138526542@KACHIPYTEL.COM |
| 46NNSO | 2/21/2021 | OB | 3/30/2021 WN;1621;LAS;SNA | WEST WAYNE | NY | US | 70745 | 138526630@AIRLINE.KIWI.COM |
| 46O2JM | 2/21/2021 | OB | 2/22/2021 WN;479;BWI;LAX;WN;1149;LAX;SMF | NORTH MATTHEWFURT | RI | US | 25450 | 138526817@KACHIPYTEL.COM |
| 46QD6U | 2/21/2021 | OB | 2/22/2021 WN;2814;STL;SMF;WN;4987;SMF;PDX | HILLBURY | WA | US | 22613 | 138527038@KACHIPYTEL.COM |
| 47EGPL | 2/21/2021 | OB | 2/23/2021 WN;479;BWI;LAX;WN;1149;LAX;SMF | NORTH KRISTYSHIRE | NH | US | 54497 | 138527829@KACHIPYTEL.COM |
| 47F9YW | 2/21/2021 | OB | 2/22/2021 WN;3075;MIA;BWI;WN;953;BWI;ATL | PORT REBECCATOWN | CA | US | 45950 | 138527917@KACHIPYTEL.COM |
| 47L22N | 2/21/2021 | OB | 2/22/2021 WN;3825;LGB;OAK;WN;4693;OAK;LAS | OKARRNNNPUR | DAMAN AND DIU | IN | 58765 | 138528302@KACHIPYTEL.COM |
| 47NFNU | 2/22/2021 | OB | 2/26/2021 WN;4166;OAK;LGB | JEYPPUUR | SIKKIM | IN | 55793 | 138528302@AIRLINE.KIWI.COM |
| 475IED | 2/22/2021 | OB | 2/26/2021 WN;4551;PHL;BNA;WN;2220;BNA;STL;WN;2220;STL;MCO | NORTH STACEY | ID | US | 33280 | 138284458@KACHIPYTEL.COM |
| 47XFGW | 2/22/2021 | OB | 5/9/2021 WN;3474;MDW;BWI;WN;1264;BWI;STL | EAST BIANCAVIEW | NJ | US | 84452 | 138529028@KACHIPYTEL.COM |
| 48BYJO | 2/22/2021 | OB | 2/22/2021 WN;3075;MIA;BWI;WN;953;BWI;ATL | HOWARDPORT | UT | US | 95913 | 138529413@KACHIPYTEL.COM |
| 48DUB2 | 2/22/2021 | OB | 3/5/2021 WN;3348;LGA;ATL;WN;55;ATL;DAL | WEST ELENA | VT | US | 27046 | 138529490@KACHIPYTEL.COM |
| 48NXS5 | 2/22/2021 | OB | 3/10/2021 WN;3879;LIT;DAL;WN;3209;DAL;STL | LAKE ROBERTBOROUGH | OR | US | 47462 | 138530073@KACHIPYTEL.COM |
| 48OI7D | 2/22/2021 | OB | 2/24/2021 WN;5034;MDW;BWI;WN;3984;BWI;FLL | BLACKCHESTER | AK | US | 83898 | 138530337@KACHIPYTEL.COM |
| 48QWTK | 2/22/2021 | OB | 3/1/2021 WN;328;CUN;HOU;WN;427;HOU;BOI | DELMCRUZVILLE | MN | US | 71156 | 138530535@KACHIPYTEL.COM |
| 48WXQS | 2/22/2021 | OB | 2/28/2021 WN;470;CLE;BWI;WN;3984;BWI;FLL | TINAFURT | DE | US | 19829 | 138530766@KACHIPYTEL.COM |
| 49S6SX | 2/22/2021 | OB | 3/7/2021 WN;1432;SEA;SJC;WN;1221;SJC;DEN | TINNNPAAT | LAKSHADWEEP | IN | 81838 | 138533737@KACHIPYTEL.COM |
| 4A66VD | 2/22/2021 | OB | 7/13/2021 WN;3292;COS;LAS | WEST RICHARDTOWN | AL | US | 36388 | 138532702@AIRLINE.KIWI.COM |
| 4A66VD | 2/22/2021 | OB | 7/13/2021 WN;3292;COS;LAS | WEST RICHARDTOWN | AL | US | 36388 | 138532702@AIRLINE.KIWI.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4A66VD | 2/22/2021 RT | 7/17/2021 WN:2539;LAS;COS | WEST RICHARDTOWN | AL | US | 36388 | 138532702@AIRLINE.KIWI.COM |
| 4A66VD | 2/22/2021 RT | 7/17/2021 WN:2539;LAS;COS | WEST RICHARDTOWN | AL | US | 36388 | 138532702@AIRLINE.KIWI.COM |
| 4AAIGI | 2/22/2021 OB | 3/1/2021 WN;3967;MCO;BWI;WN;3354;BWI;PWM | PORT LAUREN | NJ | US | 1349 | 138533065@KACHIPYTEL.COM |
| 4ACCRD | 2/22/2021 OB | 2/23/2021 WN;715;ATL;BWI;WN;715;BWI;BUF | ROSEFURT | NJ | US | 38702 | 138533120@AIRLINE.KIWI.COM |
| 4ACCRD | 2/22/2021 OB | 2/23/2021 WN;715;ATL;BWI;WN;715;BWI;BUF | ROSEFURT | NJ | US | 38702 | 138533120@AIRLINE.KIWI.COM |
| 4AG2RV | 2/22/2021 OB | 2/24/2021 WN;3247;MCI;LAS;WN;3337;LAS;PDX | SOUTH JASON | NE | US | 40811 | 138533692@KACHIPYTEL.COM |
| 4AKH9Q | 2/22/2021 OB | 2/27/2021 WN;3290;LAS;MCI | EAST JESSICA | DE | US | 12688 | 138533492@AIRLINE.KIWI.COM |
| 4ARCTF | 2/22/2021 OB | 2/23/2021 WN;3191;FLL;BWI;WN;953;BWI;ATL | PORT NICOLEMOUTH | CT | US | 57954 | 138533967@KACHIPYTEL.COM |
| 4AS9YZ | 2/22/2021 OB | 2/26/2021 WN;4393;OMA;LAS;WN;1556;LAS;TUS;WN;1556;TUS;DEN | EAST JOSE | RI | US | 9544 | 138534341@KACHIPYTEL.COM |
| 4AS9YZ | 2/22/2021 OB | 2/26/2021 WN;4393;OMA;LAS;WN;1556;LAS;TUS;WN;1556;TUS;DEN | EAST JOSE | RI | US | 9544 | 138534341@KACHIPYTEL.COM |
| 4AVL0Z | 2/22/2021 OB | 2/26/2021 WN;4393;OMA;LAS;WN;1556;LAS;TUS;WN;1556;TUS;DEN | BOOTHSHIRE | SD | US | 10057 | 138534341@KACHIPYTEL.COM |
| 4B7PI2 | 2/22/2021 OB | 2/27/2021 WN;1494;BUF;BWI;WN;2953;BWI;BOS | SOUTH WDWDBURY | HEBRON | PS | 37505 | 138533197@KACHIPYTEL.COM |
| 4BLBXY | 2/22/2021 OB | 2/23/2021 WN;1017;GEG;LAS;WN;2402;LAS;TUS | EDSTRADASIDE | MT | US | 91610 | 138534275@KACHIPYTEL.COM |
| 4BP8L8 | 2/22/2021 OB | 3/1/2021 WN;3124;DTW;BNA;WN;2438;BNA;MCO | GARCIAMOUTH | WA | US | 50220 | 138535782@KACHIPYTEL.COM |
| 4C56V6 | 2/22/2021 OB | 2/26/2021 WN;4393;OMA;LAS;WN;1556;LAS;TUS;WN;1556;TUS;DEN | PORT KATHY | HI | US | 78052 | 138534341@KACHIPYTEL.COM |
| 4C66CT | 2/22/2021 OB | 2/22/2021 WN;3714;LAX;BWI;WN;5034;BWI;MSY | CAMPBELLSIDE | TN | US | 84457 | 138536530@KACHIPYTEL.COM |
| 4CG7B6 | 2/22/2021 OB | 2/22/2021 WN;4287;LAX;SMF;WN;4873;SMF;LAS | JASONLAND | MD | US | 65938 | 138537047@KACHIPYTEL.COM |
| 4CMXYX | 2/22/2021 OB | 3/2/2021 WN;4692;LAS;SAN;WN;1877;SAN;SFO | NORTH PATRICK | AR | US | 56897 | 138537410@KACHIPYTEL.COM |
| 4CO3GV | 2/22/2021 OB | 3/6/2021 WN;41;DAL;HOU;WN;3712;HOU;LAX | CHARLESTON | NV | US | 62193 | 138537630@KACHIPYTEL.COM |
| 4CRPDX | 2/22/2021 OB | 2/23/2021 WN;2042;ATL;HOU;WN;3294;HOU;MIA | FERGUSONBOROUGH | HI | US | 85526 | 138537597@KACHIPYTEL.COM |
| 4DA78O | 2/22/2021 OB | 2/28/2021 WN;4608;LAX;OAK;WN;4862;OAK;LAS | TANNERBURGH | ME | US | 12535 | 138538554@KACHIPYTEL.COM |
| 4DEBUP | 2/22/2021 OB | 3/17/2021 WN;487;DAL;SJC;WN;1422;SJC;LGB | JAMESSTAD | LA | US | 82961 | 138538532@KACHIPYTEL.COM |
| 4DLHQ8 | 2/22/2021 OB | 2/24/2021 WN;3989;MCO;MDW;WN;2558;MDW;BOS | LAKE ALEXIS | AZ | US | 65107 | 138538796@KACHIPYTEL.COM |
| 4DLHQ8 | 2/22/2021 OB | 2/24/2021 WN;3989;MCO;MDW;WN;2558;MDW;BOS | LAKE ALEXIS | AZ | US | 65107 | 138538796@KACHIPYTEL.COM |
| 4DWFZU | 2/22/2021 OB | 3/29/2021 BWI;LAS;WN;3239;LAS;LAX;WN;4287;LAX;SMF | LOVEMOUTH | OR | US | 25322 | 138539786@KACHIPYTEL.COM |
| 4DYOJT | 2/22/2021 OB | 2/26/2021 WN;2408;SEA;SJC;WN;1564;SJC;PHX | DAMAN AND DIU | IN | US | 15081 | 138540171@KACHIPYTEL.COM |
| 4EK6SH | 2/22/2021 OB | 4/22/2021 WN;1078;OKC;ATL;WN;2492;ATL;HOU | LAURENBURGH | SC | US | 66431 | 138541315@KACHIPYTEL.COM |
| 4EKKQD | 2/22/2021 OB | 2/23/2021 WN;4596;PHX;LAS;WN;1900;LAS;SEA | NORTH AARON | OR | US | 26841 | 138541117@KACHIPYTEL.COM |
| 4EP9KJ | 2/22/2021 OB | 4/26/2021 WN;3600;ATL;OKC;WN;3602;OKC;BNA | THOMASBERG | NM | US | 77449 | 138541315@KACHIPYTEL.COM |
| 4FO9TI | 2/22/2021 OB | 3/1/2021 WN;4743;ATL;AUS;WN;800;AUS;DAL | NEW JOHN | GREATER ACCRA | GH | US | 43061 | 138544989@KACHIPYTEL.COM |
| 4FSAGP | 2/22/2021 OB | 2/23/2021 WN;2234;LAX;STL;WN;1894;STL;MCO | MACEO | MS | US | 76315 | 138542752@KACHIPYTEL.COM |
| 4FVV42 | 2/22/2021 OB | 2/23/2021 WN;3663;LAS;MDW;WN;2636;MDW;MSP | ROBERTFORT | MA | US | 66736 | 138543308@KACHIPYTEL.COM |
| 4FWKFW | 2/22/2021 OB | 2/22/2021 WN;3203;FLL;DAL;WN;2683;DAL;BHM | SOUTH JUSTIN | IL | US | 81987 | 138545253@KACHIPYTEL.COM |
| 4HOK5O | 2/22/2021 OB | 2/23/2021 WN;2651;LAX;DEN;WN;2587;DEN;RNO | NEW SAMANTHA | ND | US | 28867 | 138529646@KACHIPYTEL.COM |
| 4IES2E | 2/22/2021 OB | 2/22/2021 WN;800;PHX;AUS;WN;4065;AUS;LGB | LAKE ZOEBERG | IN | US | 15958 | 138551395@KACHIPYTEL.COM |
| 4KQRHD | 2/22/2021 OB | 2/23/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | PORT BRITTANY | CA | US | 78583 | 138567242@KACHIPYTEL.COM |
| 4LA7S4 | 2/22/2021 OB | 2/22/2021 WN;715;ATL;BWI;WN;3984;BWI;FLL | PAMELAFORT | HI | US | 66510 | 138570047@KACHIPYTEL.COM |
| 4LKQYG | 2/22/2021 OB | 2/23/2021 WN;3663;LAS;MDW;WN;2636;MDW;MSP | BERRYSHIRE | CO | US | 79978 | 138571004@KACHIPYTEL.COM |
| 4LV5ET | 2/22/2021 OB | 2/23/2021 WN;3663;LAS;MDW;WN;2636;MDW;MSP | WEST JUDY | NY | US | 52745 | 138572093@KACHIPYTEL.COM |
| 4LXN5Q | 2/22/2021 OB | 2/23/2021 WN;3663;LAS;MDW;WN;2636;MDW;MSP | KNAPPTOWN | SC | US | 69203 | 138572863@KACHIPYTEL.COM |
| 4M3F5K | 2/22/2021 OB | 2/23/2021 WN;2576;FLL;MDW;WN;2576;MDW;DTW | LAKE MARIEBURGH | NC | US | 23569 | 138572885@AIRLINE.KIWI.COM |
| 4M86RG | 2/22/2021 OB | 2/23/2021 WN;3587;DTW;BNA;WN;2618;BNA;ATL | EAST MICHELLE | AK | US | 48818 | 138573358@KACHIPYTEL.COM |
| 4MD46J | 2/22/2021 OB | 2/25/2021 WN;4536;PDX;PHX;WN;1557;PHX;SNA | WEST NICHOLASFORT | NV | US | 61816 | 138573798@KACHIPYTEL.COM |
| 4MIK44 | 2/22/2021 OB | 2/26/2021 WN;2841;DAL;DEN;WN;1270;DEN;ORD | KATELYNBURY | GA | US | 1982 | 138574777@KACHIPYTEL.COM |
| 4MIK44 | 2/22/2021 OB | 2/26/2021 WN;2841;DAL;DEN;WN;1270;DEN;ORD | KATELYNBURY | GA | US | 1982 | 138574777@KACHIPYTEL.COM |
| 4MIJF6 | 2/22/2021 OB | 2/24/2021 WN;2255;BOS;BWI;WN;1597;BWI;ORD | MATTHEWBURY | HI | US | 77591 | 138575602@KACHIPYTEL.COM |
| 4MMK79 | 2/22/2021 OB | 3/1/2021 WN;3239;BWI;LAS;WN;2073;LAS;LGB | ISABELLABURGH | MN | US | 42005 | 138575129@KACHIPYTEL.COM |
| 4MWK63 | 2/22/2021 OB | 4/5/2021 WN;1324;MIA;BWI;WN;918;BWI;MBJ | WEST SHIRLEY | CT | US | 11856 | 138575767@KACHIPYTEL.COM |
| 4MWK63 | 2/22/2021 OB | 4/5/2021 WN;1324;MIA;BWI;WN;918;BWI;MBJ | WEST SHIRLEY | CT | US | 11856 | 138575767@KACHIPYTEL.COM |
| 4N85G4 | 2/22/2021 OB | 4/28/2021 WN;1963;TUS;MDW;WN;2108;MDW;SEA | SUSANHAVEN | MI | US | 57282 | 138578297@KACHIPYTEL.COM |
| 4NCX88 | 2/22/2021 OB | 2/23/2021 WN;1909;DCA;BNA;WN;1909;BNA;SAT;WN;2243;SAT;PHO | FULLERFURT | NE | US | 53136 | 138578583@KACHIPYTEL.COM |
| 4NFMPV | 2/22/2021 OB | 2/22/2021 WN;400;LAS;LAX | PEGGYFORT | SC | US | 1448 | 138578572@AIRLINE.KIWI.COM |
| 4NLO5L | 2/22/2021 OB | 2/23/2021 WN;360;ATL;BWI;WN;4435;BWI;MCO | ALEXANDERBERG | MA | US | 64227 | 138580497@KACHIPYTEL.COM |
| 4O7GCW | 2/22/2021 OB | 3/2/2021 WN;2006;DCA;BNA;WN;5107;BNA;MCO | PORT JOSHUA | WV | US | 76848 | 138583346@KACHIPYTEL.COM |
| 4O7GCW | 2/22/2021 OB | 3/2/2021 WN;2006;DCA;BNA;WN;5107;BNA;MCO | PORT JOSHUA | WV | US | 76848 | 138583346@KACHIPYTEL.COM |
| 4O8TWU | 2/22/2021 OB | 3/24/2021 WN;1813;BNA;DCA;WN;1910;DCA;MDW | KANELAND | IL | US | 23565 | 138583346@KACHIPYTEL.COM |
| 4O8TWU | 2/22/2021 OB | 3/24/2021 WN;1813;BNA;DCA;WN;1910;DCA;MDW | KANELAND | IL | US | 23565 | 138583346@KACHIPYTEL.COM |
| 4O95O5 | 2/22/2021 OB | 2/25/2021 WN;4833;GEG;DEN;WN;3532;DEN;TUS | REEDTON | ID | US | 78503 | 138583687@KACHIPYTEL.COM |
| 4OA7K5 | 2/22/2021 OB | 3/1/2021 WN;4187;MSY;DEN | LAKE JOSEFURT | CO | US | 79370 | 138583720@AIRLINE.KIWI.COM |
| 4OAVYX | 2/22/2021 OB | 2/23/2021 WN;479;BWI;LAX;WN;1149;LAX;SMF | OSTRÓW WIELKOPOLSKI | MAŁOPOLSKIE | PL | 50441 | 138583489@KACHIPYTEL.COM |
| 4OEYSA | 2/22/2021 OB | 2/28/2021 WN;1383;SAN;OAK;WN;1521;OAK;DEN | NORTH MARY | CO | US | 45593 | 138584512@KACHIPYTEL.COM |
| 4OJDAS | 2/22/2021 OB | 2/24/2021 WN;3663;LAS;MDW;WN;2636;MDW;MSP | LAKE CHRISTINE | IN | US | 10903 | 138585095@KACHIPYTEL.COM |
| 4OJDAS | 2/22/2021 OB | 2/24/2021 WN;3663;LAS;MDW;WN;2636;MDW;MSP | LAKE CHRISTINE | IN | US | 10903 | 138585095@KACHIPYTEL.COM |
| 4OKKQZ | 2/22/2021 OB | 3/24/2021 WN;1071;MCO;BNA;WN;1260;BNA;DCA | SAMANTHABOROUGH | OH | US | 52474 | 138585381@KACHIPYTEL.COM |
| 4OQEVK | 2/22/2021 OB | 3/1/2021 WN;3803;JAX;ATL;WN;2746;ATL;FLL | EAST BARBARA | MA | US | 94404 | 138586327@KACHIPYTEL.COM |
| 4OU8X3 | 2/22/2021 OB | 3/5/2021 WN;3343;LGA;ATL;WN;35;ATL;DAL | WEST MICHAELLAND | CA | US | 90069 | 138586712@KACHIPYTEL.COM |
| 4OX54T | 2/22/2021 OB | 3/5/2021 WN;3343;LGA;ATL;WN;35;ATL;DAL | LAKE ADAM | CA | US | 32010 | 138587185@KACHIPYTEL.COM |
| 4PB65T | 2/22/2021 OB | 2/22/2021 WN;2084;LAS;LAX | HORNEMOUTH | CO | US | 86211 | 138578890@AIRLINE.KIWI.COM |
| 4P9OY7 | 2/22/2021 OB | 2/23/2021 WN;1125;LAS;OAK;WN;4285;OAK;LAX | MICHAEL VILLE | AGUSAN DEL SUR | PH | 17028 | 138588285@KACHIPYTEL.COM |
| 4PA8XQ | 2/22/2021 OB | 2/23/2021 WN;3223;LAS;MDW;WN;3167;MDW;MSP | EAST OLIVIA | NORTH TYNESIDE | GB | 12953 | 138588252@KACHIPYTEL.COM |
| 4PBAZS | 2/22/2021 OB | 2/23/2021 WN;3736;ATL;SAT;WN;3201;SAT;DAL | JEFFREYFURT | VA | US | 64041 | 138588002@KACHIPYTEL.COM |
| 4PBHEJ | 2/22/2021 OB | 2/23/2021 WN;4191;MSP;MDW;WN;867;MDW;LAS | EAST JOHNNY | SD | US | 93695 | 138588681@KACHIPYTEL.COM |
| 4PHC7Q | 2/22/2021 OB | 2/23/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | PORT BRETT | TX | US | 15431 | 138589649@KACHIPYTEL.COM |
| 4PLAOD | 2/22/2021 OB | 2/22/2021 WN;2084;LAS;LAX | SOUTH ANNTOWN | CO | US | 56683 | 138589363@AIRLINE.KIWI.COM |
| 4PPAA7 | 2/22/2021 OB | 2/24/2021 WN;4608;LAX;OAK;WN;4862;OAK;LAS | AMANDASHIRE | FL | US | 46707 | 138590939@KACHIPYTEL.COM |
| 4PU3HL | 2/22/2021 OB | 2/23/2021 WN;3714;LAX;BWI;WN;5034;BWI;MSY | NORTH MARKMOUTH | FL | US | 9109 | 138591079@KACHIPYTEL.COM |
| 4Q2WVM | 2/22/2021 OB | 2/22/2021 WN;3172;TUS;LAS;WN;4827;LAS;SMF | LAKE STEPHANIE | TN | US | 97025 | 138592355@AIRLINE.KIWI.COM |
| 4Q33LA | 2/22/2021 OB | 2/22/2021 WN;4827;LAS;SMF | FRITZBOROUGH | ID | US | 4483 | 138591596@AIRLINE.KIWI.COM |
| 4Q3W97 | 2/22/2021 OB | 2/24/2021 WN;3276;LAX;BNA;WN;4773;BNA;MSY | WEST DARYLTOWN | PA | US | 81493 | 138591827@KACHIPYTEL.COM |
| 4Q3W97 | 2/22/2021 OB | 2/24/2021 WN;3276;LAX;BNA;WN;4773;BNA;MSY | WEST DARYLTOWN | PA | US | 81493 | 138591827@KACHIPYTEL.COM |
| 4QRBWT | 2/22/2021 OB | 2/24/2021 WN;3585;JAX;BNA;WN;2978;BNA;BOS | NORTH DONNALAND | KS | US | 43411 | 138591479@KACHIPYTEL.COM |
| 4QSBCC | 2/22/2021 OB | 2/25/2021 WN;4042;FLL;BWI;WN;680;BWI;MDW | DAVIDFURT | ID | US | 88685 | 138596007@KACHIPYTEL.COM |
| 4QW6ME | 2/22/2021 OB | 3/14/2021 WN;1241;BNA;DCA;WN;1242;DCA;MDW | FRYCHESTER | KY | US | 49074 | 138596073@KACHIPYTEL.COM |
| 4R9BVI | 2/22/2021 OB | 3/2/2021 WN;2664;BOS;BNA;WN;2522;BNA;MCO | JACOBBOROUGH | MA | US | 68386 | 138597767@KACHIPYTEL.COM |
| 4R9BVI | 2/22/2021 OB | 3/2/2021 WN;2664;BOS;BNA;WN;2522;BNA;MCO | JACOBBOROUGH | MA | US | 68386 | 138597767@KACHIPYTEL.COM |
| 4RBIZI | 2/22/2021 OB | 3/14/2021 WN;758;FLL;STL;WN;737;STL;LAX | SOUTH YVONNECHESTER | RI | US | 56432 | 138598306@KACHIPYTEL.COM |
| 4RBOBA | 2/22/2021 OB | 3/5/2021 WN;3343;LGA;ATL;WN;35;ATL;DAL | KEYMOUTH | OH | US | 4619 | 138598020@KACHIPYTEL.COM |
| 4RBOBA | 2/22/2021 OB | 3/5/2021 WN;3343;LGA;ATL;WN;35;ATL;DAL | KEYMOUTH | OH | US | 4619 | 138598020@KACHIPYTEL.COM |
| 4RHH2X | 2/22/2021 OB | 3/8/2021 WN;156;ATL;SDF;WN;156;SDF;BWI;WN;1052;BWI;TPA | NEW DARRELL | MO | US | 37232 | 138599552@AIRLINE.KIWI.COM |
| 4RHH2X | 2/22/2021 OB | 3/8/2021 WN;156;ATL;SDF;WN;156;SDF;BWI;WN;1052;BWI;TPA | NEW DARRELL | MO | US | 37232 | 138599552@AIRLINE.KIWI.COM |
| 4RN3VG | 2/22/2021 OB | 2/22/2021 WN;2521;FLL;BWI;WN;1966;BNA;ATL | DALEBURGH | WI | US | 58439 | 138600011@KACHIPYTEL.COM |
| 4ROLEP | 2/22/2021 OB | 5/15/2021 WN;4175;BWI;LAS;WN;1203;LAS;LGB | MCNEILFURT | KS | US | 39243 | 138599549@KACHIPYTEL.COM |
| 4ROLEP | 2/22/2021 OB | 5/15/2021 WN;4175;BWI;LAS;WN;1203;LAS;LGB | MCNEILFURT | KS | US | 39243 | 138599549@KACHIPYTEL.COM |
| 4RQWVV | 2/22/2021 OB | 3/2/2021 WN;4494;PBI;BWI;WN;4768;BWI;MHT | NORTH BECKYSTAD | WA | US | 58911 | 138599637@KACHIPYTEL.COM |
| 4RQWLP | 2/22/2021 OB | 2/23/2021 WN;4608;LAX;OAK;WN;4862;OAK;LAS | DAVIDBOROUGH | WA | US | 91721 | 138600242@KACHIPYTEL.COM |
| 4RR3T8 | 2/22/2021 OB | 2/23/2021 WN;411B;FLL;MDW;WN;2708;MDW;ATL | CARNEYVILLE | WY | US | 24642 | 138599857@KACHIPYTEL.COM |
| 4RVXL6 | 2/22/2021 OB | 2/22/2021 WN;3539;PHX;STL | LEETON | CT | US | 7853 | 138603382@KACHIPYTEL.COM |
| 4RWB3E | 2/22/2021 OB | 2/23/2021 WN;824;LAX;SJC;WN;3278;SJC;LAS | AAMPUR | JAMMU AND KASHMIR | IN | 93617 | 138600935@KACHIPYTEL.COM |
| 4S9EIL | 2/22/2021 OB | 2/23/2021 WN;3223;LAS;MDW;WN;3167;MDW;MSP | RICHARDTOWN | WI | US | 80654 | 138601650@KACHIPYTEL.COM |
| 4SMMYJ | 2/22/2021 OB | 3/28/2021 WN;5101;MCO;BNA;WN;2061;BNA;RSW | WEST BRETTPORT | CT | US | 52813 | 138603047@KACHIPYTEL.COM |
| 4SUAQ3 | 2/22/2021 OB | 2/24/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | MATTHEWFORT | AR | US | 14120 | 138604233@KACHIPYTEL.COM |
| 4SUAQ3 | 2/22/2021 OB | 2/24/2021 WN;1900;SEA;SMF;WN;4873;SMF;LAS | MATTHEWFORT | AR | US | 14120 | 138604233@KACHIPYTEL.COM |
| 4TGVZS | 2/22/2021 OB | 2/23/2021 WN;3223;LAS;MDW;WN;3167;MDW;MSP | PORT SAMANTHASIDE | TX | US | 26804 | 138606204@KACHIPYTEL.COM |
| 4TIE16 | 2/22/2021 OB | 3/28/2021 WN;1096;LGA;STL;WN;1540;STL;TUL;WN;1540;TUL;DAL | SOUTH WHITNEYTOWN | OR | US | 1970 | 138606149@KACHIPYTEL.COM |
| 4TM657 | 2/22/2021 OB | 3/5/2021 WN;3343;LGA;ATL;WN;35;ATL;DAL | EAST DANALAND | SD | US | 1783 | 138606754@KACHIPYTEL.COM |
| 4TM657 | 2/22/2021 OB | 3/5/2021 WN;3343;LGA;ATL;WN;35;ATL;DAL | EAST DANALAND | SD | US | 1783 | 138606754@KACHIPYTEL.COM |
| 4TN3OM | 2/22/2021 OB | 2/26/2021 WN;2234;LAX;STL;WN;4099;STL;ATL;WN;4099;ATL;PHL | NORTH THOMAS | NV | US | 25236 | 138606865@KACHIPYTEL.COM |
| 4TOFM9 | 2/22/2021 OB | 2/28/2021 WN;3804;LGA;STL;WN;5072;STL;FLL | REBECCAMOUTH | CO | US | 76887 | 138606149 1552985@KACHIPYTEL.COM |
| 4TYOLV | 2/22/2021 OB | 2/23/2021 WN;5084;LAS;OAK;WN;896;OAK;SEA | WEST MARK | MA | US | 98744 | 138607502@KACHIPYTEL.COM |
| 4TZSZC | 2/22/2021 OB | 2/28/2021 WN;4559;DEN;SJC;WN;4464;SJC;ONT | EAST DONALDFORT | NY | US | 38022 | 138607899@KACHIPYTEL.COM |
| 4U5AU9 | 2/22/2021 OB | 2/24/2021 WN;2841;DAL;DEN;WN;1154;SNA;SMF;WN;1154;SMF;SEA | LAURAFURT | RI | US | 59638 | 138606154@KACHIPYTEL.COM |
| 4U6USX | 2/22/2021 OB | 4/12/2021 WN;961;LAX;ATL | NORTH LISA | VT | US | 53082 | 138608213@KACHIPYTEL.COM |
| 4U7OAM | 2/22/2021 OB | 4/9/2021 WN;3866;ATL;PHX;WN;1598;PHX;LGB | SAMANTHABOROUGH | MD | US | 42400 | 138608019@KACHIPYTEL.COM |
| 4UEE7Q | 2/23/2021 OB | 3/8/2021 WN;585;BOI;LAS;WN;348;LAS;LGB | THOMASSTAD | MD | US | 17231 | 138608404@KACHIPYTEL.COM |
| 4UEE7Q | 2/23/2021 OB | 3/8/2021 WN;585;BOI;LAS;WN;348;LAS;LGB | THOMASSTAD | MD | US | 17231 | 138608404@KACHIPYTEL.COM |
| 4UEE7Q | 2/23/2021 OB | 3/8/2021 WN;585;BOI;LAS;WN;348;LAS;LGB | THOMASSTAD | MD | US | 17231 | 138608404@KACHIPYTEL.COM |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4UFAJY | 2/23/2021 OB | 2/24/2021 WN;776;LAS;MDW;WN;3167;MDW;MSP | NEW JESSICABERG | CT | US | 55624 | 138607359@KACHIPYTEL.COM |
| 4UHGN7 | 2/23/2021 OB | 3/9/2021 WN;1990;ATL;BWI;WN;4749;BWI;TPA | LAKE JENNIFER | HI | US | 21770 | 138608635@KACHIPYTEL.COM |
| 4UK4CF | 2/23/2021 OB | 3/2/2021 WN;3714;LAX;BWI;WN;102;BWI;MIA | BRITTANYMOUTH | MD | US | 3037 | 138608767@KACHIPYTEL.COM |
| 4UK4CF | 2/23/2021 OB | 3/2/2021 WN;3714;LAX;BWI;WN;102;BWI;MIA | BRITTANYMOUTH | MD | US | 3037 | 138608767@KACHIPYTEL.COM |
| 4UMGF6 | 2/23/2021 OB | 3/8/2021 WN;1869;DTW;PHX;WN;1222;PHX;LAS | NICOLETON | AR | US | 30514 | 138608998@KACHIPYTEL.COM |
| 4UMI8K | 2/23/2021 OB | 2/23/2021 WN;479;BWI;LAS;WN;1149;LAX;SMF | SILVACHESTER | MO | US | 21365 | 138609117@KACHIPYTEL.COM |
| 4UOK7G | 2/23/2021 OB | 2/24/2021 WN;2590;MDW;LAS;WN;1478;LAS;GEG | BARRETTBURGH | NC | US | 71884 | 138609306@KACHIPYTEL.COM |
| 4US3JW | 2/23/2021 OB | 3/10/2021 WN;3191;FLL;BWI;WN;1923;BWI;BOS | BARRETTBURGH | NH | US | 71884 | 138609394@KACHIPYTEL.COM |
| 4USALM | 2/23/2021 OB | 2/24/2021 WN;2107;TPA;BWI;WN;2510;BWI;BOS | NORTH BRITTANYBERG | VA | US | 14376 | 138609361@KACHIPYTEL.COM |
| 4UUTT8 | 2/23/2021 OB | 2/23/2021 WN;436;SAT;LAS;WN;3337;LAS;PDX | NEW LEIGH | BARNET | GB | 53542 | 138610076@KACHIPYTEL.COM |
| 4V2Y89 | 2/23/2021 OB | 3/3/2021 WN;2661;TPA;LAS;WN;1478;LAS;GEG | NUEVA AUSTRIA | OAXACA | MX | 66661 | 138610142@KACHIPYTEL.COM |
| 4V2Y89 | 2/23/2021 OB | 3/3/2021 WN;2661;TPA;LAS;WN;1478;LAS;GEG | NUEVA AUSTRIA | OAXACA | MX | 66661 | 138610142@KACHIPYTEL.COM |
| 4V3VX9 | 2/23/2021 OB | 2/26/2021 WN;3223;LAS;MDW;WN;3167;MDW;MSP | EDWARDBURY | CT | US | 5740 | 138610571@KACHIPYTEL.COM |
| 4V4993 | 2/23/2021 OB | 2/28/2021 WN;4519;ORD;DAL;WN;2199;DAL;FLL | KIMBURY | DE | US | 93915 | 138610582@KACHIPYTEL.COM |
| 4V6MO2 | 2/23/2021 OB | 3/5/2021 WN;3343;LGA;ATL;WN;35;ATL;DAL | PORT CRYSTALLAND | NH | US | 60603 | 138610439@KACHIPYTEL.COM |
| 4V6MO2 | 2/23/2021 OB | 3/5/2021 WN;3343;LGA;ATL;WN;35;ATL;DAL | PORT CRYSTALLAND | NH | US | 60603 | 138610439@KACHIPYTEL.COM |
| 4V877M | 2/23/2021 OB | 2/23/2021 WN;2028;AUS;LAS;WN;3326;LAS;PDX | LAKE BRENDAFORT | HI | US | 46666 | 138611011@KACHIPYTEL.COM |
| 4VALQU | 2/23/2021 OB | 3/16/2021 WN;1026;SAN;BNA;WN;668;BNA;FLL | TIRUVNNNNTPURM | TAMIL NADU | IN | 83464 | 138611033@KACHIPYTEL.COM |
| 4VALQU | 2/23/2021 OB | 3/16/2021 WN;1026;SAN;BNA;WN;668;BNA;FLL | TIRUVNNNNTPURM | TAMIL NADU | IN | 83464 | 138611033@KACHIPYTEL.COM |
| 4VDZCV | 2/23/2021 OB | 4/10/2021 WN;1907;TPA;DEN;WN;1908;DEN;SEA | DAVIDBURY | MO | US | 33968 | 138610923@AIRLINE.KIWI.COM |
| 4VDZCV | 2/23/2021 OB | 4/10/2021 WN;1907;TPA;DEN;WN;1908;DEN;SEA | DAVIDBURY | MO | US | 33968 | 138610923@AIRLINE.KIWI.COM |
| 4VJH3Q | 2/23/2021 OB | 3/1/2021 WN;2003;ATL;BWI;WN;4505;BWI;FLL | ANTHONYBOROUGH | NY | US | 72266 | 138612044@KACHIPYTEL.COM |
| 4VKSLT | 2/23/2021 OB | 2/23/2021 WN;4118;FLL;MDW;WN;2708;MDW;ATL | NEW PAUL | AR | US | 32395 | 138611979@KACHIPYTEL.COM |
| 4VXK34 | 2/23/2021 OB | 2/23/2021 WN;2576;FLL;MDW;WN;2195;MDW;CLE | PORT JENNIFERFURT | CA | US | 15465 | 138612705@KACHIPYTEL.COM |
| 4W3KGN | 2/23/2021 OB | 3/27/2021 WN;2549;BOS;BNA;WN;55;BNA;TPA | NAAKRKOOVIL | PUDUCHERRY | IN | 7751 | 138613354@KACHIPYTEL.COM |
| 4W9O2C | 2/23/2021 OB | 2/25/2021 WN;2755;BWI;LAS;WN;3337;LAS;PDX | SHARIBURGH | KS | US | 31061 | 138613827@KACHIPYTEL.COM |
| 4WALGD | 2/23/2021 OB | 3/19/2021 WN;1727;BWI;OAK;WN;1589;OAK;LGB | JOHNSONSIDE | NJ | US | 93613 | 138613607@KACHIPYTEL.COM |
| 4WCWDK | 2/23/2021 OB | 2/27/2021 WN;1916;BOS;BNA;WN;1699;BNA;MCO | AJMIIR | WEST BENGAL | IN | 78402 | 138614223@KACHIPYTEL.COM |
| 4WITG4 | 2/23/2021 OB | 5/3/2021 WN;772;ABQ;BOS | EAST AUSTINMOUTH | CO | US | 5357 | 138613717@AIRLINE.KIWI.COM |
| 4WPZAQ | 2/23/2021 OB | 2/24/2021 WN;2814;STL;SMF;WN;4987;SMF;PDX | SELISHCHE PANTELEIMO | ZHYTOMYRSKA OBLAST | UA | 73958 | 138615114@KACHIPYTEL.COM |
| 4WT96I | 2/23/2021 OB | 2/23/2021 WN;3749;LAX;MDW;WN;5034;MDW;BWI;WN;5034;BWI;I | COREYTON | CA | US | 31300 | 138612535@KACHIPYTEL.COM |
| 4WT96I | 2/23/2021 OB | 2/23/2021 WN;3749;LAX;MDW;WN;5034;MDW;BWI;WN;5034;BWI;I | COREYTON | CA | US | 31300 | 138612535@KACHIPYTEL.COM |
| 4WVD9E | 2/23/2021 OB | 2/23/2021 WN;4131;MIA;HOU;WN;2609;HOU;ATL | NORTH BLAKE | NC | US | 32974 | 138615110@KACHIPYTEL.COM |
| 4WVDSX | 2/23/2021 OB | 2/23/2021 WN;2051;ATL;MDW;WN;3306;MDW;MIA | RACHELHAVEN | AZ | US | 78379 | 138616027@KACHIPYTEL.COM |
| 4X60FK | 2/23/2021 OB | 2/23/2021 WN;3167;MSP;DEN;WN;1966;DEN;LAS | SMITHTON | VT | US | 19930 | 138616489@KACHIPYTEL.COM |
| 4X7OTR | 2/23/2021 OB | 3/3/2021 WN;4912;SLC;LAS;WN;2999;LAS;DEN | SOUTH ROBERTCHESTER | PA | US | 69282 | 138616632@KACHIPYTEL.COM |
| 4XA972 | 2/23/2021 OB | 2/28/2021 WN;2234;LAX;STL;WN;3301;STL;FLL | EAST JACQUELINEFURT | AL | US | 40423 | 138616753@KACHIPYTEL.COM |
| 4XCT2E | 2/23/2021 OB | 3/12/2021 WN;626;MCO;STL;WN;1331;STL;LGA | KARENVILLE | MN | US | 15054 | 138617061@KACHIPYTEL.COM |
| 4XJFJ5 | 2/23/2021 OB | 2/23/2021 WN;735;PHX;MDW;WN;1459;MDW;DCA | WEST RODNEYHAVEN | IN | US | 61925 | 138617281@KACHIPYTEL.COM |
| 4XRU5M | 2/23/2021 OB | 3/1/2021 WN;2247;CLT;BWI;WN;1633;BWI;MCO | EAST THOMASFURT | IN | US | 96735 | 138617721@KACHIPYTEL.COM |
| 4Y4VGC | 2/23/2021 OB | 2/23/2021 WN;4118;FLL;MDW;WN;2708;MDW;ATL | NEW SIERRASHIRE | IN | US | 18420 | 138618502@KACHIPYTEL.COM |
| 4YDLDL | 2/23/2021 OB | 4/13/2021 WN;1402;LAS;PDX | GORDONVIEW | KS | US | 51216 | 138619019@AIRLINE.KIWI.COM |
| 4YDLDL | 2/23/2021 OB | 4/13/2021 WN;1402;LAS;PDX | GORDONVIEW | KS | US | 51216 | 138619019@AIRLINE.KIWI.COM |
| 4YGKSG | 2/23/2021 OB | 2/27/2021 WN;2749;IND;FLL;WN;4658;FLL;MCI | NORTH LOGANMOUTH | VA | US | 14332 | 138619107@KACHIPYTEL.COM |
| 4YIFZ7 | 2/23/2021 OB | 3/28/2021 WN;1518;TPA;DCA | SOUTH JASONFURT | WY | US | 26274 | 138615569@AIRLINE.KIWI.COM |
| 4YIFZ7 | 2/23/2021 OB | 3/28/2021 WN;1518;TPA;DCA | SOUTH JASONFURT | WY | US | 26274 | 138615569@AIRLINE.KIWI.COM |
| 4YVGV2 | 2/23/2021 OB | 2/23/2021 WN;4118;FLL;MDW;WN;2708;MDW;ATL | PORT JOSHUA | MD | US | 10997 | 138620262@KACHIPYTEL.COM |
| 4YVQWC | 2/23/2021 OB | 3/26/2021 WN;590;DCA;STL;WN;1551;STL;AUS | PERKINSCHESTER | ND | US | 53097 | 138620846@AIRLINE.KIWI.COM |
| 4YW6LF | 2/23/2021 OB | 3/24/2021 WN;760;HOU;LAX;WN;760;LAX;SFO | NORTH TANYABURGH | NC | US | 65530 | 138620196@AIRLINE.KIWI.COM |
| 4YW6LF | 2/23/2021 OB | 3/24/2021 WN;760;HOU;LAX;WN;760;LAX;SFO | NORTH TANYABURGH | NC | US | 65530 | 138620196@AIRLINE.KIWI.COM |
| 4YYSPO | 2/23/2021 OB | 2/26/2021 WN;2247;CLT;BWI;WN;3160;BWI;MCO | MARIASIDE | WI | US | 71682 | 138620394@KACHIPYTEL.COM |
| 4YZA4B | 2/23/2021 OB | 2/23/2021 WN;735;PHX;MDW;WN;1459;MDW;DCA | KERRTOWN | FL | US | 71433 | 138620955@KACHIPYTEL.COM |
| 4Z22RH | 2/23/2021 OB | 2/23/2021 WN;4118;MDW;PHX;WN;4945;PHX;OMA | WRIGHTBUGH | LA | US | 55739 | 138621120@KACHIPYTEL.COM |
| 4Z5ML4 | 2/23/2021 OB | 2/27/2021 WN;3351;OMA;STL;WN;4507;STL;ICT;WN;4507;ICT;DEN | NORTH HEIDI | WV | US | 54742 | 138620889@KACHIPYTEL.COM |
| 4Z5ML4 | 2/23/2021 OB | 2/27/2021 WN;3351;OMA;STL;WN;4507;STL;ICT;WN;4507;ICT;DEN | NORTH HEIDI | WV | US | 54742 | 138620889@KACHIPYTEL.COM |
| 4Z5YHL | 2/23/2021 OB | 3/10/2021 WN;309;MSP;LAS;WN;397;LAS;PHX | PIN CHUAN QU | KUMAMOTO | JP | 54424 | 138621175@KACHIPYTEL.COM |
| 4Z9RJD | 2/23/2021 OB | 2/25/2021 WN;516;ORD;DEN | NEW KIMBERLY | MSIDA | MT | 40984 | 138621472@AIRLINE.KIWI.COM |
| 4ZCDAV | 2/23/2021 OB | 2/23/2021 WN;360;ATL;BWI;WN;4435;BWI;MCO | EAST RYANBURY | TX | US | 11142 | 138621560@KACHIPYTEL.COM |
| 4ZY6T9 | 2/23/2021 OB | 2/26/2021 WN;4426;STL;BNA;WN;2500;BNA;DEN | NORTH ANDREWBURY | AK | US | 78695 | 138623166@KACHIPYTEL.COM |

# EXHIBIT D

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| SOUTHWEST AIRLINES CO., | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. 3:21-cv-00098-E |
| | § | |
| KIWI.COM, INC. and KIWI.COM S.RO., | § | |
| | § | |
| Defendants. | § | |
| | § | |

---

## DECLARATION OF BILJANA OBRENIC

---

I, Biljana Obrenic, being duly sworn, state as follows:

1.      My name is Biljana OBrenic and I am a Senior Manager – Standards & Compliance in the Ground Operations Department at Southwest Airlines Co. ("Southwest").

2.      As part of my duties as a Senior Manager in Ground Operations, I am knowledgeable of Southwest's business, policies, manuals, and training relating to Southwest's ground operations, including duties performed by employees such as Customer Service Agents, Operations Agents, Ramp Agents, and Provisioning Agents (collectively, "Ground Operations Employees").

3.      The Ground Operations Department publishes and regularly updates the Ground Operations Manual ("GOM") for its employees.  Section 6 of the GOM explains: "The Operations Department is the 'nerve center' of each Station. An Operations Agent or Above the Wing Supervisor interacts with many departments at Southwest Airlines. This Teamwork produces the safe, efficient, and ontime operation that makes our Company profitable and successful.

1

Everything the Operations Agent does while turning a flight is closely scrutinized by our valued Customers."

4.      Ground Operations Employees at Southwest's airport stations include both "Above Wing" and "Below Wing" employees.  "Above the Wing" employees include the Customer Service Agents and the Operations Agents at the airport.  "Below the Wing" employees include the Ramp Agents and Provisioning Agents at the airport.

5.      The Ground Operations Manual ("GOM") provides guidance and policies for the Ground Operations Employees.  The GOM refers to either "Through (Transit) Customers" or "Thru Customers" as Passengers that are completing a two-leg trip but staying on the same aircraft in the connecting city.

6.      The GOM also refers to a "Connecting Customer" as a passenger that is completing a two-leg trip but will change planes in the connecting city.

7.      Chapter 7 of the GOM covers "Baggage."

a.   Chapter 7.2.2 refers to procedures for, among other things, "Checked Baggage" and "Baggage Checkin Procedures" such that a Customer Service Agent must "Verify the Customer's final destination by asking, 'What is your final destination?'" (in step 1) and also to "Confirm the number of bags and destination by stating to the Customer, "I am checking 'X' number of bags to [the final destination] . . ."

8.      Chapter 6 of the GOM covers "Operations".

a.   Chapter 6.1 refers to "Preflight Planning" and procedures for the Operations Agents to "maintain safety and avoid . . . inaccurate Loading Summaries/Dispatch Reports, and unnecessary delays."

2

    b.   Chapter 6.2.5 refers to "Turning the Flight" and procedures for, among other things, the Operations Agent to complete such as "Inform a Flight Attendant of the number of through (transit) Customers that should be onboard" (in step 4), the "Anticipated Customer Count" along with "Planned Delays for Inbound Connecting Customers" (in step 10) and "Verification of the transit count" (in step 13).

    c.   Chapter 6.2.5.7 refers to "Resolving Inaccurate Passenger Counts on Board" where it may be necessary to reconcile the final onboard count to ensure the passenger manifest is accurate, along with a series of procedures to follow to verify the passenger count (going onboard aircraft to check IDs) or identify missing Customers (by making page calls in airport terminal).

9.      The sections of the GOM referenced above are attached as Exhibit D-1.

10.    As explained below, when a Southwest customer travels on a flight booked through Kiwi.com, it causes operational and customer challenges with several parts of the GOM.  For example, in recent months, Ground Operations Employees have submitted reports or notified supervisors about operational challenges caused by itineraries booked through Kiwi.com.  One particular challenge at the airport station involves Kiwi.com's sale of "hidden city" tickets that are expressly prohibited in Southwest's Contract of Carriage.  Kiwi.com's hidden city booking negatively impacts Southwest's operations and customers.

11.    When Southwest travelers book through Kiwi.com and are traveling on "hidden city" fares, a passenger's intended final destination is not the final arrival city on his or her itinerary, but rather an intermediate or connecting city.  In its simplest form, a passenger purchases a ticket from City 1 to City 2 to City 3, but does not travel beyond City 2.

3

12.     Southwest prohibits this practice because of logistical, operational, and public safety concerns.  For example, in compliance with the GOM, a Ground Operations Employee will attempt to locate a connecting passenger (or "through" passenger) for the final leg of the flight -- yet that passenger has ended his or her trip in the connecting city. This negatively affects Southwest's ability to estimate passenger headcounts, causes disruptions at the airport gate, and requires maintenance adjustments, such as variations in the amount of jet fuel needed for each flight.  It also leads to flight delays and disruptions that can negatively impact other passengers on the flight and disrupt to Southwest's flight schedule.

13.     Below are examples of problems and reports from Ground Operation Employees involving passengers with a Kiwi.com reservation ("Kiwi Passengers"). The records attached to this declaration as Exhibit D-2 through D-11 are true and accurate copies of Southwest operational records that were made and kept in the regular course of Southwest's business. The records were made at or near the time of the information recorded by a person with knowledge of the underlying facts. It is the regular practice of Southwest to record the information set forth in the attached records.

14.     When Kiwi Passengers arrive at the airport to check in for their flight, their ticketed destination (on a two-leg flight) is different from their intended destination. Often times when a Kiwi Passenger gets a boarding pass at the airport, the passenger does not understand why he or she received two boarding passes (for flight #1 and flight #2) when they only intend to take a direct flight (only flight #1).

15.     An Assistant Station Manager at the New York LaGuardia (LGA) airport sent an email on November 27, 2020 that detailed operational challenges with a Kiwi reservation that was

4

booked as a two-leg trip with Flight 135 (LGA-ATL) and then Flight 379 (ATL-RSW) under PNR P2L8P5, however, the Customer intended ATL as the final destination. *See* Exhibit D-2.

16.     An Assistant Station Manager at LGA airport sent an email on December 24, 2020, that detailed operational challenges with a Kiwi reservation that was booked as a two-leg trip on December 23, 2020 with Flight 3068 (LGA-ATL) and then Flight 4735 (ATL-MCO) under PNR 2BHD3Z, but the Customer intended ATL as the final destination. *See* Exhibit D-2.

17.     An Assistant Station Manager in New York (LGA) sent an email on January 1, 2021, that detailed operational challenges with a Kiwi reservation that was booked as a two-leg trip from LGA to BNA and then from BNA to MCO under PNR 47MS26, however, the Customer intended BNA as the final destination.  *See* Exhibit D-3.  Bernard's email reports that the customer's fare was $48.98, however, Kiwi reportedly charged the customer $200 for the ticket.

18.     An Assistant Station Manager in New York (LGA) sent an email on January 1, 2021, that detailed operational challenges with a Kiwi reservation that was booked as a two-leg trip from LGA to DEN and then from DEN to MDW under PNR 3VVIXA, but the customer reportedly intended PDX as the final destination. *See* Exhibit D-3.

19.     An employee at Phoenix (PHX) airport reported about customer confusion on a reservation (PNR 4V57N6) booked as a two-leg trip with flight 1281 (PHX-OAK) and then flight 4096 (OAK-SEA) where the customer intended OAK as the final destination but "went through 3rd party Kiwi travel" without knowing the customer was "booked through to SEA." *See* Exhibit D-4.

20.     On February 2, 2021, a Customer Service Agent in Phoenix sent an email to the station leadership that "we are seeing [hidden city tickets] frequently, and the common theme is

Kiwi Travel" while also noting the Customer Service Agents "are overwhelming us with emails and copies of itineraries involving Kiwi." *See* Exhibit D-5.

21.     On February 2, 2021, a Customer Service Agent in Las Vegas sent an email to my team and Ground Operations leadership detailing certain operational challenges with customers that booked through Kiwi.com that did not realize they were booked on a hidden city ticket. *See* Exhibit D-6.

22.     On February 5, 2021, a Customer Service Agent in New York (LGA) reported an operational and customer service challenge with customers that booked through Kiwi and did not realize they were traveling on a hidden city ticket. Southwest's records showed that a number of customers were travelling from LGA-TPA-MIA. Due to an aircraft swap, Southwest needed to re-book the passengers flying on this LGA-TPA-MIA route. However, when Southwest notified the passengers of the change in their itinerary, the passengers explained that TPA was their final destination. This situation resulted in operational and customer service confusion and other challenges. *See* Exhibit D-7.

23.     When Kiwi Passengers arrive at the airport to check baggage for a hidden city flight, they are surprised to learn that their ticketed destination (on a two-leg flight) is different from their intended destination. This causes operational problems for Southwest because Southwest's policy requires that a Passenger's checked baggage travel to his or her final destination. On or about February 2, 2021, the Ground Operations Department sent an update to Customer Service Agents and Above Wing leaders with the subject line "Checking Bags to Final Destination" that detailed how Southwest is seeing "an increase in Customers attempting to short checked their baggage" along with a reminder about polices in Chapter 7 of the GOM. *See* Exhibit D-8.

6

24.     On February 16, 2021, a Customer Service Agent in New York (LGA airport) sent an email explaining "I had never experienced such a unpleasant times as customers book through this website called Kiwi/Skiplag" and noted "[a]s they come here they try to check bags to their final destination which is the connecting city not final destination as the ticket was booked, some customers cry, argue, get uncomfortable." *See* Exhibit D-9.  The Southwest CSA also noted in her email: "[t]his doesn't look good for Southwest Airlines as an airline as well for us not providing good customer service as well not good hospitality and is not the customers fault is this website called Kiwi/skiplag selling tickets at cheaper rate."

25.     When Kiwi Passengers are traveling on hidden city tickets, they do not complete the second leg of their ticketed itinerary. Some airport managers have reported difficulty in trying to locate Kiwi Passengers for the connecting flight. This causes operational problems for Southwest because Southwest's GOM requires employees to complete a thru count for connecting passengers before the second flight departs.

26.     On January 1, 2020, the Station Manager at the Portland, Oregon (PDX) station reported to a Station Director that they could not locate two passengers travelling on a ticketed itinerary on December 31, 2020 (MDW-PDX-SJC) for the second leg of their trip (the PDX-SJC flight). The Kiwi Passengers were travelling on PNR WM76YE booked through Kiwi.com. *See* Exhibit D-10. The Station Manager at PDX reported that Southwest was expecting 16 Customers to ride through PDX on to SJC on flight 4084. The through count was off by 2 and Southwest had to check ID's of all passengers to determine who was missing.  Once the Station Manager at PDX identified the two missing passengers, the PDX station began paging throughout the airport to return to the departure gate and eventually discovered the 2 Kiwi customers were in baggage claim stating that PDX was their final destination and they weren't returning to the flight.  Flight 4084

took a delay as the PDX station sorted through the connecting passengers and identified the Kiwi passengers.

27.    Southwest recently has been forced to take multiple flight delays due to issues or problems with reservations associated with Kiwi Passengers, including at least these flights:

a.    On December 31, 2020, Southwest flight 4084 (from PDX to SJC) was delayed due to operational challenges with Kiwi passengers traveling on a hidden city ticket.  It had delay code TR-04. *See* Ex. D-10.

b.    On January 1, 2021, Southwest flight 3348 (from LGA to ATL) was delayed due to operational challenges with Kiwi passengers traveling on a hidden city ticket. It had delay code CM-02. *See* Ex. D-11.

c.    On January 28, 2021, Southwest flight 3792 (from LGA to MDW) was delayed due to operational challenges with Kiwi passengers traveling on a hidden city ticket.  It had delay code TR-13. *See* Ex. D-12.

d.    On February 20, 2021, Southwest flight 135 (from LGA to ATL) was delayed due to operational challenges with Kiwi passengers traveling on a hidden city ticket.

28.    Southwest has recently received increasing problems relating to customers who purchased Southwest flights through Kiwi, including confused customers, logistical complications, and overwhelmed customer service agents. *See* Ex. D-14 to D-17.

29.    I declare under penalty of perjury that the facts and information stated in this declaration are true and correct based on my personal knowledge and reliable information I obtained as a representative of Southwest.

Executed in Dallas, Texas on February 2223, 2021.

Biljana Obrenic

9

# EXHIBIT D-1

# 6 Operations
**Revised: 06/05/2019**

The Operations Department is the "nerve center" of each Station. An Operations Agent or Above the Wing Supervisor interacts with many departments at Southwest Airlines. This Teamwork produces the safe, efficient, and ontime operation that makes our Company profitable and successful. Everything the Operations Agent does while turning a flight is closely scrutinized by our valued Customers.

The subsections of 6 contain information regarding Operations.

## 6.1 Preflight Planning
**Revised: 05/01/2019**

Proper communication and preplanning by the Operations Agent are essential in order to maintain safety and avoid potentially critical overgross situations, inaccurate *Loading Summaries/Dispatch Reports*, and unnecessary delays. Operations Agents are required to always comply with procedures and preplan every flight.

The purpose of preplanning the flight is to:

● Ensure that the determined Maximum Zero Fuel Weight (MZFW) and Allowable Takeoff Gross Weight (ATOG) are not exceeded.

● Ensure the aircraft is within center of gravity limits.

● Determine the allowable fuel in a tanker situation.

**Note:**   No Southwest Airlines aircraft may depart if the MZFW or ATOG is exceeded.

## 6.1.1 Viewing the OTIS Flight Release Dialog Box
**Revised: 04/04/2018**

The release information dialog box provides quick access to key values that assist with preflight planning. The key values on the dialog box are:
● Operational empty weight (OEW)
● Allowable takeoff gross (ATOG)
● Actual takeoff weight (TOW)
● Include Release checkbox
● Include Weather checkbox

The buttons on the dialog box provide the ability to print, view, and close the dialog box. Check the Include Release and/or Include Weather checkboxes to include those items when using the View RIs or Print buttons.

Operations Agents must communicate with Dispatch, Ramp Agents, Cargo facilities, Customer Service Agents, and other departments regarding the following:
● Planned fuel
● Planned passenger load
● Projected commodities load
● Operational empty weight
● Planned runway, temperature, and weather conditions
● Planned alternate cities and appropriate METAR and TAF information for each
● Weight restrictions
● Transfer passenger counts
● Through load discrepancies
● Revised commodities weights

## 6.1.2 Preflight Formula for Tanker Fuel Situations
**Revised: 06/20/2013**

To determine the allowable fuel in a tanker situation for a flight, perform the following preflight check:
1. Determine Zero Fuel Weight (ZFW): ZFW = Projected Customers + Projected Commodities + Operational Empty Weight

Appx. 440

## 6.2.5 Turning the Flight
**Revised: 11/04/2020**

[14 CFR Part 121.393][14 CFR Part 121.589]

**WARNING:**  Always wear hearing protection when an aircraft is arriving at the gate.

The following procedure is completed by an Operations Agent:

1.  Verify the aircraft registration/nose number. Guide the jetbridge to the aircraft after the aircraft wheels are chocked. Refer to 6.16 Jetbridge Operation for jetbridge procedures.

    **Note:**  If during irregular operations a B737-800 must be deplaned (e.g., gate return, gate delay, aircraft maintenance), notify the Ramp to re-install the B737-800 tail stand. Once the Ramp verifies the tail stand is in place, Passenger deplaning may begin.

    **Note:**  When conducting boarding/deplaning operations using airstairs, ensure operational safety and airport requirements are met.

    **Note:**  Refer to 2.27 Landing Gear Wheel and Tire Changes During Loading and Unloading for information regarding Customer boarding/deplaning and commodity loading/unloading during an aircraft tire change.

**CAUTION:**  Engines must be shut down prior to opening the door, and at least one floor-level exit (usually the L1 door) must remain open during the turn.

2.  Open the L1 door after the "A" Flight Attendant has removed the red flag and the door is cracked open. Refer to 6.2.4 Opening and Closing the Aircraft Entry Door for more information.

3.  Coordinate the deplaning of any Unaccompanied Minors (UMs) with the "A" Flight Attendant. Refer to 4.2.3.4 Deplaning UMs for UMNR procedures.

4.  Inform a Flight Attendant of the number of through (transit) Customers that should be onboard.

5.  Give the Captain the inbound *Dispatch Report* (*DR*) to write down Pilot On, Pilot In, and Fuel In information. Collect the Master Flight Plan (Class II and ETOPS) and, when applicable, the paper plotting charts (ETOPS).

    **Note:**  During turns, the aircraft may be left on gate services without Pilots on board if all of the conditions listed in 6.2.2.2 Aircraft on Gate Services Without Pilots Present are met.

    **Note:**  During deplaning, the Flight Attendant complement may be reduced to one Flight Attendant onboard B737-700 aircraft. On B737-800/B737 MAX8 aircraft, the Flight Attendant complement may be reduced to two Flight Attendants onboard.

    **Note:**  During a Flight Attendant Crew change when Customers remain onboard, one inbound Flight Attendant must remain onboard B737-700 aircraft and two inbound Flight Attendants must remain onboard B737-800/B737 MAX8 aircraft until the outbound Flight Attendants board.

    **Note:**  If advised that Alternative Offload Procedure is being used because the B737-800 tail stand could not be installed, monitor deplaning and notify the Ramp when the last Passenger has deplaned.

6.  In OTIS, enter Ops In, verify ACARS populated Fuel In.

    **Note:**  In the event of an ACARS outage, enter the Pilot On, Pilot In, and Fuel In information as indicated by the Captain on the inbound *DR*.

7.  For departures to Hawaii, ensure the Hawaii forms kit is delivered to the aircraft.

8.  Replace the trash can(s) in the galley(s) with a double-lined trash can and ice (if required). Refer to 5.25 Provisioning at Non-Provisioning Stations and 5.25.6 Hand Washing and Gloves Procedures for more information.

    **Note:**  Operations Agents must not impede the deplaning process when servicing the FWD G7 galley.

9.  Give the Weather Packet and three copies of the *Dispatch Release* to the Flight Deck Crew.

    **Note:**  Four copies of the *Dispatch Release* are required for Class II and ETOPS flights.

10. **Communicate and Collaborate**
    When able, a brief conversation between Captains and Operations Agents prior to the start of boarding can also benefit from the inclusion of a quick discussion of other factors that, if relevant to a specific flight, may affect its targeted departure. Examples of such items include, but are not limited to, the following:

    ● Anticipated Customer Count

    ● Planned Delays for Inbound Connecting Customers

- Potential Weight Issues
- MEL or Maintenance Issues
- Jumpseat Riders (Cabin or Flight Deck)
- Federal Air Marshals, LEOs or Federal Flight Deck Officers (FFDOs)
- Weather Challenges/Deicing
- Ticket Counter or TSA Checkpoint Issues
- Batteries for power-assisted devices that will be loaded in cargo bins
- Aircraft Servicing

11. Assist with claim-at-gate items and assistive devices stowed onboard (e.g., walkers, crutches, wheelchairs). Refer to 4.3.12 Equipment Stowage for more information regarding stowing assistive devices onboard.

   **Note:**   When a claim-at-gate item is brought to the jetbridge at the final destination, the WN-392 Claim At Gate Tag should be removed and discarded. Leaving a WN-392 on an item after it is returned to the Customer may cause security concerns.

   **Note:**   For additional assistive device procedures in Cuba, refer to 11.5.4 Baggage Procedures.

12. Ensure that fueling has begun.

   **WARNING:**   **In accordance with the National Fire Prevention Association Document 407-9, Section 2-13, "If passengers remain onboard the aircraft during fuel service, at least one qualified person trained in emergency evacuation procedures shall be in the aircraft, at or near a door at which there is a passenger loading walkway, integral stairs which are down, or a passenger loading stair or stand." A NO SMOKING sign shall be displayed in the cabin and the rule enforced. Additionally, fueling must not commence unless the L1 door is open.**

13. Deliver two copies of the Flight Attendant Information sheet and conduct a preflight briefing with the "A" Flight Attendant to discuss the following information:

- On originators (first flight of the day), notify the Flight Attendants if minimum photoluminescent floor emergency lighting charge time is not met and advise of the remaining time to meet the minimum charge requirement. Refer to 6.2.1.1 Photoluminescent Floor Emergency Lighting for more information.

   **Note:**   Overhead bin doors must remain closed during charging time.

- Adverse weather conditions/weather advisories that are in effect.
- Number of Customers boarding.
- Use of dual door boarding (if applicable).
- The need to perform three-zone calculations and the use of the WN-1204 Passenger Count Worksheet—B737-800/MAX8 (if on a B737-800/MAX8 aircraft), and if a specific Passenger distribution is necessary.

   **Note:**   For B737-800 or B737 MAX8 aircraft, when using a one-zone passenger count or moving commodities does not bring the aircraft within balance limits, a three-zone count can be used.

- Number of Customers needing extra time and families (two adults traveling with children age six and under) boarding between the A and B groups.
- Any groups that need to sit together.
- Number of UMs boarding.
- Number of Customers with additional seats (e.g., Customer of size, Customer with a disability, Customer with a pet and a portable oxygen concentrator [POC]).
- Number of Law Enforcement Officers (LEOs) carrying weapons who are boarding (excluding FAMs).
- Any FAMs and FFDOs boarding the flight.
- Number of Customers with POCs and whether the Customers intend to use the devices during flight and during taxi, takeoff, in the air, and landing. Also inform the Captain. Refer to 6.2.5.11 Portable Oxygen Concentrators for procedures for boarding these Customers.
- Number of law enforcement and search and rescue dogs.
- Number of pets in the cabin.
- Verification of transit count.
- Verification that the gate area has been scanned for oversized and excess items.

2. Prior to re-boarding, verbally confirm with the "A" Flight Attendant that all Flight Attendants are onboard the aircraft, in position, and ready to begin boarding.

3. Re-board Customers in CM following established boarding procedures.

   **Note:** Original boarding passes may be scanned or Customers may be manually boarded after verifying their identification.

4. Customers should board in the following order:
   A. Customers with disabilities requiring preboarding.
   B. Transit Customers.
   C. Local Customers beginning with Business Select Customers. Make every effort to maintain the boarding integrity.

## 6.2.5.6 Operational Need for Deboarding of Through (Transit) Customers
**Revised: 12/04/2019**

[14 CFR Part 382.93]

At intermediate stops, through (transit) Customers are not required to deplane the aircraft unless it is determined to be operationally necessary by Network Operations Control (NOC).

On flights with scheduled Flight Crew changes where the new Flight Crew has not yet reported, advise the inbound Flight Crew of the expected arrival time of the new Flight Crew, and request that they stay with the aircraft.

Before the Pilot agrees to stay:
● The Pilot(s) must call Crew Scheduling to verify legalities, especially if it is at the end of his duty day.
● Crew Scheduling verifies the Pilot's legality, and if illegal, the Pilot notifies the Operations Agent.

If the Pilot does not agree to stay with the inbound aircraft:
● Contact the Chief Pilot NOC at (469) 603-0405 to discuss the situation.
● Crew Scheduling verifies legalities with the Pilot.

**Note:** If it is determined that Flight Crews are required to stay with the transit Customers, they may contact Crew Scheduling to have their extended time recorded.

If deplaning is required, the Operations Agent must deboard all transit Customers in Altea Customer Management. Refer to 6.2.5.5 Boarding Procedures for Aircraft Swaps

## 6.2.5.7 Resolving Inaccurate Passenger Counts on Board
**Revised: 02/05/2020**

In situations where a passenger count is required, (i.e., transit Customers, zone count, system outage, Pilot request) it may be necessary to reconcile the final onboard count to ensure the passenger manifest is accurate.

When there is a discrepancy with either the transit passenger count or the final onboard passenger count, the Operations Agent must take the following steps to resolve it.

**Inaccurate Transit Customer Counts**

Upon arrival of the flight:

1. Give the Flight Attendants the expected transit count.
2. Confirm the final transit count with the Flight Attendant after all local Passengers deplane.
3. If the transit count is inaccurate, have the Flight Attendants recount the Passengers.

   **Note:** If the final count is still inaccurate, verify Customers of Size and Lap Children using the Onboard Service list and check for Flight Deck Jumpseat Observers and Cabin Jumpseat Riders.

4. Inform the Customer Service Agent (CSA) of the transit count status.

   **Note:** Contact additional help to verify Passengers on the aircraft (if needed).

   **If the transit count is over:**

   A. Print the Transit Customer List from Altea Customer Management (CM), which is generated by selecting Boarded Customers (BOARDED) from the Customer List menu, then selecting Transit Only from the Customer Filter dropdown field in the Restrict Customer List menu.

   B. Make an announcement onboard the aircraft that an Operations Agent will come through the cabin to confirm Passenger names, and ask Passengers to have their boarding passes or identification available.

   C. Ask each Passenger for his boarding pass or identification to verify against the Transit Customer List.

D. If a Passenger's name is not on the Transit Customer List or the Passenger refuses to identify himself, ask the Passenger to collect all of his belongings and deplane in order to reconcile the situation.

E. Inform the CSA of additional Passengers onboard and advise him to verify each additional Passenger's PNR information.

**If the transit count is under:**

A. Confirm with the Flight Attendants that the lavatories are not occupied.

B. Print the Transit Customer List from CM, which is generated by selecting Boarded Customers (BOARDED) from the Customer List menu, then selecting Transit Only from the Customer Filter dropdown field in the Restrict Customer List menu.

C. Make an announcement onboard the aircraft that an Operations Agent will come through the cabin to confirm Passenger names, and ask Passengers to have their boarding passes or identification available.

D. Ask each Passenger for his boarding pass or identification to verify against the Transit Customer List.

E. Once any missing Passengers are identified, make a final onboard page for the missing Customers. If there is a positive response onboard, verify the Customer's identity during a face-to-face conversation with the Customer.

   **Note:**   A raised hand or lighted call button must not be used as confirmation that the Customer is on board the aircraft.

F. Ask the CSA to verify each missing Customer's PNR.

G. Make a page in the gate area for the missing Customers.

H. Ask the CSA to make an airport page for the missing Customer.

## Resolving Inaccurate Passenger Counts

1. Request a final passenger count from the Flight Attendant after all Passengers board the aircraft.

2. If the final passenger count does not reconcile with the Boarded Customer list in CM, request that the Flight Attendants recount the Passengers.

   **Note:**   If the final count is still inaccurate, verify Customers of Size and Lap Children using the Onboard Service list and check for Flight Deck Jumpseat Observers and Cabin Jumpseat Riders.

3. Inform the CSA of the final passenger count status.

4. Contact additional help to verify Passengers on the aircraft (if needed).

**If the count is over:**

A. Print the Boarded Customer List from CM.

B. Make an announcement onboard the aircraft that an Operations Agent will come through the cabin to confirm Passenger names, and ask Passengers to have their boarding passes or identification available.

C. Ask each Passenger for his boarding pass or identification to verify against the Boarded Customer List.

   **Note:**   If a Passenger's name is not on Boarded Customer List and the Passenger cannot present a boarding pass, or the Passenger refuses to identify himself, ask the Passenger to collect all of his belongings and deplane in order to reconcile the situation.

   **Note:**   If a Passenger has a boarding pass for the flight in his possession but his name does not appear on the Boarded Customer List, return to the gate podium to manually board the Passenger prior to closing the L1 door.

D. Inform the CSA of additional Passengers onboard and advise him to verify the additional Passenger's PNR information.

**If the count is under:**

A. Confirm with the Flight Attendant that the lavatories are not occupied.

B. Print the Boarded Customer List from CM.

C. Make an announcement onboard the aircraft that an Operations Agent will come through the cabin to confirm Passenger names, and ask Passengers to have their boarding passes or identification available.

D. Ask the Passenger for his boarding pass or identification to verify against the Boarded Customer List.

E. Once any missing Passengers are identified, make a final onboard page for the missing Customers.

F. Ask the CSA to verify each missing Customer's PNR.

G.   Make a page in the gate area for the missing Customers.

H.   Ask the CSA to make an airport page for the missing Customers.

I.   In CM, deboard any Customer that cannot be confirmed as boarded.

## 6.2.5.8 LEOs (Excluding FAMs) – Operations Agent Duties
**Revised: 12/04/2019**

The following procedure is completed by an Operations Agent:

1.   Preboard the Law Enforcement Officer (LEO).

   **Note:**   If the LEO is traveling as the only parent/guardian to a child age 11 or under, the child may preboard with the LEO.

2.   Verify that the boarding pass reflects that an armed LEO is traveling.

3.   Escort the LEO to the aircraft and introduce him to the "A" Flight Attendant.

4.   Distribute copies of <u>WN-364 Notice to Armed Individuals</u> as follows:

   ●   White copy to the "A" Flight Attendant

   ●   Pink copy to the LEO

   **Note:**   The Operations Agent retains the yellow copy of the WN-364 at the originating station. The WN-364 is kept on file for three months.

5.   Indicate on the *Dispatch Report* how many LEOs are on the flight and their destinations.

## 6.2.5.9 Tracking Customers from Diverted Flights
**Revised: 12/04/2019**

If a flight diversion involves diverting to another station then continuing to the original destination (e.g., MDW-CLE diverts to CMH then continues on to CLE), Southwest Airlines must account for any Customers and commodities not continuing on that flight (e.g., Customers choosing to end their trip in the diversion station, Customers accommodated on other flights). This is necessary for the continuation of the diverted flight, and to ensure that Agents in downline stations are aware of the status of those Customers and commodities and are prepared to handle Customer inquiries. The following information must be completed for the diverted flight:

In Altea Customer Management:

●   Deboard any Customers who choose to deplane.

●   Open and close boarding, even if no Customers have been added or removed.

●   The Customer Service Agent must note the Customers' PNRs with information regarding where they deplaned.

In OTIS:

●   The weight and balance totals must reflect the actual number of Passengers onboard, including any changes to the commodity counts on the aircraft. It is necessary to note in the Remarks section of the *Weight and Balance Report* the number of Customers who deplaned and their final destinations.

●   Flight Remarks must be added to the flight noting how many Customers deplaned in the diversion station, and if connections were made on other flights.

## 6.2.5.10 Tracking Child Weights on Diverted Flights
**Revised: 12/04/2019**

In the event of a diversion, flag stop, or fuel stop, the passenger count in OTIS may become inaccurate and must be physically verified.

If child weights do not populate in OTIS on diversions, flag stops, or fuel stops, the child weight adjustment cannot be manually entered in OTIS.

The *Weight and Balance Report* may be completed in OTIS without using the child weight adjustment if the aircraft does not exceed Maximum Zero Fuel Weight (MZFW), Planned Takeoff Weight (PTOW) by more than 2,000 lb, or Allowable Takeoff Gross Weight (ATOG).

If MZFW, PTOW, or ATOG are exceeded, complete weight and balance using a <u>WN-1342 Manual Weight and Balance</u> form and the upline station's number of child weights that were applied. If ticketed Passengers choose to end their trip in the diversion station, and ticketed children 12 years of age and under deplane, the number of child weights must be adjusted.

If a WN-1342 must be used instead of the electronic *Weight and Balance Report*, notify the Flight Deck Crew of the reason.

# 7 Baggage
**Revised: 06/20/2013**

Southwest Airlines' *Contract of Carriage* contains rules and regulations regarding the acceptance of Customer baggage. In accordance with our Customer Service tradition, however, rules and regulations do not cover every situation. Southwest Airlines relies upon its Representatives to make decisions based upon good judgment. All exceptions to these procedures should be documented.

## 7.1 Articles Accepted as Baggage
**Revised: 11/06/2019**

Southwest Airlines accepts as baggage such personal property as is necessary or appropriate for the wear, use, comfort, or convenience of the Customer. Articles must be enclosed in a sturdy, durable container that can withstand normal baggage handling.

The WN-929 Contract of Carriage Sign, All-in-One Banner, or equivalent local airport signage informs Customers of the basic rules about baggage, HAZMAT, and other terms of flight. The WN-929 (or its equivalent) must be posted in a conspicuous place. Where posted in bag wells, one sign must be placed at each bag well position.

The All-in-One Banner or equivalent local airport signage is used for stations that cannot adhere permanent signage in their location (e.g., common-use gates, primarily in international locations and Hawaii). The All-in-One Banner combines the WN-929, the TSA 3-1-1 sign, and the Carryon Baggage Sizing box poster on a single banner. It is rolled out each day and rolled up and stored nightly and contains both English and Spanish language.

Replacement WN-929 signs and All-in-One Banners can be ordered through Ariba Spend Management. In order to check baggage on Southwest Airlines, a confirmation number (PNR) must be presented. All baggage is subject to inspection before being accepted on the aircraft.

Refer to the current Contract of Carriage for more information.

## 7.2 Checked Baggage
**Revised: 06/20/2013**

The following subsections contain information regarding checked baggage.

### 7.2.1 Baggage Identification
**Revised: 04/02/2019**

Each checked article accepted for transport must have a complete identification tag, which includes the name and telephone number of the Customer.

### 7.2.2 Baggage Checkin Procedures
**Revised: 07/01/2020**

[OpSpec: A099]

To check in baggage, the Customer Service Agent must:

1. Verify the Customer's final destination by asking, "What is your final destination?"

2. Verify that the Customer's name and phone number is on each piece of baggage to be checked.

3. Ensure all previously affixed tags (e.g., Claim At Gate, Transfer, Caution, Destination) are removed and discarded.

4. Inspect the baggage for damage or improper packing and mark the baggage tag accordingly.

5. Confirm with the Passenger that no electronic cigarettes, spare batteries, or power banks are stored in the bag and that the bag itself is not Smart baggage.

6. Proper handling must be used for all items on the belt. Ensure all handles, hooks, and straps are stowed. Bags should be placed on the belt with wheels up and with adequate space between items. Tubs should be used for small or odd-shaped baggage such as infant items.

7. Place each bag on the baggage scale and apply a WN-387 Heavy Bag Tag when appropriate. Refer to 7.17.6 WN-387 Heavy Bag Tag for more information.

8. Assess any applicable baggage fees (oversize, overweight, or excess baggage).

9. Confirm the number of bags and destination by stating to the Customer, "I am checking 'X' number of bags to…"

   **Note:**  When there are multiple names in a PNR, each Customer must have his bags validated separately.

10. Confirm that the checkin time is 45 minutes or more, or 60 minutes or more for an international flight, prior to the scheduled or posted departure time (whichever is later). Refer to 7.17.5 Late Checkin Tags for more information. Refer to 11.2.4 Non-Gateway Station Procedures for International Connecting Passengers - CSA for more information regarding international travel.

11. Delete any additional bag tags not affixed to a checked item.

12. Hand the baggage claim check to the Customer.

Baggage is considered to have been accepted when the air carrier issues (affixes a bag tag to the bag) a baggage claim ticket for the checked baggage. At the time of acceptance, the baggage must remain in the air carrier's continuous control until the baggage is delivered to the baggage claim area.

**Note:**   Baggage checked at the gate may be retained by the Customer until boarding.

**Note:**   Assistive devices and baby items may not have a baggage tag affixed to them at the ticket counter and then given to the Customer to take to the gate area for use until boarding. Refer to 7.17.4 WN-392 Claim At Gate Tags for more information. Except in special circumstances, baby items should be checked to their final destination and noted in OTIS under Passenger Information.

**Note:**   Forwarded bags, including any bags brought by another airline to Southwest Airlines, must be screened by the TSA.

**Note:**   For additional information regarding baggage checked to or from Cuba, refer to 11.5.4 Baggage Procedures.

## 7.2.3 Free Allowance of Checked Baggage
**Revised: 11/08/2017**

Each ticketed Customer (fare-paying Passenger) may check up to two pieces of baggage at no charge. The dimensions for each piece may measure up to 62 in. (length plus width plus height) to be checked at no charge. The maximum allowable weight for baggage to be transported at no charge is 50 lb. Lap children are not entitled to the free baggage allowance (carryon or checked).

**Assistive Devices**
- In addition to the free baggage allowance, each ticketed Customer may check assistive devices for transport in the cargo bin of an aircraft at no charge when the Customer is dependent upon their use.
- Oversize and overweight charges do not apply to assistive devices.
- If there is no previous damage to the assistive devices, normal acceptance applies.

Refer to 4.3.15 Wheelchairs and Assistive Devices for more information on transporting assistive devices as checked bags.

**Strollers and Child Restraint Systems (CRSs)**
- Customers traveling with children are allowed to check one stroller and one CRS per child without charge. This is in addition to the regular free baggage allowance.
- The stroller and CRS allowance applies to any type of stroller (e.g., umbrella, full size, jogging) and CRS.
- The Customer may check the stroller and CRS at the curb, ticket counter, or gate.
- The Customer may purchase a reusable car seat/stroller bag in order to protect infant items from possible damage.
- Southwest Airlines does not assume liability for damage to strollers and CRSs. Each item must be tagged with a limited release of liability at checkin.

Refer to 5.15.8 Power Wheelchairs and Scooters, 4.3.15 Wheelchairs and Assistive Devices, and 4.2.2 Child Restraint Systems (CRSs) for more information.

## 7.2.4 Baggage Substitutions
**Revised: 10/07/2020**

For each fare-paying Customer, the following items may be substituted at no charge on a one-for-one basis in place of one of the two pieces of the free baggage allowance. Refer to 7.4.1 Sporting Equipment Guidelines for information regarding overweight and oversize charges that may apply to sporting equipment.

# EXHIBIT D-2

| | |
|---|---|
| **From:** | Bernard Hartsfield |
| **Sent:** | Thursday  December 24  2020 3:23 PM CST |
| **To:** | Nathan Wisniewski; Rev Mgmt Northeast-DG |
| **CC:** | LGASM-DG; Joyce Shaw |
| **Subject:** | RE: Kiwi.com |

Good Afternoon,

We continue to see kiwi bookings out of the LGA market to ATL. It also is causing customer issues. Yesterday we had an issue with PNR 298A22. The passenger's booking showed that her final destination was MCO, however, when we attempted to gate check her bag as she was late to the flight and one of the last passengers to get on, we were informed that she was actually going to ATL. We were able to recoup the cost as we rebooked her for the correct flight, however, it is occurring enough that are agents are aware of it and looking for it. Were we able to do anything about this in this regard, if we are able to.

**Bernard Hartsfield**
Assistant Station Manager
Ground Operations
719.533.4532
bernard.hartsfield@wnco.com

**Southwest.**

**From:** Daniel Vetter
**Sent:** Friday, November 27, 2020 10 11 AM
**To:** Nathan Wisniewski
**Cc:** LGASM-DG
**Subject:** Kiwi.com

Good morning Nathan,

Please see attached  This mornin_ I had a customer a_ , roach me wh_ he received a second ticket when checkin_ in  He claims the ticket he bou_ht was for direct to ATL but the reservation was a la_ over in ATL with a final in RSW  While I was speakin_ with the customer one of the CSA asked if the_ had booked on kiwi and the customer re_ lied _ es  She then said that she has seen a cou_ le of customers over the last cou_ le weeks comin_ in thinkin_ the_ had bou_ht a direct flight to ATL  but havin_ a different Florida destination  After that we had a customer that missed their flight same flight to ATL as we were rebooking it had the same RSW final destination  That customer also booked on KIWI with what they thought was a final of ATL  As discussed something just seems fishy about it and can also cause problems with tagging errors or taking up seats that are never going to be used

Thank You,
Danny





# EXHIBIT D-3

| | |
|---|---|
| **From:** | Bernard Hartsfield |
| **Sent:** | Friday, January 1, 2021 10:20 AM CST |
| **To:** | Nathan Wisniewski; Rev Mgmt Northeast-DG |
| **CC:** | LGASM-DG; Joyce Shaw |
| **Subject:** | RE: Kiwi.com |
| **Attachments:** | image003.png, image004.jpg, image005.jpg |

Happy New Year!

   We still continue to see multiple kiwi bookings and the issues that come with it. Two were escalated up two me in the past several days. One is from today (PNR 47MS26). Passenger paid SWA $48.98 for the fair unbeknownst to them as Kiwi charged almost $200 dollars for the fair. Pax was booked LGA-BNA-MCO, however, pax was only going to BNA. When pax attempted to check in bag, that is how the agent discovered she used kiwi. We then charged her another roughly $200 some dollars today for the correct fare to the destination of BNA. Pax was crying at the ticket counter. The other passenger (3VVIXA & 3VQQH2). Pax was booked LGA-DEN-MDW on (3VVIXA), however, he was also booked DEN-PDX on (3VQQH2). The passenger checked in at the ticket counter and attempted to check in a bag. However, attempted to check it in to PDX and not MDW. Agent noticed the issue and attempted to charge correct fare for the trip. Pax balked at paying the correct fare. Pax then stayed at our counter for 1-2 hours between contacting kiwi and speaking with our agents. At the end of the interaction he informed our agent that he will be suing. Difference between now and when we first noticed is that it is not just the ATL market but now BNA and DEN. Please advise, thanks!

From: Bernard Hartsfield
Sent: Thursday, December 24, 2020 4:24 PM
To: Nathan Wisniewski <Nathan.Wisniewski@wnco.com>; Rev Mgmt Northeast-DG <RevMgmtNortheast-DG@wnco.com>
Cc: LGASM-DG <LGASM-DG@wnco.com>; Joyce Shaw <Joyce.Shaw@wnco.com>
Subject: RE: Kiwi.com

Good Afternoon,

   We continue to see kiwi bookings out of the LGA market to ATL. It also is causing customer issues. Yesterday we had an issue with PNR 298A22. The passenger's booking showed that her final destination was MCO, however, when we attempted to gate check her bag as she was late to the flight and one of the last passengers to get on, we were informed that she was actually going to ATL. We were able to recoup the cost as we rebooked her for the correct flight, however, it is occurring enough that are agents are aware of it and looking for it. Were able to do anything about this in this regard, if we are able to.

Bernard Hartsfield
Assistant Station Manager
Ground Operations
718.533.4532
bernard hartsfield@wnco.com<mailto:bernard.hartsfield@wnco.com>

 [cid:998FFEE9-0A64-48C0-8179-7E5BB33F4DE2]

From: Daniel Vetter <Daniel.Vetter@wnco.com<mailto:Daniel.Vetter@wnco.com>>
Sent: Friday, November 27, 2020 10:11 AM
To: Nathan Wisniewski <Nathan.Wisniewski@wnco.com<mailto:Nathan.Wisniewski@wnco.com>>

Cc: LGASM-DG <LGASM-DG@wnco.com<mailto:LGASM-DG@wnco.com>>
Subject: Kiwi.com

Good morning Nathan,

Please see attached. This morning I had a customer approach me why he received a second ticket when checking in. He claims the ticket he bought was for direct to ATL but the reservation was a layover in ATL with a final in RSW. While I was speaking with the customer one of the CSA asked if they had booked on kiwi and the customer replied yes. She then said that she has seen a couple of customers over the last couple weeks coming in thinking they had bought a direct flight to ATL, but having a different Florida destination. After that we had a customer that missed their flight same flight to ATL as we were rebooking it had the same RSW final destination. That customer also booked on KIWI with what they thought was a final of ATL. As discussed something just seems fishy about it and can also cause problems with tagging errors or taking up seats that are never going to be used.

Thank You,
Danny

[Image]

[Image]

Sent from my Verizon, Samsung Galaxy smartphone
Get Outlook for Android<https://aka ms/ghei36>

# EXHIBIT D-4

## PNR Header

| | | | | | |
|---|---|---|---|---|---|
| **PNR:** | 4V57N6 | **Flight No.:** | 1281 | **Departure:** | 01/25/2021 |
| **PAX Name:** | PHIELDS, DARISHA | **Origin:** | PHX | **Booking Date:** | 01/22/2021 |
| **PAX No.:** | 2 | **Destination:** | OAK | | |
| **Agent:** | E87914 | **Agency:** | PHXWN01GC | **Booking Time:** | 10:46 AM |
| **Reference PNR:** | | **Mkt Carrier:** | WN | **Agent Duty Code:** | SU |
| | | **Booking Source:** | Airline | | |
| **Ticket Type:** | Ticket | **Altea Group PNR:** | No | **Code Share:** | N |
| **Res System:** | Altea | | | **Divide From:** | |
| | | | | **Divide To:** | |

| Itinerary | Purchaser/TA | Passengers | Passenger Activity | PNR History | Remarks |
|---|---|---|---|---|---|

| Ticket | Fare Quote | VCR Show All | Show All |
|---|---|---|---|

# GO REMARKS

# PNR REMARKS

## OSI Remarks

| Booking Date | Agent | Received From | Text | Cancelled On | XLD by Agent | XLD Recvd From |
|---|---|---|---|---|---|---|
| 01/22/2021 10:46 AM | ASMS AIS-DCR DALW N08A A SU | DALW N08A A | SSR DOCS ////18JAN89/F//PHIELDS/DARISHA//H | | | |
| | | | SSR DOCS ////17FEB92/M//MURRAY/DARRYL//H | | | |

## Remarks

| Booking Date | Agent | Received From | Text | Cancelled On | XLD by Agent | XLD Recvd From |
|---|---|---|---|---|---|---|
| 01/22/2021 10:46 | ASMS AIS-DCR | DALW N08A A | IP_ADDRESS 75.66.38.98 NOTIFY PASSENGER PRIOR TO TICKET | | | |

| | | | |
|---|---|---|---|
| **AM** | DGK N08A A SU | A | PURCHASE & CHECK-IN: FEDERAL LAWS FORBID THE CARRIAGE OF HAZARDOUS MATERIALS - GGAMAUSHAZ/MURRAY:DARRYL PHX:OAK |
| | | | NOTIFY PASSENGER PRIOR TO TICKET PURCHASE & CHECK-IN: FEDERAL LAWS FORBID THE CARRIAGE OF HAZARDOUS MATERIALS - GGAMAUSHAZ/PHIELDS:DARISHA PHX:OAK |
| **01/25 /2021 2:41 PM** | E8791 4 PHX WN01 GC S U | ARD- WEB AUTO EOT P ER- FORM ED | PER CSS CRISTAL PAX WENT THROUGH 3RD PARTY KIWI TRAVEL VERIFIED ITENERARY ON PHONE SHOWS BOOKED ONLY PHX TO OAK. PAX HAS NO |
| | | | IDEA THAT THEY ARE BOOKED THROUGH TO SEA. GAVE COPY SUP TO RESEARCH. CANCELLED OAK SEA SEGMENT PER CSS CRISTAL.. 87914 |

# TICKET REMARKS

| Bookin g Date | Agent | Recei ved From | Text | Cancell ed On | XLD by Agent | XLD Recvd From |
|---|---|---|---|---|---|---|
| | | | **No current Ticket Remarks information found.** | | | |

## PNR Header

| | | | | | |
|---|---|---|---|---|---|
| **PNR:** | 4V57N6 | **Flight No.:** | 1281 | **Departure:** | 01/25/2021 |
| **PAX Name:** | PHIELDS, DARISHA | **Origin:** | PHX | **Booking Date:** | 01/22/2021 |
| **PAX No.:** | 2 | **Destination:** | OAK | **Booking Time:** | 10:46 AM |
| **Agent:** | E87914 | **Agency:** | PHXWN01GC | **Agent Duty Code:** | SU |
| **Reference PNR:** | | **Mkt Carrier:** | WN | **Code Share:** | N |
| **Ticket Type:** | Ticket | **Booking Source:** | Airline | **Divide From:** | |
| **Res System:** | Altea | **Altea Group PNR:** | No | **Divide To:** | |

| Itinerary | Purchaser/TA | Passengers | Passenger Activity | PNR History | Remarks | Ticket | Fare Quote | VCR Show All | Show All |

## Booked Itinerary

**Current Itinerary**

| Flt No | OPNG Flt | ORG | DST | Dep Date | Arr Date | Fare Class | Status | Orig | Conn | No of Seats | Booking Date | Agent Info | Received From | Cancelled On | XLD by Agent | XLD Recvd From |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1281** | WN1281 | PHX | OAK | 01/25/2021 2:50 PM | 01/25/2021 3:55 PM | V | HK | NN | | 2 | 01/22/2021 10:46 AM | ASMSAIS DCR DAL WN08AA SU | DALWN08 AA | | | |

## Fulfillment Status ⟳

Itinerary fulfillment status is shown for the past 60 days. To reissue itinerary, go to __Fulfillment Maintenance__

| Sent | Received | Billing Name | Address | Comments | Type | Status |
|---|---|---|---|---|---|---|
| **01/22/2021 10:46 AM** | 01/22/2021 10:46 AM | | __136202550@kachipytel.com__ | SENT | EMAIL | SUCCESS |

## History

**Recorded: 01/22/2021 10:46 AM**

| Flt No | OPNG Flt | ORG | DST | Dep Date | Arr Date | Fare Class | Status | Orig | Conn | No of Seats | Booking Date | Agent Info | Received From | Cancelled On | XLD by Agent | XLD Recvd From |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1281** | WN1281 | PHX | OAK | 01/25/2021 2:50 PM | 01/25/2021 3:55 PM | V | HK | NN | | 2 | 01/22/2021 10:46 AM | ASMSAI SDCR D ALWN08 AA SU | DALWN08 AA | | | |
| **4096** | WN4096 | OAK | SEA | 01/25/2021 6:05 PM | 01/25/2021 8:20 PM | V | HK | NN | X | 2 | 01/22/2021 10:46 AM | ASMSAI SDCR D ALWN08 AA SU | DALWN08 AA | 01/25/2021 2:35 PM | E8791 4 PHX WN01 GC SU | /DCS-SYN-CUS |

# EXHIBIT D-5

| | |
|---|---|
| **From:** | Leroy Laughlin |
| **Sent:** | Tuesday, February 2, 2021 8:58 PM CST |
| **To:** | Erica Shaw |
| **CC:** | Kathy Thomson; Jacque Molnar; Greg Crittenden; Steve Crosby |
| **Subject:** | Question.... |

Hi Erica-

Last week, Jacque Molnar sent you a PNR that was a buy long/fly short itinerary. We are seeing these frequently, and the common theme is Kiwi Travel. You shared with Jacque will forward to someone for review. If possible, can I please get that contact name? The CSA are overwhelming us with emails and copies of itineraries involving Kiwi, and if this is something HDQ is already aware of, I will let them know we do not need any further information, PNR's, etc. The issue is the CSA are expecting someone to follow-up with them, and for now, we do not have any information to share.

Please let me know.

THX - Leroy

# EXHIBIT D-6

| | |
|---|---|
| **From:** | Elmo Wedderburn |
| **Sent:** | Tuesday, February 2, 2021 7:01 PM CST |
| **To:** | Rev Mgmt Analyst Teams-DG |
| **Subject:** | Fwd:  Kiki.com  Checking Bags to Final Destination |
| **Attachments:** | 020221_AboveWingNews_vF.pdf |

Hello,
Sharing what I noticed.

**From:** Elmo Wedderburn
**Sent:** Tuesday, February 2, 2021, 16:56
**To:** GO Above Wing Standards-DG
**Cc:** Pro Mahabir; Randy Shaw
**Subject:** Kiki.com Checking Bags to Final Destination


Hi,
I am not sure if you are aware that Kiki.com is selling tickets without telling the customers that they are booking on SWA airlines. Only after they completed the reservation they are shown SWA info.
They kiwi are selling the tickets as no check bad airfares. The customers are not reading, and may not know what they signed up with kiwi.com. I have encountered several at our ticket counter, and they don't understand because their reservations only shows OAK to LAS or LAS to OAK not the final leg on the customer itinerary info. I reviewed the email kiwi is sending the customers that I checked in at the counter. Was trying to validate what the customer stated.
I included an example of kiwi.com, we find many have LGB as the final destination. They are charging more than our ticket price.
If you look at 8:50 am flight for Feb 25 you will see the proof.
Not sure what or anything our legal department can do to send a letter to kiwi.com they are using California as the finaldestination, and adding to our process in BSO.
My co-hearts have noticed more customers with this issue at our ticket counter.







Sent via the Samsung Galaxy S20 Ultra 5G, an AT&T 5G smartphone
Get Outlook for Android

**From:** GO News
**Sent:** Tuesday, February 2, 2021 2:51:22 PM
**To:** GO News
**Subject:** Above Wing News | Uniforms: Above the Wing Outerwear Update, Checking Bags to Final Destination

 

# Above Wing News
### Customer Service and Operations

feb. 2, 2021 | **MTD PErformance** | **OTP:** 83.7% | **MBR:** 2.07 | **EMO:** 92.8% | **turns:** 89.6% | **NPS:** 49%



**Uniforms: Above the Wing Outerwear Update**
With the exciting arrival of the new Ladies  System Jackets, ordering volume has been higher than anticipated…See more



**Checking Bags to Final Destination**
Southwest Airlines is seeing an increase in Customers attempting to short checked their baggage. As a reminder, all checked baggage…See more

**Uniforms: Above the Wing Outerwear Update**
*To: All Above the Wing Employees*

With the exciting arrival of the new Ladies' System Jackets, ordering volume has been higher than anticipated. Inventory of certain sizes has been depleted; however, Cintas will be replenishing their inventory in the following months:
- March (Inner Jacket)
- June (Outer Jacket)

Tap here for all of the details, including additional outwear pieces that are currently in stock.

**Checking Bags to Final Destination**
*To: Customer Service Agents & Above Wing Leaders*
*From: Ground Operations Standards*



Southwest Airlines is seeing an increase in Customers attempting to short checked their baggage. As a reminder, all checked baggage, with the exception of "Claim At Gate items," must be checked to the Customer s final destination on Southwest.

**Customer Service Agents (CSA) must:**
- Verbally verify the final destination.
- Confirm the Customer s itinerary matches the final destination given.
- Adjust the itinerary if there is a discrepancy and collect applicable taxes and fees.

**Note:** Do not short check baggage.

As a reminder, Global Distribution System (GDS) issued tickets may contain other airline segments. Although the complete GDS issued reservation is visible in the PNR, Southwest Airlines does not codeshare with other airlines.

When processing a PNR, containing another airline s flight segment, the CSA should advise the Customer to retrieve their baggage in the final Southwest city prior to transferring to the other airline.

For more information on checking baggage see Chapter 7 in the Ground Operations Manual.

# EXHIBIT D-7

| | |
|---|---|
| **From:** | Nadjashira Santana Rodriguez |
| **Sent:** | Wednesday, February 17, 2021 9:51 AM CST |
| **To:** | Daniel Vetter |
| **CC:** | LGA Above Wing Supervisors-DG; Indira Perez |
| **Subject:** | Kiwi Passenger Statement |

Hello All,
Here is my statement on Kiwi.com website and the passengers who book through that website. On February 5th 2021 I experienced the highest volume of kiwi bookings in one single flight. Due to an aircraft swap, flight 6004 TPA became delayed therefore 10 passengers with final destination to MIA were going to miss their connection flight in TPA.  Passengers were paged at gate area to advice them and find solutions for their travels. No passengers came up at the time I paged. About 30 minutes after I made my announcement a passenger came up to the gate podium asking why her flight was rebooked to another day. I pulled up the passengers reservation and it stated that her final destination was MIA. I advice the passenger due to her final being MIA the next available flight to that destination was February 7th . Passenger then stated that her final is not MIA that is TPA.
 she was advice her PNR states other wise, however the final destination can be changed to make TPA her final destination which came out to be a difference in fare of $160. The passenger was very upset and paid the $160 difference. Due to CS&S rebooking all 10 passengers gong to MIA to a different date, I was unable to see the names. Then I thought of going into the flight the previous passenger was rebooked to and search if I was able to see who was going to MIA that got rebooked from the February 5th flight. I had found about 6 passengers left on the that flight which was a morning flight LGA-MDW/MDW-MIA. I paged those names at the gate podium and all those passenger were still at the gate area not knowing their booking was changed. I asked very single one of those passengers if they had booked their trip via the KIWI website and they all said yes they did. They all showed me the email KIWI sent them with their booking and they all showed the final destination was TPA not MIA. They were all advice they had to pay $160 difference in fare to go on the nonstop flight to TPA that day. They paid the difference except one passenger who was taking a bit long to decide if he wanted to pay the difference. that one passenger ended up missing the TPA flight and booked with another airline. all the passengers I came across with were angry and confused because they were all thinking their final destination was TPA when in reality it was not the case. in my opinion this KIWI website is hurting our airline and the SWA experience.
-Nadja S.R

# EXHIBIT D-8

Sent via the Samsung Galaxy S20 Ultra 5G, an AT&T 5G smartphone
Get Outlook for Android
**From:** GO News
**Sent:** Tuesday, February 2, 2021 2:51:22 PM
**To:** GO News
**Subject:** Above Wing News | Uniforms: Above the Wing Outerwear Update, Checking Bags to Final Destination

 

# Above Wing News
### Customer Service and Operations

feb. 2, 2021 | **MTD PErformance** | **OTP:** 83.7% | **MBR:** 2.07 | **EMO:** 92.8% | **turns:** 89.6% | **NPS:** 49%



**Uniforms: Above the Wing Outerwear Update**
With the exciting arrival of the new Ladies  System Jackets, ordering volume has been higher than anticipated…See more



**Checking Bags to Final Destination**
Southwest Airlines is seeing an increase in Customers attempting to short checked their baggage. As a reminder, all checked baggage…See more

**Uniforms: Above the Wing Outerwear Update**
*To: All Above the Wing Employees*

With the exciting arrival of the new Ladies' System Jackets, ordering volume has been higher than anticipated. Inventory of certain sizes has been depleted; however, Cintas will be replenishing their inventory in the following months:
- March (Inner Jacket)
- June (Outer Jacket)

Tap here for all of the details, including additional outwear pieces that are currently in stock.

**Checking Bags to Final Destination**
*To: Customer Service Agents & Above Wing Leaders*
*From: Ground Operations Standards*



Southwest Airlines is seeing an increase in Customers attempting to short checked their baggage. As a reminder, all checked baggage, with the exception of "Claim At Gate items," must be checked to the Customer s final destination on Southwest.
**Customer Service Agents (CSA) must:**
- Verbally verify the final destination.
- Confirm the Customer s itinerary matches the final destination given.
- Adjust the itinerary if there is a discrepancy and collect applicable taxes and fees.

**Note:** Do not short check baggage.
As a reminder, Global Distribution System (GDS) issued tickets may contain other airline segments. Although the complete GDS issued reservation is visible in the PNR, Southwest Airlines does not codeshare with other airlines.
When processing a PNR, containing another airline s flight segment, the CSA should advise the Customer to retrieve their baggage in the final Southwest city prior to transferring to the other airline.
For more information on checking baggage see Chapter 7 in the Ground Operations Manual.

# EXHIBIT D-9

**From:**
**Sent:**
**To:**
**Subject:**

Fyi

Sent from my Verizon, Samsung Galaxy smartphone

Get Outlook for Android

**From:** Sereta Dixon <Sereta.Dixon@wnco.com>
**Sent:** Tuesday, February 16, 2021 12:18:36 PM
**To:** Daniel Vetter <Daniel.Vetter@wnco.com>; Indira Perez <Indira.Perez@wnco.com>
**Subject:** kiwi

To  whom it  concern, As a CSA at LGA I had never experienced such a unpleasant times as customers book thru this website called Kiwi/Skiplag , When they check in here at airport thinking they are going to one city but originally the ticket is booked to another city but the main purpose is for them to deplane in that connecting city and complete their journey, As they come here they try to check bags to their final destination which is the connecting city not final destination as the ticket was booked, some customers cry, argue, get uncomfortable, Then we have to update their fare and have to charge them difference in fare, This doesn't look good for Southwest Airlines as an airline as well for us not providing good customer service as well not good hospitality and is not the customers fault is this website called Kiwi/skiplag selling tickets at cheaper rate.

Sereta Dixon emp107036

# EXHIBIT D-10

| | |
|---|---|
| **From:** | Mike Gregory |
| **Sent:** | Friday, January 1, 2021 10:38 AM CST |
| **To:** | Pro Mahabir |
| **Subject:** | RE: Third Party Booking Site |

Just started to run into these kiwi bookings a few weeks prior to Christmas.

Yesterday we had 2 Customers on a flt MDW – SJC (stops in PDX) then connecting SJC – PDX. They got off here in PDX and we're scrambling trying to locate 2 thru Customers. MDW tagged the bags to get off here, but left them checked-in per their itinerary.

Another Customer yesterday was on a PDX-AUS direct flt that stops in LAS. He was only going to LAS, no intentions of traveling to AUS. Fare was $78 (AUS) vs $215 (LAS).

**From:** Pro Mahabir
**Sent:** Friday, January 1, 2021 8:31 AM
**To:** Mike Gregory
**Subject:** RE: Third Party Booking Site

Thanks Mike, I'm not sure I heard of this prior to your email. Have you experienced this before?

**From:** Mike Gregory <Mike.Gregory@wnco.com>
**Sent:** Friday, January 1, 2021 8:29 AM
**To:** Pro Mahabir <Pro.Mahabir@wnco.com>
**Subject:** Third Party Booking Site

Good morning –

We're encountering several Customers a day who are using this booking site to book flights on SWA.

www.kiwi.com

The issues are Customers buying long and getting off in thru cities, or not taking scheduled connections. You don't know this is booked with Kiwi until they check bags and conversations are taking place on their final destinations. It takes seats out of inventory at the thru city and connection. The bookings sometimes have Customers on SW for part of their journey transferring to another airline, but the Customer doesn't know bags aren't tagged all the way through.

Not sure how this website is able to book on us, but it's spreading quickly and will continue to become problems for the network.

Mike

Appx. 475

**Mike Gregory**
Station Manager / PDX
Ground Operations
503-937-3090



# EXHIBIT D-11

# Previous Day - All Flights Details For 01/01/2021 (Unaudited)

Case 3:21-cv-00098-E   Document 19-1   Filed 02/24/21   Page 478 of 571   PageID 650

| | | |
|---|---|---|
| Doors Closed: | **67.44%** |
| Out Gate: | **60.40%** |
| Not Pushed: | **1** |

| Orig | Dest | Flt | Total PAX | Sched Dep CST | Doors Closed CST | Out Gate CST | Doors Closed Delay | Out Gate Delay | Delay Grp-Code | Delay Code & Remark |
|------|------|-----|-----------|---------------|------------------|--------------|--------------------|----------------|----------------|---------------------|
| ABQ- | PHX | 1888 | 133 | 10:20 am | 10:29 am | 10:30 am | 9 | 10 | HD10 | FS:51 LS:25 |
| ABQ- | PHX | 2477 | 49 | 6:40 pm | 6:43 pm | 6:43 pm | 3 | 3 | TR09 | JTWY PUULED BACK AT 17:38...FS17:17...LS17:36... |
| ALB - | MDW | 4251 | 63 | 4:20 pm | 4:23 pm | 4:32 pm | 3 | 12 | MX02 | CAPT TO COMPLETE MEL AND DNO PROCEDURE FOR SEAT 19F FS1654 LS 1705 PWB SENT 1710 |
| ATL - | DEN | 2026 | 173 | 6:10 am | 6:12 am | 6:12 am | 2 | 2 | CM02 | PASSENGERS TAKING A WHILE TO SIT DOWN  0641  0703 0706 |
| ATL - | BWI | 1990 | 83 | 7:25 am | 7:33 am | 7:35 am | 8 | 10 | MX02 | WINDSHIELD INSPECTION BY MX  0813  0827  0832 |
| ATL - | MDW | 4751 | 139 | 11:30 am | 11:38 am | 11:40 am | 8 | 10 | CM02 | fs 1202  ls 1227  pwb 1237 Last min gate checks |
| ATL - | MEM | 5009 | 99 | 11:40 am | 11:53 am | 11:54 am | 13 | 14 | HD04 | HOLDING FOR PAX AND BGS OFF INBD 2411/BWI      FS 1216      LS 1237      PWB 1252 |
| ATL - | IAD | 2970 | 52 | 11:40 am | 12:01 pm | 12:07 pm | 21 | 27 | TR01 | PILOTS OFF LATE IN 2411; FS 1216 LS 1226; PWB 1241 |
| ATL - | FLL | 3948 | 157 | 11:40 am | 11:49 am | 11:50 am | 9 | 10 | HD04 | 3490/IND |
| ATL - | JAX | 3796 | 80 | 11:45 am | 11:54 am | 11:56 am | 9 | 11 | HD04 | hold for 15 pax and bags from inb flts wn 5067 wn2411 wn3490 fs 1215 ls 1239 pwb 1253 |
| ATL - | RSW | 3490 | 116 | 11:45 am | 12:13 pm | 12:14 pm | 28 | 29 | TR01 | FIRST SCAN 1247 LAST SCAN 1300 CBLS REC 1306 PWB SENT 1311 ENTIRE CREW CHAMGE TURN CLANERS ON BOARD THE AIRCRAFT |
| ATL - | PHL | 2938 | 103 | 11:45 am | 12:15 pm | 12:19 pm | 30 | 34 | TR01 | WAITING ON CA AND FO OFF LATE INBOUND FLIGHT 3490//FS;1250 LS;1309 PWB SENT;1313 |

---

*Only delays with a Delay Code are shown on this report, however, all delays are included in the Doors Closed & Out Gate % on page 1.*

Case 3:21-cv-00098-E   Document 19-1   Filed 02/24/21   Page 479 of 571   PageID 651

| Orig | Dest | Flt | Total PAX | Sched Dep CST | Doors Closed CST | Out Gate CST | Doors Closed Delay | Out Gate Delay | Delay Grp-Code | Delay Code & Remark |
|------|------|-----|-----------|---------------|------------------|--------------|--------------------|-----------------|-----------------|----------------------|
| LGA - | DAL | 3346 | 97 | 10:55 am | 10:57 am | 10:59 am | 2 | 4 | TR03 | FO arrived at the gate at 1129 and Capt arrived at 1134. Was given ok to board at 1131. Last pax boarded at 1146. Ready to close doors at 1153 but Capt not ready. |
| LGA - | MDW | 2708 | 101 | 12:25 pm | 12:39 pm | 12:39 pm | 14 | 14 | TR14 | WAITING ON CLEANING TEAM// PARTIAL CREW CHANGE (FA ONLY) |
| LGA - | ATL | 3348 | 127 | 12:55 pm | 12:58 pm | 1:01 pm | 3 | 6 | CM02 | FS1329LS1355 CSA REPRICING 2 KIWI CUST AT END OF BOARDING |
| LGA - | DEN | 3422 | 105 | 3:05 pm | 3:15 pm | 3:17 pm | 10 | 12 | TR14 | F/S 1549 L/S 1604.  Quick Turn. Heavy upload of bags. |
| LGB - | PHX | 3833 | 54 | 10:25 am | 10:30 am | 10:33 am | 5 | 8 | MX02 | #1 engine was leaking fuel. Capt/ Maintenance Cont. Had me hold off on boarding. Shortly after Capt gave the goahead to board. Also conducted engine run to seal up leak. |
| LGB - | PHX | 4878 | 27 | 6:10 pm | 5:51 pm | 6:23 pm | - | 13 | DP01 | Dispatch sent relase 2 with wrong jetplan number |
| LIT - | DEN | 3228 | 137 | 7:00 am | 7:00 am | 7:04 am | - | 4 | TR20 | CAPT GETTING READY FOR FLIGHT |
| MAF - | DAL | 2199 | 101 | 2:40 pm | 2:32 pm | 2:41 pm | - | 1 | TR20 | DOOR SHUT AT 1432. MX CALLED DUE TO PC AIR PANEL NOT CLOSING. RAMP IMMEDIATELY GOT PANEL CLOSED AND MAINTENANCE CALL WAS CANCELED. JETBRIDGE PUSHED AT 1440. A/C LEFT GATE AT 1441 |
| MCI - | BWI | 2776 | 64 | 9:55 am | 9:56 am | 9:56 am | 1 | 1 | TR04 | Crew delayed due to shuttle issue (arrived 0935) --- FS 0938 LS 0945 PWB 0949 |
| MCI - | LAX | 3919 | 81 | 10:20 am | 10:25 am | 10:27 am | 5 | 7 | TR04 | Issues with FMC retrieving PWB  ---  FS 0957 LS 1016  PWB 1019 |
| MCI - | ATL | 2346 | 105 | 12:15 pm | 1:52 pm | 1:52 pm | 97 | 97 | MX02 | WINSHEILD WIPS WERE NOT WORKING A/C SWAP |
| MCI - | BNA | 4773 | 125 | 1:10 pm | 1:20 pm | 1:23 pm | 10 | 13 | TR13 | FS1257   LS1310 WAITED ON FLIGHT TO CLOSE AND CREW MEMBER LEFT JACKET IN JETWAY. |
| MCI - | PHX | 3382 | 108 | 2:45 pm | 2:46 pm | 2:49 pm | 1 | 4 | CM02 | FS1425 LS1443 PWB1445 LONG BOARDING DUE TO LATE UM ARRIVAL |

*Only delays with a Delay Code are shown on this report, however, all delays are included in the Doors Closed & Out Gate % on page 1.*

# EXHIBIT D-12

# Previous Day - All Flights Details For 01/28/2021 (Unaudited)

| Doors Closed: | 85.74% |
|---|---|
| Out Gate: | 80.40% |
| Not Pushed: | 0 |

| Orig | Dest | Flt | Total PAX | Sched Dep CST | Doors Closed CST | Out Gate CST | Doors Closed Delay | Out Gate Delay | Delay Grp-Code | Delay Code & Remark |
|---|---|---|---|---|---|---|---|---|---|---|
| ABQ- | HOU | 265 | 54 | 7:20 am | 7:14 am | 7:21 am | - | 1 | TR20 | Doors closed early@06:14--Brakes released@06:21--Waiting on the Ramp--2 Headsets INOP--First scan 05:54--Last scan 06:02---Sup Kim and Val advised-- |
| ABQ- | PHX | 1888 | 134 | 10:10 am | 10:14 am | 10:15 am | 4 | 5 | CM02 | FS0839  LS0910  PWB0911 OPS agt found bag in gate area A11 filled with prescription meds. Took time to find pax on board checked ID for match. Accom 2 late paxs when returned to gatereader.OPS Suite would not sign in for required paperwork for ckpt |
| ATL - | MEM | 5009 | 28 | 11:40 am | 11 55 am | 11:57 am | 15 | 17 | TR14 | WAITNG ON BAGS |
| ATL - | FLL | 3948 | 157 | 11:40 am | 11:58 am | 11:59 am | 18 | 19 | TR14 | LAST FA ARRIVED 1211...FS 1211 LS 1227... RAMP MISSING LATE BAGS OFF 4743 .. BAGS COUNT RCVD 1251 HAD TO REOPEN DUE TO EXTRA BAG NOT SCANNED DOORS CLOSED 1258 |
| ATL - | MSY | 4115 | 94 | 11:45 am | 11 49 am | 11:50 am | 4 | 5 | TR14 | WAITING FOR CONNECTING BGS          FS 1218     LS 1232   PWB  1248 |
| ATL - | MDW | 4751 | 84 | 11:45 am | 11:49 am | 11:51 am | 4 | 6 | TR14 | loading cargo at push time; fs1210 ls1230 pwb1248 |
| ATL - | CLE | 1206 | 59 | 11:50 am | 12:04 pm | 12:04 pm | 14 | 14 | TR14 | WAITING ON LATE BAGS AT DEP TIME 1222  1234  1303 |
| ATL - | PHL | 2938 | 73 | 12:40 pm | 1:57 pm | 1:59 pm | 77 | 79 | MX02 | FS1440LS1448 A\C SWAP DUE TO MX PWB SENT1453 |
| ATL - | DEN | 1966 | 139 | 4:45 pm | 4:49 pm | 4:50 pm | 4 | 5 | TR09 | Fa had a call to mx but not needed |
| AUS- | MDW | 3640 | 52 | 4:20 pm | 4:21 pm | 4:26 pm | 1 | 6 | MX02 | LAST MINUTE FA A COMMUNICATION HAND SET NOT WORKING ...MEL 23 20 01 FS42 LS50 |

*Only delays with a Delay Code are shown on this report, however, all delays are included in the Doors Closed & Out Gate % on page 1.*

Case 3:21-cv-00098-E   Document 19-1   Filed 02/24/21   Page 482 of 571   PageID 654

| Orig | Dest | Flt | Total PAX | Sched Dep CST | Doors Closed CST | Out Gate CST | Doors Closed Delay | Out Gate Delay | Delay Grp-Code | Delay Code & Remark |
|------|------|-----|-----------|---------------|------------------|--------------|--------------------|----------------|----------------|---------------------|
| LAX | HOU | 4936 | 116 | 12:40 pm | 12:46 pm | 12:48 pm | 6 | 8 | TR13 | SCANNER ISSUE WHILE BOARDING AS IT WOULD NOT SCAN/ HAD TO USE OTHER GATE/TICKET #INC4277704 CSS STEVE ADV |
| LAX - | MDW | 3920 | 86 | 2:50 pm | 2:58 pm | 2:59 pm | 8 | 9 | TR09 | FA NEEDED XTRA TIME TO DO CHECKS  1ST 1225 LAST 1256 |
| LAX - | HOU | 2298 | 140 | 4:20 pm | 4:34 pm | 4:36 pm | 14 | 16 | TR14 | FS 51 LS CBLS 34 HEAVY FREIGHT; BULKED OUT BIN SPACES; HAD TO MAKE SPACE TO FIT ALL BAGS DUE TO DOWNGRADE FROM 800 TO 700. ADV SUP RODRIGO |
| LGA - | MDW | 3792 | 30 | 5:25 am | 5:26 am | 5:28 am | 1 | 3 | TR13 | ISSUE W/ PAXS RESERVATIONS DUE TO HAVING TO CHECK IN BAGS.  MULTIPLE PAXS FINAL DESTINATION BOOKED INCORRECTLY VIA KIWI WEBSITE |
| LGA - | BNA | 3787 | 60 | 6:25 am | 6:24 am | 6:29 am | - | 4 | TR20 | DOORS CLOSED ON TIME CA AND FO DOING CHECKS |
| LGB - | AUS | 2735 | 108 | 2:15 pm | 3:39 pm | 3:42 pm | 84 | 87 | HD01 | Held for clearance |
| MCI - | DEN | 3031 | 134 | 3:00 pm | 3:29 pm | 3:30 pm | 29 | 30 | CM02 | FS 03; LS 20; PWB SENT 29; WAITING FOR CLEANERS;AT END OF BOARDING I PAGED MISSING PAX ON A/C; GO UP TOP TO DELETE PAX AND CSA TELLS ME MISSING PAX IS TRAVELLING WITH SOMEONE. HAD TO GO BACK DOWN AND VERIFY WITH OTHER PAX MY MISSING PAX WAS NOT TRAVELLING |
| MCO- | BWI | 2510 | 32 | 7:20 am | 7:13 am | 7:21 am | - | 1 | TR20 | Waiting on pilot |
| MCO- | HOU | 1950 | 89 | 12:30 pm | 12:37 pm | 12:38 pm | 7 | 8 | TR04 | FS 1304 LS 1313 PWB 1330. CAPT REQUEST ADDITIONAL FUEL AT 1320. AC ACARS NOT RECEIVING INFO. |
| MCO- | SJU | 2583 | 134 | 1:00 pm | 1:05 pm | 1:06 pm | 5 | 6 | HD04 | holding for 4 bags/FS1329 LS1350 PPW 1404 |
| MCO- | DEN | 2516 | 152 | 3:40 pm | 3:52 pm | 3:53 pm | 12 | 13 | SD01 | FS  13 LS 46 Sent  51   Security alarm  went off in the terminal; suspending boarding until alarms were cleared. |
| MCO- | SJU | 3708 | 141 | 5:30 pm | 5:32 pm | 5:32 pm | 2 | 2 | CM02 | CARRY AND LIFT PAX AND PAXS WOULDNT TAKE A SEAT F/S 1759 L/S 1826 |

*Only delays with a Delay Code are shown on this report, however, all delays are included in the Doors Closed & Out Gate % on page 1.*

# EXHIBIT D-13

**From:** Leroy Laughlin
**Sent:** Monday, February 8, 2021 7:43 PM CST
**To:** Rhonda Ramirez
**Subject:** Kiwi Travel

Hi Rhonda-

Jacque shared she forwarded to you a response from Erica Shaw (HDQ) regarding Kiwi Travel (buy long/fly short). She was thinking you might want to include something about this in one of your updates, etc. I wasn't sure if you will include this information, but if so, I was thinking it may be best to not mention anything about legal. I can see where this would go south quickly with an unsuspecting Customer who is told our legal department is addressing their travel/issues, etc. Just my thoughts that some CSA may not be diplomatic with their message. I was planning to send something out to the CSA/CSS as they are sending me copies of PNR (a lot!) booked by Kiwi Travel. Evidently, they can discontinue this process since HDQ is already aware of the issues and addressing it accordingly.

Please let me know if you will be sending something or if I can take care of it.

THX - Leroy

# EXHIBIT D-14

**From:**
**Sent:**
**To:**
**Subject:**

Fyi
Sent from my Verizon, Samsung Galaxy smartphone
Get Outlook for Android
**From:** Sereta Dixon <Sereta.Dixon@wnco.com>
**Sent:** Tuesday, February 16, 2021 12:18:36 PM
**To:** Daniel Vetter <Daniel.Vetter@wnco.com>; Indira Perez <Indira.Perez@wnco.com>
**Subject:** kiwi

To  whom it  concern, As a CSA at LGA I had never experienced such a unpleasant times as customers book thru this website called Kiwi/Skiplag , When they check in here at airport thinking they are going to one city but originally the ticket is booked to another city but the main purpose is for them to deplane in that connecting city and complete their journey, As they come here they try to check bags to their final destination which is the connecting city not final destination as the ticket was booked, some customers cry, argue, get uncomfortable, Then we have to update their fare and have to charge them difference in fare, This doesn't look good for Southwest Airlines as an airline as well for us not providing good customer service as well not good hospitality and is not the customers fault is this website called Kiwi/skiplag selling tickets at cheaper rate.
Sereta Dixon emp107036

# EXHIBIT D-15

**From:**       Mike Gregory
**Sent:**       Friday, January 1, 2021 10 44 AM CST
**To:**         Pro Mahabir
**Subject:**    RE  Third Party Booking Site

This one is for today. You want to go to LAS they sell it like that but when it hits our system it will show as PDX to RNO.



# EXHIBIT D-16

| From: | Charlotte Hightower |
|---|---|
| Sent: | Monday, January 11, 2021 3:54 AM CST |
| To: | LGA Above Wing Supervisors-DG |
| BCC: | LGA Cust Svc Agent-DG |
| Subject: | FW: Kiwi Reservations Update |

Just a friendly reminder about the Kiwi reservation.

**From:** Mark Anthony Becker Jones
**Sent:** Tuesday, December 29, 2020 2:33 PM
**Subject:** Kiwi Reservations Update

Good afternoon everyone,

With Kiwi reservations continuing to appear, we wanted to make sure that all agents are aware of the procedure in place to ensuring passengers are traveling with their luggage. If you run across a situation, for example, a passenger traveling from LGA-ATL-MCO and the passenger states that they are only traveling to ATL….. You will want to reprice the ticket for the nonstop (collect any addition fees if applicable), and then tag the bag ATL. We should not be short checking the bags without updating the ticket and fares. If a passenger states that they will let their bags travel to the final destination without updating the ticket, we will advise that they customer will need to set up a Fedex account and work with the downline station to have their baggage shipped back to them at their cost. If you have any questions please don't hesitate to ask.

**Mark Anthony Becker Jones**
LGA Assistant Station Manager II
Ground Ops
Work: 718) 533-4540
Cell: (480) 338-1370
Markanthony.beckerjones@wnco.com



# EXHIBIT D-17

From:
Sent:
To:
CC:
Subject:

Good morning,

LGA Originator Report
January 28, 2021

| Flight # | STD | Doors Closed | Brakes Released | Pilot OFF | First Scan | Last Scan | PWB Sent | Delay Code | Minutes | Pax Count | Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3804 | 625 | 620 | 620 | 632 | 601 | 607 | 617 | | | 28 | early |
| 3792 | 625 | 626 | 628 | 646 | 604 | 608 | 624 | TR13 | 1 | 30 | |
| 3343 | 725 | 718 | 718 | 730 | 657 | 714 | 716 | | | 58 | early |
| 3787 | 725 | 724 | 729 | 745 | 706 | 712 | 718 | TR20 | 4 | 60 | |
| 3346 | 1155 | | | | | | | | | | |
| | | | | | | | | | | | |

Performance: 3 of 4 – 75%
Load Factor: 31%
Time Gained: 14 minutes
Cancellations: zero
Swaps: zero

⤸ Flight 3792 MDW// one minute TR13// Qasim started boarding nine minutes late and towards the end of boarding Agent had an issue with fraudulent (kiwi) reservation.
⤸ Flight 3787 BNA// four minutes TR20// Edwin started boarding late because tail numbers did not match, gate change was made.

**Charlotte Hightower**
LGA CSS
718-533-4510
LaGuardia Airport
Flushing, NY 11371


One Team. All Heart.

Appx. 493

# EXHIBIT E

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **SOUTHWEST AIRLINES CO.,** | § | |
| | § | |
| **Plaintiff,** | § | |
| | § | |
| **v.** | § | **Case No. 3:21-cv-00098** |
| | § | |
| **KIWI.COM, INC. and** | § | |
| **KIWI.COM S.R.O.,** | § | |
| | § | |
| **Defendants.** | § | |

---

### DECLARATION OF S. WALLACE DUNWOODY

---

I, S. Wallace Dunwoody, counsel of record for Plaintiff Southwest Airlines Co. ("Southwest"), submit this declaration in support of Southwest's Application for Preliminary Injunction:

1.     Attached as Exhibit E-1 is a true and correct copy of a report published by the Better Business Bureau on its website concerning kiwi.com available at https://www.bbb.org/us/fl/miami/profile/travel-agency/kiwicom-inc-0633-90562676.

2.     Attached as Exhibit E-2 is a true and correct copy of the customer complaints published by the Better Business Bureau on its website concerning kiwi.com available at https://www.bbb.org/us/fl/miami/profile/travel-agency/kiwicom-inc-0633-90562676/complaints.

3.     Attached as Exhibit E-3 is a true and correct copy of an article posted by The Guardian entitled "In the year of Covid, the awards for worst customer service go to…" available at https://www.theguardian.com/money/2020/dec/27/in-the-year-of-covid-the-awards-for-worst-customer-service-go-to.

1

4.      Attached as Exhibit E-4 is a true and correct copy of a customer review forum published by Trip Advisor entitled "WARNING: Don't buy travels or air tickets from KIWI.COM" available at https://www.tripadvisor.in/ShowTopic-g1-i10702-k10065992-WARNING_Don_t_buy_travels_or_air_tickets_from_KIWI_COM-Air_Travel.html.

5.      Attached as Exhibit E-5 is a true and correct copy of a customer review forum published by Trip Advisor entitled "Warning: Kiwi.com is a SCAM" available at https://www.tripadvisor.in/ShowTopic-g1-i10702-k11349129-Warning_Kiwi_com_is_a_SCAM-Air_Travel.html.

6.      Attached as Exhibit E-6 is a true and correct copy of a user forum published by Facebook entitled "Kiwi.com - victims of the scam Kiwi" available at https://www.facebook.com/groups/254374211743198/about.

7.      Attached as Exhibit E-7 is a true and correct copy of a Wall Street Journal article dated January 27, 2021 entitled "The Best and Worst U.S. Airlines of 2020" available at https://www.wsj.com/articles/the-best-and-worst-u-s-airlines-of-2020-11611756016.

8.      I declare under penalty of perjury that the foregoing is true and correct.

Executed in Dallas, Texas on February 22, 2021.

/s/ S. Wallace Dunwoody
S. Wallace Dunwoody

876734

2

# EXHIBIT E-1

 My BBB

# Better Business Bureau®

Home > Florida > Miami > Travel Agency > Kiwi.com, I  Claim    Share    Print

« **Business Profile**

## Business Profile

 # Kiwi.com, Inc.


1221 Brickell Ave STE 1115
Miami, FL 33131-3230


https://www.kiwi.com/us/


Email this Business


(202) 844-4159

 **CURRENT ALERTS FOR THIS BUSINESS**

**Licensing:**
The company's Seller of Travel License with the Florida Dept. of Agriculture & Consumer Services expired 09/03/2020.

It was recently renewed and now expires 09/03/2021....
Read More

---

**Pattern of Complaints:**
BBB has received 114 complaints, of which 99 have gone unanswered. The majority of complaints are for non receipt of refunds for trips cancelled by airlines due to COVID 19. ...
Read More

## Contact Information

 1221 Brickell Ave STE 1115
Miami, FL 33131-3230

This website uses cookies to analyze traffic, assist with navigation, and improve your experience.
You can learn more about our cookies in our Privacy Policy.

Appx. 498



Kiwi.com, Inc | Better Business Bureau® Profile

## Customer Reviews

⭐☆☆☆☆  **1**/5

Average of 33 Customer Reviews

**Read reviews**   Start a Review

## Customer Complaints

**141** complaints closed in last 3 years
**131** complaints closed in last 12 months

**Read complaints**   File a Complaint

## BBB Rating & Accreditation

F

THIS BUSINESS IS NOT BBB ACCREDITED

**Customer Reviews are not used in the calculation of BBB Rating**
Reasons for BBB Rating

## Industry Tip

BBB Tip: Smart Shopping Online

**Read More**

This website uses cookies to analyze traffic, assist with navigation, and improve your experience.
You can learn more about our cookies in our Privacy Policy.

Kiwi.com, Inc | Better Business Bureau® Profile

## Customer Complaints

141 Customer Complaints

## Customer Reviews

33 Customer Reviews

## Business Details

**Headquarters**
1221 Brickell Ave STE 1115, Miami, FL 33131-3230

✉ Email this Business

**BBB File Opened:**        1/14/2020
**Business Incorporated:** 5/26/2017 in DE, USA
**Licensing Information:**  This business is in an industry that may require professional licensing,

bonding or registration. BBB encourages you to check with the appropriate agency to be certain any requirements are currently being met.

BBB records show a license number of ST42135 for this business, issued by Florida Dept of Agriculture & Consumer Services. The expiration date of this license is 9/3/2021.

These agencies may include:
**Florida Dept of Agriculture & Consumer Services**
2005 Apalachee Pkwy
Tallahassee FL 32399-6500
(800) 435-7352

**Type of Entity:**        Corporation

**Business Management**
Mr. Oliver Dlouhy, Controller
**Additional Contact Information**
Phone Numbers
(305) 588-4342    Other Phone

Email Addresses

This website uses cookies to analyze traffic, assist with navigation, and improve your experience. You can learn more about our cookies in our Privacy Policy.

Appx. 500

# Business Categories

Travel Agency

# Local BBB

BBB Serving Southeast Florida & the Caribbean

More Info on Local BBB

BBB Business Profiles may not be reproduced for sales or promotional purposes.

BBB Business Profiles are provided solely to assist you in exercising your own best judgment. BBB asks third parties who publish complaints, reviews and/or responses on this website to affirm that the information provided is accurate. However, BBB does not verify the accuracy of information provided by third parties, and does not guarantee the accuracy of any information in Business Profiles.

When considering complaint information, please take into account the company's size and volume of transactions, and understand that the nature of complaints and a firm's responses to them are often more important than the number of complaints.

BBB Business Profiles generally cover a three-year reporting period. BBB Business Profiles are subject to change at any time. If you choose to do business with this business, please let the business know that you contacted BBB for a BBB Business Profile.

As a matter of policy, BBB does not endorse any product, service or business.

# BBB Reports On

BBB reports on known marketplace practices.

See What BBB Reports On

© 2021, International Association of Better Business Bureaus, Inc., separately incorporated Better Business Bureau organizations in the US, Canada and Mexico and BBB Institute for Marketplace Trust, Inc. All rights reserved. *In Canada, trademark(s) of the International

This website uses cookies to analyze traffic, assist with navigation, and improve your experience. You can learn more about our cookies in our Privacy Policy.

# EXHIBIT E-2

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

Get Accredited                    Contact                    Business Login

📍 My BBB

Home > Florida > Miami > Travel Agency > Kiwi.com, Inc. > Complaints

⚠ **CURRENT ALERTS FOR THIS BUSINESS**

**Better Business Bureau**®

**Pattern of Complaints:**

BBB has received 114 complaints, of which 99 have gone unanswered. The majority of complaints are for non receipt of refunds for trips cancelled by airlines due to COVID 19. ...

Read More

« **Complaints**

# Complaints



# Kiwi.com, Inc.

📍 1221 Brickell Ave STE 1115
Miami, FL 33131-3230

🌐 https://www.kiwi.com/us/

✉ Email this Business

📞 (202) 844-4159

This website uses cookies to analyze traffic, assist with navigation, and improve your experience. You can learn more about our cookies in our Privacy Policy.

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

12/16/2020

Had a canceled flight, applied for refund, said it would take up to 6 months, it's been 9 and have had no contact. I purchased a flight from JFK to Casablanca (Booking #XXX XXX XXX) for Friday, March 13th. This flight connected in Lisbon, Portugal then Madrid, Spain before finishing in Casablanca on March 7. The first two legs (New York to Lisbon and Lisbon to Madrid) were with Tap Air Portugal while the third leg (Madrid to Casablanca) was a separate ticket on Royal Air Maroc. I took the flight to Lisbon and when I landed, found that my flight from Madrid to Casablanca was canceled. Kiwi.com had said they would notify me of any cancellations and arrange alternate transportation. They did not contact me or even notify me of my flight cancellation. Due to the COVID situation, I purchased my own flight returning to New York from Lisbon to avoid getting stranded in Spain. Upon return to the United States, I requested a refund through Kiwi.com for my flight from Madrid to Casablanca which was cancelled. I was notified that due to the high volume of requests, the processing could take up to 6 months, but I was not allowed to contact Kiwi.com through email or phone for support because of the level of service I had purchased with my ticket. I have e-mails showing that my request was received and is being processed, but here, 9 months later, I have had no communication since April and still was never notified by Kiwi that my flight was cancelled or that I was due a refund. I will be attaching those emails and proof of flight cancellation here.

**Desired Outcome**

I want a refund for my flight that was canceled, as is guaranteed by Kiwi.com.

Appx. 503

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

**Complaint Type:** Problems with Product/Service  **Status:** Unanswered

12/15/2020

we bought a multi city plane ticket with this company. One of the airlines canceled our trips due to problems with the airport where we were landing and where we were to leave. they refuse to give us a full refund for our trip. Product_Or_Service: Travel trip Order_Number: XXXXXXXXX

**Desired Outcome**
Other (requires explanation) We need our refund for 1900.00$ for the trip that we not going to make for the cancellation that the airline made us.

**Complaint Type:** Problems with Product/Service  **Status:** Unanswered

12/08/2020

On June 30 British Air canceled the Aug flights I booked with Kiwi.com in Jan 2020. On June 30 I requested a refund of said flights but received none. On June 30 British Air canceled the Aug flights I booked with Kiwi.com in Jan 2020. On June 30 I requested a refund of said flights but received none. In September 2020 Kiwi.com sent a generic

This website uses cookies to analyze traffic, assist with navigation, and improve your experience. You can learn more about our cookies in our Privacy Policy.

British Air, which makes me think Kiwi.com has not requested the refund and plans to keep my $900 dollars. It's worth noting, I also purchased the travel insurance offered by Kiwi.com and that has not helped at all in expediting my refund status. Purchase date: Jan 15, 2020 Booking Number: XXX XXX XXX Payment Amount: $897.62 Insurance Payment Amount $67.32 Payment Via Visa card ending in 7704

**Desired Outcome**
I would like a refund in the amount of $897.62 for the flights that were carrier-canceled on June 30, 2020.

**Complaint Type:** Problems with Product/Service  **Status:** Unanswered

12/03/2020

Booked two flights through this service which were cancelled due to pandemic. Refund request was submitted on May 6th, 2020 but I haven't received it. Booking number XXX XXX XXX for a trip from Genoa to Los Angeles on June 5th 2020, which was cancelled due to pandemic. One of the flights was on British Airways, the other on Norwegian Air. Refund request was submitted on May 6th, 2020. I know for a fact that Norwegian Air processed the refunds for all pandemic related cancellations as I received a refund from them on a different itinerary. But I haven't received it any refund, full or partial, from this itinerary.

Appx. 504

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

**Desired Outcome**
I'm requesting a full or partial refund for the itinerary that was cancelled through no fault of my own.

---

**Complaint Type:** Problems with Product/Service     **Status:** Unanswered

12/01/2020

Kiwi has retained my refund from the airline due to COVID 19 cancellations; is unresponsive. Kiwi.com is a third party travel agency who solicits their services on Kayak.com. When my flights were cancelled due to COVID 19, I requested a refund. I have been trying to obtain my refund since May 2020. I confirmed with the airline in June 2020 that they issued the refund to Kiwi.com and Kiwi has not issued the refund to me. When you call, you have to enter your booking number before the system directs your call. If your flight is not within so many days of the time you are calling, they will not pass your call through to a representative - they hang up. I have tried to bypass this to speak with an operator, but without a valid booking number, I cannot get through. I can see the "status" of my refund on my account online, but the status has not changed for several months. It just says "Waiting for carrier", which is not true because I have confirmation that the airline has already issued a refund to Kiwi.com. In doing online research, I have found many others who are experiencing the same issue as me. There is a petition with over 10,000 signatures of others who have had their refunds retained by this company. When accessing their Facebook page, a majority of the comments are from irate customers

This website uses cookies to analyze traffic, assist with navigation, and improve your experience. You can learn more about our cookies in our Privacy Policy.

cancelled: April 2020 Refundd Requested: May 2020 Airline: Norwegian Air (has issued refund to Kiwi.com) Date of refund by airline to Kiwi.com: June 2020

**Desired Outcome**
I am seeking a refund in the amount of $864.18.

---

**Complaint Type:** Problems with Product/Service     **Status:** Unanswered

11/30/2020

I would like to get refund from Kiwi.com I purchased Norwegian airline plane tickets to Prague on 2/2/2020. Norwegian airline canceled the flights in May. They gave me partial refund. I spent total amount of $1369.00 but I got refund just $327.18. My invoice number is XXXXXXXXX. Kiwi said they gave me voucher but I can't use that anymore. I would like to get full refund amount of $1041.82 out of $1369.00. Norwegian already refunded the whole amount to Kiwi.com.

**Desired Outcome**
Please contact Kiwi.com and help me to have them return my money back. Friend of mine who purchased same tickets with same amount of money, already received her full amount back from Kiwi.com

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

11/30/2020

Kiwi.com charged me twice for the same booking. The first charge was for US$134 and the second charge from EURâ?¬112.85. Kiwi.com knows is the same booking and they are refusing to refund one of the amounts. I am requesting a refund for one of the following Booking XXX XX XXXX or Booking XXX XX XXXX. Product_Or_Service: Airline tickets Order_Number: XXXXXXXX

**Desired Outcome**
Other (requires explanation) Kiwi.com has to refund one of those amounts because they are duplicated. Please refund the â?¬112.85.

---

**Complaint Type:** Problems with Product/Service        **Status:** Resolved

11/16/2020

The flight reservation was originally made on May 19, 2020 scheduled to depart from Las Vegas, NV on Thursday June 5 and scheduled to arrive in Cartagena, Colombia on Friday June 6. American Airlines cancelled the flight due to flights were not allowed to enter Colombia. I was notified about the flight cancellation by email on May 28. A refund request was submitted on May 29 and was informed to expand the refund in about 90

This website uses cookies to analyze traffic, assist with navigation, and improve your experience. You can learn more about our cookies in our Privacy Policy.

**Desired Outcome**
Other (requires explanation) I was not able to use the flight to Cartagena, Colombia due to being cancelled by American Airlines due to the Colombian Government prohibited flights to enter. The only resolution would be a refund to a flight that was cancelled over a reason not my fault with the airline having to cancel flight due to Government not allowing the flight to enter the country. I was with the understanding that cancelled flights from American soil due to COVID-19 should be refunded.

R

Kiwi.com, Inc. Response                                                11/17/2020

Appx. 506

Kiwicom, Inc | Complaints | Better Business Bureau® Profile

XXX XXX XXX Dear *** *************, We would like to sincerely apologize that your refund request will take longer to process than expected. Due to the unprecedented circumstances at this time, all carriers are currently overwhelmed with refund requests, and we're still waiting for them to finish processing yours. Rest assured that we're in contact with them regularly to try to speed things up. As soon as we have more of an update to share, we'll contact you immediately. In the meantime, we thank you for your patience and understanding. You can check the overall status of your refund request on your trip. View refund status Your Kiwi.com team LAS Las Vegas United States McCarran International 07:00 Friday, Jun 5, 2020 ATL Atlanta United States Hartsfield-Jackson Atlanta International 14:01 Friday, Jun 5, 2020 Airline: Spirit Airlines ATL Atlanta United States Hartsfield-Jackson Atlanta International 16:30 Friday, Jun 5, 2020 MCO Orlando United States Orlando International 18:03 Friday, Jun 5, 2020 Airline: Spirit Airlines MCO Orlando United States Orlando International 08:00 Saturday, Jun 6, 2020 MIA Miami United States Miami International 09:01 Saturday, Jun 6, 2020 Airline: American Airlines MIA Miami United States Miami International 10:50 Saturday, Jun 6, 2020 CTG Cartagena Colombia Rafael NÃºÃ±ez International 12:40 Saturday, Jun 6, 2020 Airline: American Airlines

**Customer Response**                                                       12/16/2020

I understand their response for the reason for the delay in getting the refund. I do believe I do need to leave the complaint case open due to not getting the desired outcome at this time and it has been 6 months.

This website uses cookies to analyze traffic, assist with navigation, and improve your experience. You can learn more about our cookies in our Privacy Policy.

**Customer Response**                                                       01/22/2021

I need to update the status of this compliant. The issue has been resolved and I did receive a refund on the cancelled flight. Thank you.

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

                                                                    11/12/2020

I requested a refund because all my flights were cancelled from this company on 06 July 2020 for tickets that were issued for July 17th 2020. I booked my ticket on the 30th of June 2020 for a flight on July 17th 2020. I received an email from them on July 6th that all my flights were cancelled from the airlines and immediately requested refund on July 6th. They said that due to COVID it may take up to 3 months to process a refund. It has now been 4 months and they have not provided me with any progress in terms of my refund. This is completely uncalled for as i have over 1500$ that i had paid for when services were not rendered. I did not take these flights. I have called the company and spent 3 hrs on wait time to have someone hang up on me when i demand answers. I emailed them about the refund and they just shrugged it off and said it may take longer because of the current situation. This is absolutely ridiculous especially during these times. They

Kiwicom, Inc | Complaints | Better Business Bureau® Profile

cancelled my flights and have not given me a penny back. The booking ref number is XXX XXX XXX. I paid through my credit card. Please let me know what i can do because it is a lot of money and i am frankly fed up.

**Desired Outcome**
I expect a full refund of this flight. I checked airline policies and they specifical state that becuase of the covid situation there are no cancellation fees and full refunds are granted.

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

11/04/2020

A refund request that I agreed could take up to three months and which their website would be no longer has gone into it's 8th month. I have contacted their "customer service" on three occasions, and I get the same repeated answer, we're waiting on the carriers. Many of us have reached out to carriers who have told us they have returned funds to Kiwi, and Kiwi is refusing to return them to the customer. I have reached out to the CFO ***** *********** he told me he would personally look into it, and, again, no response, that was 10-6-20. The CEO ****** ********* LinkedIn page is littered with angry customers like myself.

**Desired Outcome**
I want a refund. If it is a partial refund, I should be entitled as to why it is such. I chose the refund category (waiting 3 months) to avoid additional fees.

This website uses cookies to analyze traffic, assist with navigation, and improve your experience. You can learn more about our cookies in our Privacy Policy.

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

10/30/2020

Trip booked to Europe, $3,545, all flights cancelled due to COVID19, Kiwi has acknowledged they will provide refund, but haven't yet. See the timeline below, we're owed a refund from Kiwi, and they haven't provided the refund yet, and have stated that they are waiting on the airlines to provide a refund. However, I've called each airline, and they do not have anything pending, that all the money has been returned to Kiwi already. Timeline: 2/18/2020: Booking was made on Kiwi.com for $3,545.58, via my Chase Credit Card. March through May 2020 15+ calls were made to Kiwi, but they were only speaking to customers who had a trip within the next 14 days. 4/2020 We filed a dispute with Chase, which was ultimately held in favor of Kiwi. 6/9/2020 All flights were cancelled by the airlines, due to travel restrictions from USA to Europe due to COVID-19. Kiwi notified me that there was action to be taken for our booking (see additional document uploaded). According to the refund policy of Kiwi, refunds will ONLY be provided if the cancellations were made by the Airlines (which they were). 6/11/2020 I choose a priority refund, which cost me $22.76, and guaranteed a refund resolution with 6 weeks (see additional document uploaded). 7/17/2020 Another call made to Kiwi, and was told needed to wait the full 6 weeks for refund to be made 7/27/2020 The 6 weeks timeframe expired on 7/23/2020, so we called, and I was told that the refund is still processing, and we just needed to wait longer. 8/11/2020 We called Kiwi again, and escalated to a supervisor, we spoke with them and was assured this would be handled soon. 8/11/2020 Kiwi sends us an email that states "Proof of Refund" and the refund will be received within 10 working days (see additional document uploaded) 8/26/2020 After the 10 working days have expired, we called Kiwi again, and they state that there is NO refund in process, and they

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

have no option to refund because the airlines have not provided the refund to them yet. They confirmed all of this in an email (see additional document uploaded) 9/23/2020 Contacted Kiwi again and asked for an update and they said they are still waiting on the airlines to return the money. The same story they've said the entire time.

**Desired Outcome**
Refund of $3,545 It is of my opinion that Kiwi has already received all refunds from carriers, and even though they've been hit hard by COVID, they do not plan to distribute any refunds to their customers, thus stealing our money.

---

**Complaint Type:** Problems with Product/Service      **Status:** Unanswered

10/27/2020

I purchased airline tickets from kiwi.com before the pandemic. They canceled my flight and have not provided me with a refund. I purchased airline tickets ($690) from kiwi.com before the pandemic (3/14/20). They canceled all my flight and have not provided me with any refund. They began the refund process and have never completed it. They do not answer emails and their phones automatically hang up on you. They have since altered their refund policy on their website. I also disputed the charge with my credit card company (Capital One Visa) who also will not help. Any help would be appreciated.

**Desired Outcome**
A full refund of purchase price.

---

**Complaint Type:** Problems with Product/Service      **Status:** Unanswered

10/27/2020

I have been waiting over 6 months. Airline has confirmed my refund was sent to their company but they are refusing to return the money. Airline has confirmed my refund was sent to their company to a credit card ending in 8491. The company refuses to acknowledge and is not returning phone calls or emails. This was for Booking ID: XXXXXXXXX. Total was $1,146 EUR

**Desired Outcome**
I am seeking a full refund for my flight, as stated in their policy.

---

**Complaint Type:** Problems with Product/Service      **Status:** Unanswered

10/21/2020

I bought an air ticket to go to Vietnam (departure on 6/19/2020) from Kiwi.com, Kiwi.com ticket price $2580.33. At check-in at SFO, Korean Air declined my boarding for two reasons:1)My connecting flight at Tokyo: Arrival terminal and departure terminal were different. I could not go to the departure Terminal from the arrival Terminal due to coronavirus regulation at that time (June 19, 2020).2)My connecting flight to Vietnam from Hong Kong was canceled (Cathay Pacific).Korean Air asked me to contact the Kiwi.com agency for a full refund as the ticket should not have been issued in the first place for the

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

above two reasons.I did not cancel my trip. This is completely Kiwi's fault.I got a total refund of $117.59 from Kiwi.com. This is not the right amount of what I paid for.Airlines listed on my air ticket: Korean Air, Jeru Air, Cathay Pacific, AirAsia. Product_Or_*******: Air ticket

**Desired Outcome**

Other (requires explanation) We really appreciate your help to get us a full refund of $2580.33. Please contact me if you need additional information.

---

**Complaint Type:** Problems with Product/Service      **Status:** Unanswered

10/21/2020

I purchased airline tickets. My flights were cancelled by airline. Kiwi.com refuses to refund money despite receiving that money back from airlines. 01/21/2020, I purchased tickets for flights serviced by Norwegian and Ukraine International Airlines. BOOKING NUMBER XXXXXXXXX 05/06/2020, Kiwi.com notified my that my flights were cancelled 06/08/2020, I requested refund from Kiwi.com through agent ******* and supervisors Ms. ****** and Mr. ******. 07/09/2020, Kiwi.com issued a "Carrier voucher" from Ukraine International Airlines for undisclosed amount with expiration date in 5 months. 07/09/2020, I had a phone call with agent *****. She notified me 1) Kiwi.com received a refund from Norwegian and finance department will be processing that shortly. 2) Ukraine International Airlines has policy to provide full monetary refund when requested and she requested finance department to issue me a refund instead of "Carrier voucher". I have yet to receive any refunds from Kiwi.com despite their agent confirming that both airlines issues refunds on my behalf.

**Desired Outcome**

Provide a refund in amount of $2,617.00 for services that were never rendered.

---

**Complaint Type:** Problems with Product/Service      **Status:** Unanswered

10/21/2020

I booked a roundtrip ticket from Puerto Rico to San Antonio, Tx for my sister in law on Feb.27th 2020.Due to the start of the Corona 19 pandemic and the fears of traveling, my sister in law decided that it was best to cancel the trip. I requested a cancellation on May 11th 2020. Kiwi informed me that they would take care of it but it would take about 3 months before I would see the refund. It has long past the 3 months and I still haven't received the refund.Booking # XXX XXX XXXPassenger name: ****** ********* **** Product_Or_*******: Travel Account_Number: XXX XXX XXX

**Desired Outcome**

Other (requires explanation) Request either1- A full refund back to mu American Express credit card2- A voucher for a future flight

---

**Complaint Type:** Problems with Product/Service      **Status:** Unanswered

10/20/2020

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

Requested a refund for a cancelled flight on April 23rd, still didn't receive it.
Product_Or_Service: Flight Order_Number: XXXXXXXXX

**Desired Outcome**
Other (requires explanation) I would like my money back.

---

**Complaint Type:** Problems with Product/Service　　**Status:** Unanswered

10/13/2020

Will not provide refund/credit for roundtrip flight from Tijuana to Cancun through Viva Aerobus during the pandemic when the Mexico border was closed. My name is ****** ******* and I bought a flight through kiwi.com on 2/24/20 on Viva Aerobus airlines for a roundtrip from Tijuana to Cancun and back - flight dates are 5/13/20 - 5/17/20. My booking # is: XXX XXX XXX. This was during the height of the COVID 19 pandemic where the Mexico border was closed. I live in San Diego and we were in shelter in place quarantine. My flight total was $324.30. I paid extra for an expedited refund through kiwi.com and still have not received a refund or credit 5 months later. I have called multiple times and I have gotten no where. When I call they have you input your booking # and it hangs up on you saying they are only taking phone calls for upcoming bookings. There is no way to reach them through their website. The refund says waiting on the airline to process a refund but when I call the airline they said I have to go through kiwi.com and that they already have processed a refund for the first leg of the trip. My first flight to Mexico City was delayed 5 hours and my connecting flight was cancelled. I should be able to get a refund or at least full credit considering these circumstances. This company seems like a scam since no one is even willing to help and there is no way to contact the company. When I read the reviews on yelp they are all saying the exact same thing.

**Desired Outcome**
I would like a refund or credit for the $324.30 trip I purchased. I do not wish to use this company again so a refund would be my desired resolution.

---

**Complaint Type:** Problems with Product/Service　　**Status:** Unanswered

10/13/2020

A refund was initiated on 4/16/20. The estimated refund time was 3 months. Kiwi keeps telling us they're waiting on a reply from the airline carrier I, ******* *******, and my wife, ***** *******, paid Kiwi for flights totaling $317. When COVID hit, we applied for a refund. It has been nearly six months and we have not received a refund. We have reached out to Kiwi several times and keep being told, "We're waiting on the airline." Our online refund application shows that the carrier has finished processing our refund request and that Kiwi is waiting for the carrier to send the refund. The application has showed this same thing for several months. The Kiwi booking ID is XXXXXXXXX.

**Desired Outcome**
We want our $317 refunded immediately.

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

**Complaint Type:** Problems with Product/Service     **Status:** Unanswered

10/13/2020

I applied for my refund in February because my trip had been canceled due to covid. I have written numerous times and still haven't received my refund I purchased tickets from Charlotte to Amsterdam and then from Paris to Charlotte. I purchased the options that would allow me to cancel my trip regardless of reasons and get a full refund. I canceled both trips because my tour was canceled due to coronavirus pandemic. It has *** been 6 months since i canceled my trip and I keep getting the runaround regarding my refund. My ticket numbers are XXXXXXXX and XXXXXXXX. I want my refund ASAP. This is so crooked.

**Desired Outcome**
I want them to refund my money ASAP.

---

**Complaint Type:** Billing/Collection Issues     **Status:** Unanswered

10/13/2020

Unable to receive refund for airline tickets due to Kiwi placing purchase on their own credit cards instead of on mine. Purchased airline tickets on XX-XX-XX for 3 tickets from Cleveland to Denver on September 24th-27th. due to current social situation we needed to cancel the flight. We were unable to contact KIWI due to poor communication standards, so contacted United who said they would refund us but then noticed the tickets were placed ON KIWIs credit cards instead of my DISCOVER. The booking number for flight is XXXXXXXXX but KIWI divided it into 2 different confirmation numbers ******* and ******* which United said they would refund the money of 411.00 dollars but was unable to do so. Contacted Discover who did try to dispute the claim but they weren't able to refund the money. We weren't able to contact KIWI due to our flight not being in the rage of emergency contact. If we were able to get in contact with an employee at KIWI it wouldn't have been an issue or if it would have been on the original credit card there wouldn't have been a problem with the refund.

**Desired Outcome**
We would like the refund of $411.00 since we weren't able to utilize the tickets. We realize it was in September but we still deserve our refund.

---

**Complaint Type:** Problems with Product/Service     **Status:** Unanswered

10/09/2020

I booked and paid a flight ticket through KIWI.COM website to Caracas, Venezuela, with one stop in Panama. THe airline was COPA Airlines. The flight was cancelled due COVID-19. We requested refund and called the airline. The airline stated that they already paid KIWI.Com, and more than 2 months have elapsed and we have not received the refund or vaucher to use. We have called several times to the phone (XXX) XXX-XXXX but as soon as we provide the booking ID number the message is that they cannot attend, because supposedly they are attending other customers. Product_Or_Service: airline ticket
Order_Number: XXXXXXXXX

**Desired Outcome**
Other (requires explanation) Refund of the full amount $606,14.

Appx. 512

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

10/07/2020

Hello there, I am desperately reaching out since I have no other options left.I booked a flight through kiwi.com back in June. Shortly after that they canceled my flight. I was trying to get in touch with them for a possible rebooking or any other options but that didn't work out. The email is not going through, messenger takes at least a week to hear back from them and than will be an auto message that doesn't even make sense. Phone number won't go through saying: "I am sorry , we only assist passengers who travel within the next few days"Than I contacted my bank for a charge back but kiwi.com fought that and denied the request. After that I went on their web site and applied for a refund. Now they are saying that they won't process my refund because the charge back claim is open with my bank, WHICH IS FALSE AND NOT TRUE. I emailed, fax and sent them in messenger the supporting paperwork stating that the claim is closed and not paid. My bank also notified them and mailed them the paperwork that the case is closed and not paid because kiwi.com denied the request for a refund. They won't honor and every time I have the chance to get in touch they provide me different information and empty promises.It's been 3 months dealing with them and it's so frustrating, disgraceful and unprofessional. Especially in these circumstances. I paid for services that never received, why would they hold on my money and why they won't even provide me any updates or at least start the refund process. I will attach the paperwork and screenshots that I have with them. Hope you guys can help me! Product_Or_Service: Booked a flight

**Desired Outcome**

Other (requires explanation) I would like to get my money back since I was never able to use their services.Also I don't want any coupons or vouchers since I am not planning on using their services ever again. In addition when I paid them, I paid with actual money, not with a coupon or voucher so that's what I want to receive back. Flight number XXX XXX XXX

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

10/07/2020

Received a refund for cancelled travel that was less than the original amount charged. No information provided for the reason. I made a booking for flights SFO-OSL-TLL-SFO for 4 passengers on kiwi.com on 1/25/20 (booking #XXXXXXXXX). A total amount of $3115.50 was charged on my credit card. Travel dates were 5/29/20 - 6/8/20. Due to Covid-19, the flights were cancelled and travel from/to US to Norway and Estonia was not possible. On 4/20/20 I initiated a refund request and paid additional $21.72 for expedited handling of my request with promised 6 week window. By 6/25 I had not heard anything from Kiwi, called them and received an email message informing me that they are still waiting for the carrier to process the refund requests. In July I called one of the carriers (Norwegian Airlines) directly and learned from them that they had sent a refund to Kiwi on 6/22. After multiple phone calls to Kiwi, a refund in the amount of $2191.74 appeared on my credit card 7/20/20. I received an email from Kiwi 7/22/20 informing me that the request has been resolved. On 8/3/20 I called the other carrier (AirBaltic) and was told that they never received the refund request from Kiwi. I had to contact Kiwi again asking them to resubmit their request to AirBaltic. Received an email from Kiwi 9/17/20 informing that the second

Kiwicom Inc. | Complaints | Better Business Bureau® Profile

refund in the amount of $248.49 was being processed and received the refund on my credit card. Total, the two refunds amount to $2440.23 which is $675.27 less than the original amount charged for the booking. Both airlines have confirmed that they refunded full amounts of the airfares. Kiwi is unwilling and unable to explain why they have refunded less than the full amount.

**Desired Outcome**
I wish to receive the full refund for the booking that was cancelled due to Covid-19.

---

**Complaint Type:** Problems with Product/Service      **Status:** Unanswered

10/07/2020

After we purchase three tickets to fly to Puerto Rico we were infected with covid-19 so we have to push back the date of departure and the return date about a week back when I call kiwi.Com to Make the changes they charged me $120.97 additional just for making the changes and then they decide to tell me after 20 days from this tickets being purchased that the price has changed and i didn't agree with because I already purchased the tickets 20 days ago so at that moment I realized that I could not pay $265 extra in the top of the $120.97 that they charged me for the fee so I decided you know to not go ahead and not make the changes so what I did is that I call a different airline and I purchase just one way tickets to go to Puerto Rico with the desire date because it was cheaper for me to do it that way, I call them back and tell them that they need to refund me the $120.97 for the change fee because the change was never done so they were not supposed to charge me for something they didn't do, so at that point they told me they were going to refund me $120.97 for fee of making changes because it was never done because I have to pay the $265 for the price change in order for them to make the changes, this is how they try to rip me off, so I said no I'm not going to make the changes, so I want you to refund me the $120.97 so they say that I have to wait 48 to 72 hours for the flight change for the $120.97 wish it was today on September 30th when I called them back now after I put today their asisted refund so they can refund me for the tickets,now they saying that the refund that it was suposed to be today, they are going to refunded at least 3 months later after a review, this is a ripped off, because they changes me for services that they never did and never did what they told me,and i New the money to Travel Next week apt least the fee for $120.97 todas and i Wait the 3 months for the tickets refund but nothing happends he Jeep Sting sorry sir,they never have to Walt 3 months to changes my car. Product_Or_Service: 3 Tickets

**Desired Outcome**
Other (requires explanation) At least yet the refund they promise me todas for $120.97 for the flight changes and the i wait at least the 3 months for the $292.00 for the 3 tickets.

---

**Complaint Type:** Problems with Product/Service      **Status:** Unanswered

10/06/2020

Refund requested in April for May round trip flight to Barcelona not received 1/15/20 - bought roundtrip flight to Barcelona booking XXXXXXXXX and XXXXXXXXX 4/9/20 - flights cancelled 4/15/20, 4/20/20, 4/22/20 - tried to get through to representative to discuss refund and was unable to get through despite hours on the phone 5/8/20 - officially requested full refund online 8/21/20 - my refund request was processed and I

Kiwi.com, Inc. | Complaints 46644 | Business Details | Profile

was told it could not be put on my card due to it being longer than 6mo from initial purchase From that until now I have tried calling multiple times and have not been able to get through because my flight is in the past and they will not accept my confirmation number. I have sent many emails as well as held desk requests asking for alternate ways to get my refund. They continue to ask me to give them my personal banking information including routing number and account number OVER EMAIL. I have asked many times to an alternative and been told again and again to give my banking number through email or to call the same number. I have asked to be personally contacted to resolve and was ignored. Most recently I was told to put through another refund request online with my banking info in that request and when I tried the refund request was closed and I was unable to do this. I have spent hours of my time trying to resolve this and received no answers or resolutions from kiwi.com except for continued inappropriate requests to send them my personal banking information via email.

**Desired Outcome**
I would like my full refund for my cancelled flights as well as an apology from the company for the significant stress this has caused me as well as time wasted

---

**Complaint Type:** Problems with Product/Service          **Status:** Unanswered

10/05/2020

Five months from refund application to credit of 1/4 of air fare. Purchase Swiss Air 1.9.20 for $7,681.84 for July travel. Cancelled 4.21.20 and applied to Kiwi for refund. Told it would take 3 months to process. August 22 notification that refund sent to Kiwi from Swiss Air. Sept 23 message to Kiwi re refund and intention to file complaint if no action. Oct 2 notification that refund posted to my account for $1,770.30. Cannot access Kiwi by phone or email to find out where the balance of refunded airfare is and when it will be credited to me. My account with Kiwi notes that it is "resolved."

**Desired Outcome**
Balance of air fare refunded from Swiss Air

---

**Complaint Type:** Problems with Product/Service          **Status:** Unanswered

09/28/2020

Had to cancel my Europe trip due to COVID (March 18) they refunded me 69 dollars out of almost 4000 and haven't refunded me the rest. We had to cancel our trip due to COVID our cancellation was on March 18 and trip was in August. I still haven't got my full refund and it's September 28. Everytime I contact them they give me the same run around and saying they are waiting on the airlines but I saw somewhere that this company is running a scam with peoples refunds and my bank can't help since it's been more then 90 days after the purchase. I Contacted them multiple times over Facebook since they weren't responding to my emails and wouldn't answer call regulary. I'm so tired of stressing over this money that they basically stole from me. I just want my money back.

**Desired Outcome**
None yet

---

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

09/23/2020

Sold me air travel ticket that was cancelled due to Covid and refused to refund me. I bought air travel ticket on Feb 12, 2020 on Kiwi.com. Few days Devore departure I received text from Kiwi.com that one of my flights (ticket consisted of 4 flights) was cancelled due to COVID-19. Message also stated I have to go to Kiwi.com and chose one of the options given to me within 24 hours or I will loose my warranty with them. Went on the website, options were the following: agree to receive around $20 out of $500 I spent and close the case because I did not purchase any additional insurance with them, or pay them another $500 to be rebooked on a different flight instead of cancelled one and keep all of my other connections. The choice was to pick one of those or do nothing. Checked the rest of my flights included in newly sold ticket only to find out 2 more are cancelled already, bringing total to 3 out of 4 flights cancelled at that point. So paying more and still not traveling did not make sense. It also did not make sense to agree to get $20 out of $500 if there is no fault of my own. Tried to contact Kiwi, called, spent hours on hold. No response of any kind. Went to my credit company, filed a claim with them. Kiwi responded that they are giving me options without mentioning what those were and because I did not respond to the bank within 5 days with my side of the story case was closed and money sent back to Kiwi. (I was not aware of deadline but that is a different story). Meanwhile Kiwi changes statement on their website stating they will now refund people (I believe it was around time when DOT came out with the statement that people with cancelled tickets have to be refunded). It also stated that process will take up to 3 month unless we pay them some more to expedite the process. Under my booking appeared a link to request the refund. I did. After 4.5 months and one email stating they are still working on my refund reached out to them again. Was told my refund is not being processed because there is a chargeback from my bank that was never resolved. FYI - money was immediately sent back to them after my claim with bank was closed. Stated they need me to get a letter from bank confirming charge as valid and then they will be able to process my refund. Got a letter for them, sent to them, got confirmation it was received and forwarded to finance department. Weeks of silence. Reached out multiple times, every time was told to wait and that my refund is being processed and I have to wait some more. Finally, received a response, that they decided not to refund me at all. Kiwi stated that because there was a chargeback from the bank, they are keeping the money that was sent back to them, even though they know I was not able to use my ticket purchased through them. Somehow I think airlines refunded everyone automatically, because I had other reservations cancelled due to COVID-19, and this is what happened, but Kiwi simply decided to keep it. I believe the treatment I received by the company Kiwi.com is unfair, abusive, and deceptive. I have records of every conversation I had with them. My booking number is XXXXXXXXX.

**Desired Outcome**

Full refund of $508.50 for the ticket that was cancelled and I was unable to use due to no fault of my own.

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

09/22/2020

This travel agent owes us $1,212.55 for flights we booked through them and paid for that did not fly, due to the COVID19 pandemic. We have completed refund request forms, we

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

have emailed, and we have called. They keep giving us the run-around. Our emails just get automated responses. When we call, they cut us off. We have contacted the airlines that they got us flights with, and each of the airlines say that they have already refunded our flight costs to Kiwi.com, but kiwi.com won't send us the money. Product_Or_Service: Round trip flights to Greece and back

**Desired Outcome**
Other (requires explanation) Refund us $1,212,55 for the flights that we paid for that did not fly.

---

**Complaint Type:** Problems with Product/Service      **Status:** Unanswered

09/18/2020

I purchased 3 flight bookings with Kiwi.com back in October of 2019. In March of 2020, major changes to airline schedules were made and my flight(s) was/were cancelled. I had options to cancel, reschedule, rebook, or request a refund or credit. The situation was fluid at the time and many businesses including kiwi were changing policies rapidly. I requested a refund with Kiwi for all 3 flight bookings and have not received any money back from them since Mid to Late March when I filed my claim. I have tried calling them back but they won't answer. Emails are taking a lot time to get replies. I also filed a complaint against my credit card to help me refund the money from Kiwi. They also have not provided any help even with multiple claims and letters sent to them. (I filed a separate complaint with Chase). Product_Or_Service: 3 Flight Bookings

**Desired Outcome**
Other (requires explanation) I would like for kiwi to refund me the money back to the original form of payment, or by check if they choose. They have made it very made it very difficult to receive my money back. I would have never known that the circumstances where going to change so rapidly back in October of 2019 when I first purchased the bookings.

---

**Complaint Type:** Problems with Product/Service      **Status:** Unanswered

09/15/2020

I purchased airline tickets which were later cancelled by the airline. Kiwi refunded me $11 out of $1,206.12. On January 3rd, 2020, I purchased two one-way airline tickets from Edinburgh, UK to Columbia, SC through Kiwi.com. I paid $1,206.12, including insurance/ancilliary service. The flight was to depart on July 9, 2020 and I was notified on June 11, 2020 that the flights had been cancelled. I was given the option to choose a full monetary refund with the understanding that it could take 3 months to receive. I chose the refund option. On Sept. 14, 2020, I was notified that I would be receiving a refund of ELEVEN DOLLARS. I attempted to call the help line but when I put in my booking number, the automated message told me I would not be able to speak to someone on the phone b/c my flights were in the past and the help line was reserved for people with current flight reservations. I attempted to log in for the live chat but the link just took me to a booking page.

**Desired Outcome**
I just want the money that I paid for the airline tickets refunded.

Appx. 517

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

09/15/2020

Flight canceled due to covid. Asked for flight credit. They have not given. Site covid disclaimer did not allow me to cancel. Blocked access. Flight was canceled due to covid, I attempted to cancel flight on website so I could get a credit or a refund. Kiwi plastered a covid disclaimer on the page stating that flight had been canceled. That disclaimer blocked me from canceling flights so I could get a refund. I spoke to someone and they told me because of disclaimer I would be credited in a few months. This did not happen. The credit card owner filed a discrepancy with the bank. He did not win the discrepancy, so I contacted kiwi again. This time they wanted proof that the discrepancy did not go through so they could give me a credit. I supplied this information and they acknowledged they received it. I waited and waited, and received a message that my refund was denied. I called and messaged kiwi asking why? They told me they needed the paperwork from bank stating the discrepancy was not approved. I told them that I already supplied this proof and they changed the story and said that I should disregard that message and that they were still working on my claim. I've explained that I need to rebook this flight because all the hotels and tours in Europe already gave me credit but I have a time limit to book. Kiwi is the only one that hasn't given me credit. I told them I was ok with credit and I would book using kiwi again. I will supply a letter from credit card company that my case was denied, this is the reason they say that haven't credited me. I have gave them the same letter

**Desired Outcome**
All I want is kiwi.com credit on my account so I can rebook my trip. Email on kiwi account: ********@me.com Number on account: XXX-XXX-XXXX Names on flight boarding: ****** ****** *** ****** *** ***** ******* ******** ********* ****** ****** ****** **

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

09/11/2020

Dear BBB, On May 3, 2020, I contacted Kiwi about plane tickets that I purchased from their company in May of 2020 when I was stranded in China during the outbreak of the Coronavirus. On the day of departure, the second airline would not allow me to transfer planes which left me stranded at the first airport of my itinerary. Due to the fact that I could not utilities the tickets that were sold to me, I immediately asked Kiwi for a refund. They informed me that they would get back to me but never did. I then contacted the airline on my own and asked for a refund which they stated that would refund to Kiwi. I then disputed the charges with the credit card company who upheld Kiwi on the charges when Kiwi showed that I had ordered the tickets. I am disappointed and upset by the unfair and fraudulent business practices of this company. I have joined a facebook group of other members who have also been scammed by Kiwi. Something needs to be done about this company so that other innocent victims will not be subjected to their unscrupulous business tactics. Product_Or_Service: Airline tickets

**Desired Outcome**
Other (requires explanation) I would like it documented that this company is not reputable so that other innocent people are not taken advantage of. It would be helpful to receive a

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

refund from this company as a result of them looking into my situation further and seeing that the airline refunded the money back to them.

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

09/08/2020

Travel was cancelled due to Covid by airlines. Norwegian airlines returned my money back to Kiwi in July. Kiwi continues to refuse to give me back my money and does not provide an update as to when I will receive it. They have already received my money 2 months ago Product_Or_*******: Airline tickets Order_Number: XXXXXXXXX

**Desired Outcome**
Other (requires explanation) That kiwi returns my $402 that was paid to them to pay Norwegian and returned to them once airlines canceled travel. I simply want MY MONEY that they refuse to give me

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

08/31/2020

kiwi.com advertises cheap international tickets then 20 seconds after landing on their page it says the ticket "just sold out" and pitches tickets at almost twice the price.This happens for all the cheap tickets yet they still show as available the next search.Bait and switch.

**Desired Outcome**
Other (requires explanation) Stop transmitting fake prices to your partner sites.

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

08/27/2020

Flight got cancelled because of covid over 3 months ago and they still have not issued me a full refund or given me any kind of credits. I booked a roundtrip from Toronto to Vancouver with a third party website Kiwi.com back on March 10th. My full name is *** *** and my confirmation number is ******* The flight departure date was April 21st and my roundtrip flight was for April 28th. The flights were cancelled due to Covid and I called and talked to an Air ******* agent shortly after and they told me that I'd have to get the credentials from Kiwi.com to login into Air ******* and get the credits for the flights. On May 7th I submitted a refund request to Kiwi and they said they would get the credits from Air ******* and send it to me. I was told the process would take up to 3 months. It's been more than 3 months now and I still have not heard anything back or gotten any kind of Air ******* credits for those flights. My total for the flights was $334.92 CAD and I paid with my visa. Unfortunately, because they took too long to communicate with me and get back to me, it is too late for me to dispute it with my credit card company. This process is taking too long. Please let me know if there's anything you can do for me. I've been in contact with both parties numerous times and each time they say that they are waiting on the other party and at this point I don't think I'll ever get my money back or a full credit.

Appx. 519

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

**Desired Outcome**
I am demanding a full refund back, or a full credit from Air Transat which Kiwi can obtain from them. I would prefer a refund in dollars but a credit will be fine as well. Anything works at this point.

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

08/27/2020

After many of my flights were cancelled due to Coronavirus, as part of the Kiwi.com guarantee, I was given the option of accepting a flight voucher for the flights that were cancelled. Since all the flights were not showing up as cancelled, I called the Kiwi.com customer support to make sure their information got updated, and they were able to trigger a flight as cancelled in their system, which increased my refund amount from around $1200 to just over $1600. At the time, I asked if I had 14 days left to claim that refund, but was informed that I had 14 days from the last cancelled flight. 15 days after my first cancelled flight, the $1600 refund was no longer available, and the refund option had dropped to around $1200 again. When I called, I found out that I had been misinformed, and that the refund for each flight would only be available for 14 days after the time the flight was originally scheduled for. I was also told that a supervisor would review my case, and get back to me within 24-48 hours, by email and phone call. I wasn't given instructions on whether or not accepting the $1200 refund would affect my ability to get the full refund, since they were supposed to respond within the time that refund would be available. However, it took months for them to review my case, and each time I called they told me they would be back to me within some amount of time, and they never did. I still haven't gotten an email, but when I called they informed me that when the supervisor reviewed my case, they decided that I hadn't been told I could claim my full refund within 14 days from my last affected flight, even though I have a recording where I heard what was told to me and I know I was. Even so, I was not given the email promised or any offer to reclaim the refund I missed because of their inability to get back to me within the promised time frame. Each time I have requested help it has been dismissed with some different excuse. Product_Or_Service: Multi-city flight from Salt Lake City to Nashville Order_Number: XXXXXXXX Account_Number: XXXXXXXX

**Desired Outcome**
Other (requires explanation) I would like the flight credits that I was promised I could receive.

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

08/26/2020

My flight was impacted due to COVID-19 and the company showed no sympathy or viable refund options. Only read a script and did not offer any support. Called Kiwi on 8/25 asking for refund options due to flight time being changed due to COVID-19 and travel restrictions for Americans to the EU. Customer service only read a script to me stating it was a warranty cancellation and would only receive bare minimum refund (10). When prompted for flight information to call airline on my own, details were not provided. Option for assisted refund will take approx. 3 months and flight is supposed to depart in one

Appx. 520

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

week. Kiwi had no compassion for travelers affected by COVID-19 and offered no assistance.

**Desired Outcome**
I am requesting a full refund of my tickets due to the fact the airline changed the flight times which we are unable to make and the Travel restriction on Americans to Ireland.

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

08/19/2020

I purchased airline tickets through Kiwi.com and the flights were cancel due to covid 19. The company still has not returned a cent. I bought plane tickets to the Bahamas for 4/1 returning 4/5. The flight was canceled. I still have not received a refund.

**Desired Outcome**
I want a 100% refund from Kiwi.com.

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

08/18/2020

I have booked ticket on Kiwi.com on Oct 15th 2020, But due to Corona, The flight has been cancelled by Airline but no refund processed by Kiwi.com I have booked ticket on Kiwi.com on Oct 15th 2020, But due to Corona, The flight has been cancelled by Airline and on the airline website, I see that refunds has been processed for the flight for all passengers. But whenever I reach Kiwi.com they are saying to wait for 3 to 4 months for resolution. It's already been 2 months since flight has been cancelled. I have many reservations on multiple travel platforms, no travel agency making you wait for 3 to 4 months. I understand if there is a delay with customer service or any other, but if the flight cancelled by operator and I am not choosing alternative flights, I expect to see a refund or credit at least in an email from Kiwi.com, But I don't see any of that. Very disappointed with that, I bought multiple tickets on Kiwi earlier, but they are treating loyal customers as this is very painful. I would like to request Refund for $496.08 for my tickets My booking id at Kiwi is : Booking #XXXXXXXX Hope I can get resolution on this matter sooner.

**Desired Outcome**
I would like to request Refund for $496.08 for my tickets My booking id at Kiwi is : Booking #XXXXXXXX Hope I can get resolution on this matter sooner.

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

08/12/2020

The worst travel agency ever with the rudest ******** ******* people who were not helping but were blaming us for their problem. Flight was delayed. If receipts are needed I will provide. Our flight was delayed and our vacation was RUINED. We were stuck in London for a day and had to stay over and purchase a hotel, we then had to repurchase tickets. We right away started contacting the travel agency and telling them that our flight was

Kiwicom, Inc. | Complaints | Better Business Bureau® Profile

delayed and they said ok send email with details and receipts... Ok, we did that and then called them and they said to send receipts again. We resent and were waiting and then we called them stating we sent receipts and we are waiting for for refund. They started talking to us very rudely telling us why we need a refund like it was our fault. We said, we sent you the receipts like you said and we haven't received any refund, they started telling us they never said that and never received any email We were SHOCKED! We told them our flight was delayed and we had to repurchase tickets plus purchase extra hotel, food and transportation. The agent then stated for us to send receipts again and so we again sent the pictures of receipts... Well, we called again and again and again, and every time we call they lie and say they never received any emails from us and we dont want to help.

**Desired Outcome**
We are asking for a refund at least for the tickets and hotel.... We are so stressed out about it. $2,000

---

**Complaint Type:** Problems with Product/Service       **Status:** Unanswered

08/10/2020

I was scheduled to have a flight to Santorini, Greece at the end of March. Due to COVID and the shut downs of various countries with different travel bans, I was unable to make the trip. I immediately applied for a refund and was told it could take up to 3 months. That was 5 months ago. I have contacted kiwi.com approximately twice a month every month since March in order to get a refund. Finally after constant deflection from kiwi I called the airlines directly. They told me they issued my refund back to kiwi on the 22nd of June. They also gave me the details of said refund, so I decided to call kiwi AGAIN. It is currently the 6th of August and I have yet to receive those funds back from kiwi. I have called three times today alone. The first time, they said they have not received any money from the airlines. The second and third times, they said their claims department will get back to me within 48-72 hours. I have heard this before in previous calls and am not convinced, seeing as how I was never contacted when they said it before. They told me, although I called in July, that no one had even checked on my refund since the 17th of June. How does that happen? They kept telling me when I called that the funds would be given to me immediately upon arrival to their company, so how do I still not have it?
Product_Or_Service: Airline tickets Order_Number: XXXXXXXXX

**Desired Outcome**
Other (requires explanation) I want the full amount for my ticket back. And I want an explanation as to why my refund took more than five months when they had the money as early as June.

---

**Complaint Type:** Problems with Product/Service       **Status:** Unanswered

08/03/2020

Kiwi.com is refusing to issue a full refund for a flight to China I was supposed to take on 02/02/2020, Booking ID XXX XXX XXX. I learned on 01/31/2020 that I could not travel to China due to Covid-19. Kiwi is charging me $214 for a cancelled flight. This is absolutely unacceptable. I did not chose to cancel this flight. I was not allowed to travel into China and the Airlines are giving full refunds to their customers who were not allowed to travel

Appx. 522

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

due to the Coronavirus. There is no reason why Kiwi should keep my money when even the airlines are being generous in their understanding, especially when Kiwi advertises itself as having 'worry-free? bookings. I contacted Kiwi immediately upon learning that we could not travel to China.I was in the process of traveling to China to adopt a little girl, a process that has still not been completed, now almost 5 months later. My teenage daughter and I arrived in Vietnam only to learn that we could not continue on to China because entire trip got cancelled by the government. My family had to incur a lot of additional expenses to turn around and travel right back to the United States. It was such a relief to see that the airlines were offering full refunds since this situation was out of our hands. I cannot believe that Kiwi would treat this as if it were our choice. We are devastated that we still don't have our little girl and we have no idea when we will get to travel to China. The other travel organizations we worked with refunded our full payment, immediately and without any hassle, for flights that we were not able to complete. I am aware that airlines provided full refunds. There is no benefit to book through Kiwi.com. Customers who booked directly through the airlines were all refunded IN FULL if they had to cancel due to Coronavirus. I have continued to email customer support, but I have not received a reply from them since 05/26/2020. I have tried to call, but there is no answer without a current booking #. Product_Or_Service: travel service for booking a flight to China Order_Number: Booking ID XXX XXX X

**Desired Outcome**
Other (requires explanation) Kiwi.com needs to refund my $214 that they are withholding.

---

**Complaint Type:** Problems with Product/Service     **Status:** Unanswered

07/31/2020

Purchased airline tickets through kiwi.com on December 14, 2019 via credit cardCOVID-19 CORONAVIRUS PANDEMIC prevented the travel out of the country on the scheduled departure day.Requested a refund in the amount of $986.45 on March 16, 2020(KIWI.COM refunds can take up to 3 months)Today is July 30, 2020 almost 5 months since the refund was processed. Product_Or_Service: Airline tickets Order_Number: INVOICE XXXX-XXXXXX Account_Number: BOKING ID: XXXXXXXX

**Desired Outcome**
Other (requires explanation) Please deposit the full refund amount into my savings account.

---

**Complaint Type:** Problems with Product/Service     **Status:** Unanswered

07/30/2020

I purchased a flight from kiwi only after receiving assurances that I would be fully reimbursed if I had to cancel my flight due to COVID. They lied. Hi, I am writing to you about a flight I purchased in March 14th booking # XXX XXX XXX. It was a flight from Osaka to Tokyo to LA to Houston. The ticket cost me $883.76. I purchased it on my chase sapphire card. I purchased this flight while I was abroad and under the assumption I would successfully arrive at Japan, my last travel destination, but now due to COVID this has become an impossibility. I was forced to return to the U.S. and cancel the rest of my travel plans entirely. Having been precautious of such a possibility, I purchased this flight from Kiwi only after calling Kiwi customer service and having a representative walk me through

Kiwicom Inc. | Complaints | Better Business Bureau® Profile

the purchase and assure me multiple times my purchase would be refunded in full if I could not continue with my travels due to COVID. When this became the case I reached out to kiwi. Kiwi was no longer taking phone calls and were impossible to reach by mobile. So I sent an e-mail requesting my promised refund and was redirected to a webpage that offered me a $10.99 immediate refund or the option to wait three months. After repeated attempts to get Kiwi to follow through on their assurances, I am at a loss for words. Kiwi has blatantly cheated me of my money and lied. Their horrible customer service further alienates any efforts to get them to follow through on their word. And from reading other complaints it looks like I am not the only one. Two-faced business practices of the most gross and brobdingnagian dimensions, especially to cheat customers during a pandemic. A terrible company.

**Desired Outcome**
I am asking for a full refund of $883.76 to my chase credit card. As well as an apology for the many hours wasted. I've communicated with a variety of different travel agencies after having my travel plans changed or canceled due to COVID and Kiwi was by far the worst.

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

07/28/2020

We bought a ticket through Kiwi, Norwegian canceled the flight, I spoke with them and they offered a full refund for the flights but Kiwi is offering only 50% of it, they are trying to keep the rest.Norwegian was crystal clear that we are entitled to a full refund.Kiwi booking ID XXXX XXXXXPrice paid: $2,258.22Amount refunded: $1,170.95 Product_Or_Service: Air Ticket

**Desired Outcome**
Other (requires explanation) I want the full refund of the cost of the flights $2,258.22

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

07/28/2020

Kiwi.com notified me that French Bee Airlines cancelled my flight on July 13. I paid extra for a priority assisted refund and filed for a refund with Kiwi.com. I called French Bee Airlines and spoke to an agent who said I would be eligible for a full monetary refund since the airlines were the ones who cancelled my flight. The airlines said I have to contact Kiwi.com as they are the third party in order to receive my refund. I tried calling Kiwi.com but was unable to reach anyone by phone because their automated system hangs up on any callers not leaving within 3 days (my flight was for August 30). I sent help desk messages to Kiwi.com with no response for several days, and then finally received a generic message stating that Kiwi attempted to get a refund and provided me with two credit vouchers. Both vouchers are for separate amounts in euros - I paid with dollars and the vouchers do not even total the same amount. One of the vouchers is for a completely different airline company that I did not book with. I messaged Kiwi.com saying that if they are only giving vouchers then it should be for the original amount I paid in dollars, and for the same airline I booked with which is French Bee Airlines. I attempted to use the vouchers to book the same destination, and the website states that the vouchers are invalid. I sent another help desk message to Kiwi, and they suggested to try a different browser. I tried different browsers with the same voucher numbers and receive the same

Appx. 524

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

response that the vouchers are invalid. I contacted French Bee Airlines again who said they cannot use the vouchers to book my flight, and that this has to be taken care of by Kiwi.com. The airlines again stated that they have been providing customers with a full monetary refund as the airlines was the one who cancelled the flight. Kiwi.com now states that they will take up to 3 months to process my refund, and have no answer regarding the vouchers. I have tried multiple times trying to call Kiwi.com unable to reach them. Product_Or_Service: Airline

**Desired Outcome**
Other (requires explanation) Refund for the full monetary amount of $1,383.26 which I paid Kiwi.com for my flight, which was cancelled by French Bee Airlines.

---

**Complaint Type:** Problems with Product/Service　　**Status:** Unanswered

07/28/2020

Kiwi.com refuses to refund my canceled flight. Kiwi.com has not issued my refund for a cancelled flight related to COVID. The refund request was in March 2020. When asked they told meto contact the airline directly even though their site states that they guarantee a refund for canceled flights. I then disputed the charge, with no success, with my credit card company and Kiwi.com responded to the dispute with false documents stated that I had traveled on canceled flight when that was impossible due to the travel ban.

**Desired Outcome**
My refund f $1094.

---

**Complaint Type:** Problems with Product/Service　　**Status:** Unanswered

07/23/2020

On 4.30.20 I bought a ticket with Kiwi for my daughter to fly her from Los Angeles to Medellin, but Kiwi canceled my reservation and my daughter could not flight on the scheduled date. As a consequence I had to file before USCIS a visa extension for my daughter because she was visiting the country and her visa was going to expire. Because of the visa extension I had to make an extra payment of 600 dollars more besides the ticket for my daughter. Furthermore, I got in contact with Kiwi and then a guy responded to me that Kiwi is not going to return the money and I can do what ever I want, but Kiwi is the one breaching the contract since the very beginning. Product_Or_Service: Ticket Order_Number: XXXXXXXXX Account_Number: XXXXXXXXX

**Desired Outcome**
Other (requires explanation) Kiwi has to refund the fly ticket for the amount of 306.62 and also for the USCIS application visa extension for the amount of 455 dollars I paid for my daughters visa extension because Kiwi is liable for all of the expenses and inconveniences for a grand total of 761.62

---

**Complaint Type:** Advertising/Sales Issues　　**Status:** Unanswered

07/20/2020

Appx. 525

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

Kiwi.com is practicing fraud booking process. The company knowingly provides the bogus itinerary and does not take any responsibility. I booked a trip on July 14 from XiaMen to SFO making connection in HongKong on 07/21. kiwi.com provided the itinerary. The flights are real, but HK has not been allowing any transfer flight from China. The information is not listed anywhere on kiwi.com. kiwi knows about this as Christina told me that she handled the same situations before and I am not the first one. The itineraries are bogus but it is customer's own responsibility to figure out they are bogus. The bogus flight itinerary was only exposed during flight confirmation one day before the trip. According to the airline ***** Pacific, the itinerary is put together with two separate bookings (individual flights). If it were one booking, it would have got caught by the airline itself. Kiwi refused to take responsibility and issue full refund for their mistakes and claimed that this is totally customer's fault not making sure the transfer connection is not restricted.

**Desired Outcome**
Full flight ticket refund.

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

07/13/2020

I purchased flights and insurances of the flights. Kiwi.com did not honor my scheduled flights. The company left me stranded in Cairo. They didn't buy I purchased flights and insurances of the flights. Kiwi.com did not honor my scheduled flights. The company left me stranded in Cairo. They didn't buy the tickets. I was trapped they didn't honor getting me a hotel or food or transportation. They refused to give me my refund when they admitted it was their errors. I want a full refund for this.

**Desired Outcome**
I want a full refund

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

07/06/2020

The third ticket agency refuses to ask refund from airline, but airline told me I can get full refund instead. I bought a flight tickets from Kiwi.com, which is a third agent. However, it was canceled due to the pandemic. I applied for full refund on April 2ed, and I still don't get it until now. I called the agent many times during past three months, they always told me that they have asked the refund from the airline and waiting for their response. However, today I made a call to the airline asking why it takes so long, and the airline told me that the third agent doesn't ask for any refund at all. In fact, I can actually get the full refund according to what airline told me, but it has to happen through third agent. Then I call the agent, and they lied to me that the airline only can give me voucher or credit instead. The airline can do nothing, they told me that only the agency have the authority to request refund because I bought the tickets from them. I hope someone can help me get my full refund directly from the airline.

**Desired Outcome**
1. Ask for full refund, especially from EVA AIR, cause I'm informed by EVA AIR that I actually can get full refund, my agency just refuse to ask. 2. The third agency can prove that they have asked full refund from airline, which can be realized by an e-mail or other

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

ways which is given by airline directly. I need an evidence that you have contact with airline. 3. How long I need to wait for? I have waited over three months.

---

**Complaint Type:** Problems with Product/Service      **Status:** Unanswered

07/06/2020

Schedule flight had to cancel due to the COVID travel restrictions Not able to fly into the airports on itinerary Canceled within 24 hrs of purchase I had purchased tickets through this company for a trip to a Gazipaa Turkey prior to the purchase of these tickets I had called and confirmed with the company that I could fly into the airports on my itinerary. After the company assured me I could transfer at these locations I purchased the tickets I then waited for the 24 hr online checkin when I went to check in I was greeted by a message from one of the airlines I would be flying with stating I had to register with an agent due to COVID so I called and waited online for 1 hour when an agent answered my call they informed me that I would not be able to take this flight due to the COVID restrictions that were activated by the E.U. He also did not have my full trip on the schedule he told me he only saw tickets for the first two flights and not to my final destination Also he told me the trip from July 2 to Dec 8 (That was not the trip i scheduled) I then called Kiwi.com and spoke to them they said oh no it would be no problem and that their agents were responsible for my online checkin and that they were only waiting on the airlines I then again waited to see if my tickets would come Nothing as my concern grew I again called the airline again the airline confirmed to me I would not be able to take this flight due to the restrictions they also informed me if I tried I would be turned back at the terminal the airline carrier told me I could cancel because the purchase of the tickets was less then 24 hrs Again I called Kiwi.com and spoke to the agent she informed me that I could cancel and how to do so I canceled and then called back to the airline and they explained to me their 24 hr honor rule they gave me the code and told me to call Kiwi.com again and give it to them to get a full refund I did this and Kiwi.com insisted that they are waiting on the airlines once again I explained to Kiwi.com what the airline had explained to me in detail about the tickets being Kiwi.com tickets and that the refund would be Kiwi.coms decision they kept trying to reassure me they are doing all they can and that they can't guarantee a refund even though a service was not provided due to acts of nature I do not understand how this is at all legal they are selling tickets and telling people that they can take these flights When you go to purchase the tickets the site has a space where it says restrictions but when you click on the space it shows you a blue bar saying travel allowed This is false advertising As of today I have No Refund. This is abuse at its finest this company is stealing from their customers and falsely representing themselves I canceled all of these tickets within less then 24 hours of purchasing them due to the COVID restrictions Please do not allow this company to use this pandemic to get rich off of hard working people. Reference #XXXXXXXXX Payment Amount $978.35 Payment Method Debit Card Date June30-July2

**Desired Outcome**
I am seeking a full Refund

---

**Complaint Type:** Problems with Product/Service      **Status:** Unanswered

07/02/2020

Appx. 527

Kiwi.com, Inc. | Complaints | Better Business Bureau® Profile

I booked flights on Kiwi.com and the airlines canceled those flights due to COVID. Even though airlines have refunded kiwi.com they are keeping my $s. I booked flights on kiwi.com booking number: XXXXXXXXX from LAX to Rome for travel on 4/2/20. Norwegian air cancelled its flights due to COVID refunding kiwi.com but they are holding on to my refund. I was only able to reach their phone service center three days before my cancelled flight was set to leave. Otherwise they block your call from going thru and there isn't any online service either. On 3/31, I spoke to their representative Sylvia Desouza and she was not able to refund my canceled flights and wanted to charge me additional fees to make a request for a partial or unknown refund. I then was forwarded to a manager Atul Kshirsagir who put in a request for refund but thought it could be six months and that I was not assured any refund would come then unless I wanted to take a pittance of my charge to resolve the issue now. Kiwi.com is unreachable online or they their phone system and has yet to return any of my refund dollars owed to me.

**Desired Outcome**
To simply refund my flights that were cancelled by the airlines in full with out reductions.

---

**Complaint Type:** Problems with Product/Service　　**Status:** Unanswered

07/01/2020

My flights were canceled due to coronavirus so I paid kiwi.com roughly $20 USD to expedite the refund process and was told that it would be processed within 3 months. It has now been more than 3 months and I haven't received any meaningful updates on my refund status. I have made several contacts to the company, but they have not yet given me any further information as to the status of my refund. I simply want the money I spent on unusable tickets as per Kiwi.com guarantee refunded to me asap. Product_Or_Service: Flight Order_Number: XXXXXXXXX

**Desired Outcome**
Other (requires explanation) I want my money back for the flights that were canceled.

---

**Complaint Type:** Problems with Product/Service　　**Status:** Resolved

01/06/2021

Complaint Details Unavailable

---

**Complaint Type:** Problems with Product/Service　　**Status:** Unanswered

11/20/2020

Complaint Details Unavailable

---

Appx. 528

Kiwi.com, Inc. | Complaints | 46664 Business Reviews | Profile

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

11/20/2020

Complaint Details Unavailable

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

11/20/2020

Complaint Details Unavailable

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

11/18/2020

Complaint Details Unavailable

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

11/16/2020

Complaint Details Unavailable

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

11/09/2020

Complaint Details Unavailable

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

11/09/2020

Complaint Details Unavailable

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

Appx. 529

11/02/2020

Complaint Details Unavailable

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

11/02/2020

Complaint Details Unavailable

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

11/02/2020

Complaint Details Unavailable

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

10/26/2020

Complaint Details Unavailable

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

10/26/2020

Complaint Details Unavailable

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

10/26/2020

Complaint Details Unavailable

---

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

10/20/2020

Complaint Details Unavailable

Appx. 530

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

10/19/2020

Complaint Details Unavailable

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

10/19/2020

Complaint Details Unavailable

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

10/19/2020

Complaint Details Unavailable

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

10/14/2020

Complaint Details Unavailable

**Complaint Type:** Problems with Product/Service        **Status:** Unanswered

10/14/2020

Complaint Details Unavailable

**Complaint Type:** Advertising/Sales Issues        **Status:** Answered

10/14/2020

Complaint Details Unavailable

Appx. 531

**Complaint Type:** Problems with Product/Service          **Status:** Resolved

09/30/2020

Complaint Details Unavailable

---

**Complaint Type:** Problems with Product/Service          **Status:** Unanswered

09/24/2020

Complaint Details Unavailable

---

**Complaint Type:** Problems with Product/Service          **Status:** Unanswered

09/17/2020

Complaint Details Unavailable

---

**Load More**

BBB Business Profiles may not be reproduced for sales or promotional purposes.

BBB Business Profiles are provided solely to assist you in exercising your own best judgment. BBB asks third parties who publish complaints, reviews and/or responses on this website to affirm that the information provided is accurate. However, BBB does not verify the accuracy of information provided by third parties, and does not guarantee the accuracy of any information in Business Profiles.

When considering complaint information, please take into account the company's size and volume of transactions, and understand that the nature of complaints and a firm's responses to them are often more important than the number of complaints.

BBB Business Profiles generally cover a three-year reporting period. BBB Business Profiles are subject to change at any time. If you choose to do business with this business, please let the business know that you contacted BBB for a BBB Business Profile.

As a matter of policy, BBB does not endorse any product, service or business.

© 2021, International Association of Better Business Bureaus, Inc., separately incorporated Better Business Bureau organizations in the US, Canada and Mexico and BBB Institute for Marketplace Trust, Inc. All rights reserved. *In Canada, trademark(s) of the International Association of Better Business Bureaus, used under License.

Appx. 532

# EXHIBIT E-3

**The Observer**

# In the year of Covid, the awards for worst customer service go to...



**Anna Tims**

Sun 27 Dec 2020 03.45 EST

**T**here's a whiff of nostalgia for my awards from previous years. Back in those days, we got exercised over airlines failing to pay compensation for delayed flights, obscure restrictions on train tickets and recalcitrant retailers. Then came Covid. Never mind compensation – the battle of 2020 has been to get hold of refunds for flights that never left the ground. Retailers have spent much of the year shut by government decree, and who rides trains any more?

I'm ambivalent about naming and shaming companies that face ruin. Some of the horrors that have filled my inbox arose because of decimated workforces and unprecedented demand. Some of the firms that have refused a refund were one payroll day away from oblivion.

Appx. 534

Case 3:21-cv-00098-E   Document 19-1   Filed 02/24/21   Page 535 of 571   PageID 707

However, failings that would in ordinary times be an inconvenience can be a life-changing matter during a pandemic. A pensioner left for weeks without a phone line was unable to say goodbye to her partner before he died. Jobs were put at risk when workers, captive at home, found their broadband cut off. Locked-down visa services have left families with no right to work, rent or welfare. And key workers face penury when banks won't refund savings stolen by scammers while they were distracted on Covid wards.

And it's those scammers who have been the biggest winners. When the nation locked down they moved online, impersonating banks or government agencies to trick customers into transferring their money. One vulnerable reader lost his savings and his house to criminals masquerading as detectives; an NHS nurse and his partner lost the deposit for their first flat after fraudsters targeted him during a hospital shift.

A pledge by banks to refund blameless victims made promising headlines; in reality, many have stumped up only after pressure by way of their press offices.

Travel firms have been among the biggest losers. Only a few have realised that their reputation remains their best asset. In the scramble to patch up shredded balance sheets, others have flailed to snatch every last coin, shedding outraged customers as they do so. Insurers who could have - should have - picked up the tab have fled the scene.

Covid, as well as exposing failing customer relations, has also been exploited to justify them. Before March, "computer glitch" was the catch-all culprit relied on by incompetent corporations. Now, when a utilities firm hounds you for a stranger's bill, or your pizza delivery goes AWOL, the excuse is coronavirus. Few companies have emerged from the ashes of 2020 with their reputations unscathed, but here are the ones which have made customer service a fading memory.

## The Most Artful Dodgers

Once upon a time, fare dodging was a pastime for unscrupulous customers. In the world of 2020 it's the travel providers that are trying it on. Airlines dodged obligatory fare refunds by encouraging passengers to cancel bookings on flights which they planned to withdraw from the schedule, or by making the refund process so misleading that all claims led to a voucher.

Canny travel agents charged customers three-figure sums for passing on refunds received from airlines. The prize for the most creative dodge goes to the travel agent TourRadar, which told one reader that she would have to accept a credit note for her cancelled holiday. When she claimed the refund through her credit card issuer,

Appx. 535

Case 3:21-cv-00098-E   Document 19-1   Filed 02/24/21   Page 536 of 571   PageID 708

TourRadar threatened to hold her responsible for cancelling the holiday it had already cancelled, and warned that she would forfeit the credit note unless she withdrew her claim. The company told me that the bombardment of messages were simply "recommendations" that she apply for the (already refused) refund through the tour operator.

> ❝ **That bastion of decency, John Lewis, sent an 80-year-old customer a £24,000 credit card bill**

### The White Feather Award for Desertion

Congratulations to the insurance industry. Most of the offending companies didn't even go to the trouble of subterfuge. They simply declared that their policies weren't designed to cover an event on the scale of Covid and ripped up customer contracts.

There are so many worthy contenders for this one. NFU Mutual refused to pay a holiday cottage owner for loss of earnings, despite cover that specified infectious diseases. It suddenly discovered a "discrepancy" in its policy wording the day I queried its stance.

"Cancel for any reason, no questions asked" was the slogan that prompted thousands of travellers to buy RoomerFlex's cover when they reserved accommodation on booking platforms. Indeed, it did not ask any questions – it simply announced that it was voiding all claims due to "unprecedented circumstances".

My favourite, however, is QIC Europe, which turned down a business interruption claim from hotelier *CD* of Powys. He pointed out that his policy included "notifiable human disease within a 25-mile radius" and was told, in a letter which detoured via murder, suicide and blocked drains, that since no one had succumbed to Covid on the premises, he was stuffed.

### The Most Audacious Money-Spinner

While Covid has decimated sales, it's overloaded customer service lines as companies deal with the fallout. What to do? Online travel agents Kiwi and Opodo have had the same brainwave: to charge extra for after-sales support. Opodo customers are invited to pay £16.49 for benefits such as confirmation emails, "speedy" refunds and "preferential, free customer service". Kiwi charges £15.74 for "standard" customer service. Customers who balk at that get "low call priority", "no email support" and "limited support availability".

Appx. 536



▲ Opodo: a £16.49 charge for confirmation emails and 'speedy' refunds. Photograph: M4OS Photos/Alamy Stock Photo

## The Costliest Human Right

With travel banned and offices closed, the internet has been the only legal escape route. So all hail the Universal Service Obligation, fast-tracked by the government in March, to allow households to demand functioning broadband as a human right! Some took it literally. They thought it meant that BT was obliged to provide the service they already pay for, no matter where they live. However, as any fool knows, "universal" means areas where BT has got round to unrolling the fibre network and the "obligation" is to those with a five-figure sum to spare. Several readers were told they would have to pay up to £100,000 to upgrade infrastructure if they expected reliable wifi.

## The Most Brazen Blunder

Who'd have thought it? That bastion of decency, John Lewis, sent an 80-year-old customer a £24,000 credit card bill. It turned out it had been taking money from a stranger's account for her direct debit, and, on realising its error, refunded the stranger and dumped two years of debt on to her without warning.

## The Most Relentless Pursuer

Step forward Scottish Power, runaway winner for its singular pursuit of revenue. You don't have to be a customer. In fact, it helps if you're not. First the bills will arrive for years of energy that you never used. Then the phone calls, the debt collectors' letters

Appx. 537

Case 3:21-cv-00098-E　Document 19-1　Filed 02/24/21　Page 538 of 571　PageID 710

and the threat of bailiffs. There's no point complaining as you face a wrecked credit score. Scottish Power won't deal with you because you're not on its customer database and the ombudsman can't help if you've not been through Scottish Power's complaints process.

## The Best Stress-Stirrer

Champneys, purveyor of luxury and relaxation, knew just what to do when Covid struck and bookings had to be cancelled. It told customers they would not be getting their money back, although they had a contractual clause promising refunds for any cancellations due to exceptional circumstances. Instead, they could rebook and, as a goodwill gesture, it would waive its usual admin fee. It then closed its phone lines and chatbot and ignored them.

Subscribe →



### Digital subscription

The Guardian's complete digital subscription is built to fit with any routine. Two innovative apps, plus ad-free reading on theguardian.com, will give you an enhanced experience of our reporting across all your devices with 50% off for the first 3 months.

Subscribe

Subscribe

Appx. 538

# EXHIBIT E-4

WARNING: Don't buy travels or air tickets from KIWI.COM - Air Travel Forum - Tripadvisor

**TRAVEL NOTICE:** Learn more about COVID-19      ×

≡         Tripadvisor        🔍

Browse all 99,706 Air Travel topics »

# WARNING: Don't buy travels or air tickets from KIWI.COM.

Recently viewed

[ Watch this Topic ]

Browse forums    All  |  Air Travel forum

 GoAir    1,324 Reviews

| Air Travel forums | Search |

### Top questions about Air Travel

**WARNING: Don't buy travels or air tickets from KIWI.COM.**    ♡ Save

4 years ago



Ole Frank J
Copenhagen, Denm...

💬 4 posts

📝 2 reviews

👍 1 helpful vote

I bought an airplane ticket from Trinidad to Copenhagen on KIWI.COM. It involved three flights - all low-cost airlines. I missed the second airplane although I could not have made it faster. The plane I arrived with were delayed and the following departure had been rescheduled. The airline had planned this for a month but KIWI.COM never informed me about it. The check-in counter was closed and I stranded in Toronto late at night.

I called KIWI.COM and asked for help. They wanted me to mail evidence of the errors before they would help me. I tried to contact the airlines, but could not get in touch with anyone because of the late hour. I called several times to KIWI.COM (almost 100 EURO due. roaming charges). I ended up paying food, a hotel room and a new, EXPENSIVE flight the following night. I also had to pay for an extra day off at work and did not sleep for two whole days. My vacation was ruined.

When I got home I wrote to KIWI.COM again asking them to at least pay for my expenses. 38 days later I finally got this answer (after asking numerous times).

"We are truly sorry about the inconveniences you've had. We find, however, that you had enough time to reach the plane. We understand your frustations and assure you that we care for our customers. If you have any further questions please do not hesitate to contact us 24/7 via chat, email or phone".

I bought the tickets on KIWI.COM because they were cheap. That decision turned out to be a VERY EXPENSIVE. And ruining my vacation... I strongly advise against buying travels and flights from this fraudulent company, KIWI.COM.

Facts:

- KIWI.COMS algorithms automatically composes flights from various low-cost airlines, that DO NOT COORDINATE rescheduling of departures.

- KIWI.COM (based in Slovakia) changed it's name in fall 2016 after only 4 years as SKYPICKERS

- ++++ COVID-19 CORONAVIRUS INFORMATION ++++
- Covid-19 Coronavirus Information for Air Travel
- ++++ ESTA (USA) and eTA (Canada) requirements for visa-exempt foreign nationals ++++
- ++++ TIPS - PLANNING YOUR FLIGHTS +++++++
- Buy now or later? What's with these screwy ticket prices?
- Around-the-world (RTW) tickets
- Skipping Flights on one ticket - Why You Can't
- Risks of "connecting" between flights on separate tickets
- All you need to know about OPEN JAW tickets
- Beware of cheap business class tickets (sold by 3rd parties)
- ++++ TIPS - PREPARING TO FLY +++++++++
- TIPS - How to prepare for Long Haul Flights
- TIPS - Being Prepared for Cancellations and Long Delays
- TIPS - How to survive being stuck at an airport
- Flights delays and cancellations resources
- How do I effectively communicate with an airline?
- Airline, Airport, and Travel Abbreviations
- Baggage Rules for Multi-Carrier Flights
- Air Travel Queries: accessibility,wedding dresses,travelling with children.
- Connecting Flights at London Heathrow Airport
- TUI Airways (formerly Thomson) Dreamliner - Movies and Seating Information

Show less

### Air Travel Destination Experts

 bongoblog
10,055 forum posts

 Englandsscout
6,207 forum posts

 GeoMedic
10,842 forum posts

 GOPBI
16,164 forum posts

 Swissdiver
5,998 forum posts

USBusinessTraveller
37,406 forum posts

Case 3:21-cv-00098-E　　Document 19-1　　Filed 02/24/21　　Page 541 of 571　　PageID 713

- Seach on the internet reveals massive amount of complaints from unsatisfied customers: cancelled/rescheduled flights, no returns, arrogant customer service

- See the many comments to postings on their facebook page (which is closed for customer postings BTW...)

Members who are extremely knowledgeable about this destination and answer travellers' questions frequently.

[ Reply ]　　　　　　　　　　　　　　　　　Report inappropriate content

## 1,468 replies to this topic

1-10 of 1,468 replies　Sorted by [ Oldest first ▾ ]　　« [1] 2 3 4 5 6 7 8 9 … 147 »



**PMQuestions**
Great Ayton, United...

Destination Expert
for Wiltshire, London

Level **6** Contributor

 21,322 posts
 622 reviews
247 helpful votes

**1. Re: WARNING: Don't buy travels or air tickets from KIWI.COM.**
4 years ago　　　　　　　　　　　　　　　　　♡ Save

<< I strongly advise against buying travels and flights >>

As do the many, many similar stories posted here; best to check before, not after......

[ Reply ]　　　　　　　　　　　　　　　　　Report inappropriate content

---



**USBusinessTraveller**
Portland, Oregon

Destination Expert
for Air Travel

Level **6** Contributor

 37,406 posts
 7 reviews
16 helpful votes

**2. Re: WARNING: Don't buy travels or air tickets from KIWI.COM.**
4 years ago　　　　　　　　　　　　　　　　　♡ Save

Yes the regulars on here all know about Kiwi.com and their shonky practices, and that their "guarantee" has so many strings attached it's as useful as a chocolate teapot.

Pity you were careless and didn't search on here or other sites for reviews BEFORE giving them your money.

You do realize they and other shonky third party bookers are only in business because of careless people like you, right?

Edited: 4 years ago

[ Reply ]　　　　　　　　　　　　　　　　　Report inappropriate content

---



**Ole Frank J**
Copenhagen, Denm...

4 posts
2 reviews
1 helpful vote

**3. Re: WARNING: Don't buy travels or air tickets from KIWI.COM.**
4 years ago　　　　　　　　　　　　　　　　　♡ Save

You are wrong, I'm not careless. But I trust in people until proven wrong. And kiwi.com is a crap company that does not keep its promises. Let's expose them as much as possible,

[ Reply ]　　　　　　　　　　　　　　　　　Report inappropriate content

---



**4. Re: WARNING: Don't buy travels or air tickets from KIWI.COM.**
4 years ago　　　　　　　　　　　　　　　　　♡ Save

### Beyond destination forums

- Air Travel

See all »



Sunmagic
Leeds, United...

Destination Expert
for Leeds, Bradford

Level **6** Contributor

30,439 posts
359 reviews
1,165 helpful votes

I'd say it's careless giving your money to someone without researching them first. There are already plenty of other warnings out there, don't you think that's enough exposure? You aren't the first and won't be the last to get caught out like this.

Reply                                                                Report inappropriate content

TomC97
Liverpool, UK

Level **6** Contributor

28,038 posts
34 reviews
22 helpful votes

## 5. Re: WARNING: Don't buy travels or air tickets from KIWI.COM.     ♡ Save
4 years ago

"Seach on the internet reveals massive amount of complaints from unsatisfied customers: cancelled/rescheduled flights, no returns, arrogant customer service"

Why on earth didn't you do that before handing over money - you saw cheap and just went click, click, buy and you have to take responsibility for your decisions.

Reply                                                                Report inappropriate content

USBusinessTraveller
Portland, Oregon

Destination Expert
for Air Travel

Level **6** Contributor

37,406 posts
7 reviews
16 helpful votes

## 6. Re: WARNING: Don't buy travels or air tickets from KIWI.COM.     ♡ Save
4 years ago

You are wrong, I'm not careless. But I trust in people until proven wrong.

=======

By that comment you're charitable. You gave some company your money out of charity, and giving money for charity gives you no recourse to getting it back. But now you want it back and are crying "scam" - and yes they are shonky - which means you weren't being charitable in the first place. You were careless.

And my posts aren't just directed at you. They're for people that do actually research bookers before flying and see countless "WARNING..." titles. My posts are confirming what you stated, and that those looking at Kiwi shouldn't be as careless as you were.

Edited: 4 years ago

Reply                                                                Report inappropriate content

parklandwalk
London

Destination Expert
for London

Level **6** Contributor

26,165 posts
78 reviews

## 7. Re: WARNING: Don't buy travels or air tickets from KIWI.COM.     ♡ Save
4 years ago

Not only are you careless (almost by definition) but complicit in keeping garbage like this going.

The genuinely careful would see through kiwi in a nanosecond and the careless, like yourself will never find - or look for - a warning in the first place. Like you didn't.

Reply                                                                Report inappropriate content

WARNING: Don't buy travels or air tickets from KIWI.COM - Air Travel Forum - Tripadvisor

131 helpful votes



Aviatrix
UK

Level **6** Contributor

 13,629 posts
 24 reviews
 41 helpful votes

### 8. Re: WARNING: Don't buy travels or air tickets from KIWI.COM.

☐ Save

4 years ago

OP - thank you for taking the time and trouble to share your tale of woe. I'm sorry to see that this thread seems to have degenerated into an argument about the definition of "carelessness". Reading between the lines I think you're only too aware that you didn't do your homework before booking your flight and that you've learnt your lesson, so I think it's a bit sad that people are continuing to add insult to injury.

Now... how about trying to see if there is something that can be done about this?

The fact that Kiwi.com are in another EU country should not really matter as far as taking them to court is concerned... or so I thought, until I found this:

http://www.consumereurope.dk/Complaints/European-Small-Cl...

Denmark is the ONLY EU country that does not take part in the European Small Claims Procedure. However, Danish residents have the option of using a court in another country, which (assuming you're in or near Copenhagen) shouldn't be too difficult to do as all you'd have to do is jump on a train across the bridge.

The question is... do you have a case? And I think the answer is "possibly", depending on the amount of mis-selling that took place.

What was the route? (Trinidad to Toronto to *Somewhere* to Copenhagen - where is "somewhere"?). What were the airlines involved? How much time would you have at at YYZ originally (before Flight 2 got rescheduled), and how much time were you left with after the rescheduling?

Also, the fact that kiwi.com didn't inform you about the rescheduling could be relevant. (What have they got to say about that?)

Another thing... did you pay by credit card? If so you may want to consider a chargeback. They will dispute it, but you're in a much better position if the money is in your account and not theirs.

[ Reply ]

Report inappropriate content



Ole Frank J
Copenhagen, Denm...

 4 posts
 2 reviews
 1 helpful vote

### 9. Re: WARNING: Don't buy travels or air tickets from KIWI.COM.

☐ Save

4 years ago

Thanks for being helpful Aviatrix.

The route was from Trinidad - Toronto - London - Copenhagen.

Airlines: Caribbean Airlines, WestJet, EasyJet

Originally I had 2 h 30 min in YYZ (Toronto) before next departure. WestJet has 60 min cutoff at checkin which leaves me with 1 h 30 min to complete check-in. As I was flying with different airlines I had to get my bags, go through the airport and to terminal 3 (international) and check-in my bags again. The ticket clearly states that online check-in was not possible. So I had to physically wait at the baggage band. And that took a loooong

Appx. 543

time. The plane was 11 min late (I got this info at the airport information desk next day, Caribbean Airlines won't confirm it. They keep saying that the plane was one hour early, which is rubbish of course...). Also getting out of the plane took a long time. Finally there was much delay at the customs, propably because there weren't many officers on duty late saturday evening.

The rescheduling was only 15 min. So with the 11 min delay I had exactly 2 h 4 min before next departure.

Kiwi.com has admitted that they did not inform me about the rescheduling. They write that "we are very sorry for the inconveniences that it has caused for me" and that's it. This is why I call them arrogant.

I did pay with credit card. I used my VISA card. I heard that there are some kind of insurance when buying with MasterCard. But unfortunately I only have my VISA card.

So what is your thoughts about this information provided here?

Reply                                                    Report inappropriate content

---



smudge99
Salisbury, United...

Level **6** Contributor

 13,435 posts
 141 reviews
93 helpful votes

10. **Re: WARNING: Don't buy travels or air tickets from KIWI.COM.**                      ♡ Save
4 years ago

<<The route was from Trinidad - Toronto - London - Copenhagen.

Airlines: Caribbean Airlines, WestJet, EasyJet>>

By the sounds of it you were travelling on separate tickets so you have no come back on the airlines. You bear all the risk when travelling on separate tickets.

As the buyer it is your responsibility to check out exactly what you are buying. AFAIK Kiwi.com are notorious at selling separate tickets.

You find TA after you travelled, it's a great shame you didn't do it before as you'd have found out the pitfalls of separate tickets and booking with Kiwi.

Note to yourself, "before I buy anything online check out the seller first".

Reply                                                    Report inappropriate content

---

1-10 of 1,468 replies  Sorted by  Oldest first ▾        « ‹ | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | ... | 147 | » ›

Browse forums   All | Air Travel forum

Watch this Topic

---

**Reply to: WARNING: Don't buy travels or air tickets from KIWI.COM.**

---

**Your message**                                    **Read our community guidelines**

Appx. 544

Case 3:21-cv-00098-E   Document 19-1   Filed 02/24/21   Page 545 of 571   PageID 717

☐ Get notified by e-mail when a reply is posted

| Post your reply | **Preview** |

| | Air Travel forums | Search |

## Get answers to your questions

Ask a question

## Recent Conversations

Air passengers fined for submitting 'false' COVID tests 23:23

Poor Refund experience from MyTrip.com 23:19

Is mytrip.com legit? Has anyone used them lately? 23:17

BA 777 Seat Map not consistent with MMB 22:27

Qatar Airways lounge access during transit 21:19

EasyJet Holidays - impossible to add preselcted seating 20:53

Rapid antigen test at or near SLC airport on a Tuesday 20:06

Justfly.com, is just a scam!! 19:35

San Francisco Airport 18:18

Online flights with Flighttrotters? 18:15

Is there a way to contact Hopper - NOT through the app??? 18:00

Airoplane tarvel. 16:04

What is the best way to contact Travel2Be??? 14:25

Can i transit through YUL ? 14:19

**See All Air Travel Conversations**

| US$ USD ▾ | | India ▾ |

© 2021 TripAdvisor LLC All rights reserved.

**Terms of Use**   **Privacy and Cookies Statement**   **Cookie consent**   **Site Map**   **How the site works**

This is the version of our website addressed to speakers of English in India. If you are a resident of another country or region, please select the appropriate version of Tripadvisor for your country or region in the drop-down menu. **more**

Appx. 545

# EXHIBIT E-5

**TRAVEL NOTICE:** Learn more about COVID-19 ✕

 Tripadvisor

Browse all 99,706 Air Travel topics »

# Warning: Kiwi.com is a SCAM

Watch this Topic

Browse forums   All | Air Travel forum

| Air Travel forums | Search |



Minli C

5 posts

### Warning: Kiwi.com is a SCAM     ♡ Save

2 years ago

I bought a set of flights from kiwi.com and they neglected to purchase them from the airline. I was unable to fly and was forced to buy another more expensive ticket last minute. They have NOT REFUNDED, let alone offered compensation. Booking reference number 4974824.

On the 9 February I was due to fly with Tigerair at 0500 flight IT217 from Tokyo Haneda to Taiwan Taipei. When I went to the check-in desk, the airline was unable to find my records of my ticket through the ticket kiwi.com issued me. They were unable to find my name and any record of me having a ticket. I contacted kiwi.com via phone and the agent was extremely unhelpful. She continued to repeat the same mantra that everything was confirmed and I can get on the plane and if their was a problem it was with the airline. The airline staff also spoke to her but were unable to resolve this issue. After the stress of being refused to be allowed to get on the plane and no help from kiwi.com. I was forced to purchase more expensive flights last minute to be able to make it to my destination.

After several emails asking them to explain what happened. I finally got a some form of reply other than their usually pointless mantra.

Quote from them "We regret to inform you that we have failed to book the flight from Tokyo (HND) to Taipei (TPE) via Tigerair Taiwan and failed to inform you about it. The finance department is now working on it for you to receive a possible refund for the said flight. Please be informed also that the refund may take up to 30 days from the time that it has been submitted. Once again, please accept our apologies for the inconveniences you are having in this process. Rest assured that Kiwi.com do not wish for any of this to happen to your reservation."

After trying to get an update from them on how my refund was going and when it was due. I keep getting replies changing the dates of when I submitted the refund application and

## Recently viewed

 GoAir
1,324 Reviews

## Top questions about Air Travel

• ++++ COVID-19 CORONAVIRUS INFORMATION ++++
• Covid-19 Coronavirus Information for Air Travel
• ++++ ESTA (USA) and eTA (Canada) requirements for visa-exempt foreign nationals ++++
• ++++ TIPS - PLANNING YOUR FLIGHTS +++++++
• Buy now or later? What's with these screwy ticket prices?
• Around-the-world (RTW) tickets
• Skipping Flights on one ticket - Why You Can't
• Risks of "connecting" between flights on separate tickets
• All you need to know about OPEN JAW tickets
• Beware of cheap business class tickets (sold by 3rd parties)
• ++++ TIPS - PREPARING TO FLY +++++++++
• TIPS - How to prepare for Long Haul Flights
• TIPS - Being Prepared for Cancellations and Long Delays
• TIPS - How to survive being stuck at an airport
• Flights delays and cancellations resources
• How do I effectively communicate with an airline?
• Airline, Airport, and Travel Abbreviations
• Baggage Rules for Multi-Carrier Flights
• Air Travel Queries: accessibility,wedding dresses,travelling with children.
• Connecting Flights at London Heathrow Airport
• TUI Airways (formerly Thomson) Dreamliner - Movies and Seating Information
Show less

## Air Travel Destination Experts

 bongoblog
10,055 forum posts

 Englandsscout
6,207 forum posts

 GeoMedic
10,842 forum posts

 GOPBI
16,164 forum posts

Swissdiver

Can you tell us about your Tripadvisor experience?    Take survey ✕

Warning: Kiwi.com is a SCAM - Air Travel Message Board - Tripadvisor

for a reply from the airline regarding the refund, so the refund may now take LONGER than 30 days now. When clearly the fault was entirely with them and had nothing to do with the airline.

I have over 38 corresponding letters with kiwi.com as proof of what has happened.

It has now been over 30 days since I submitted the refund application and I have had no refund, no explanation as to why I am not entitled to a refund. The only compensation they have ever offered is a 20 euro voucher to use on their website with a 6 month expiry.

This whole experience has left me scarred and sad at humanity. I believe I have been a victim of a scam/fraudulent activity/being cheated. I would not wish this to ever happen again to anybody. So even if I have been left out of pocket and emotionally traumatised, I hope I can help others not go through the same thing.

[Reply]                                                    Report inappropriate content


Members who are extremely knowledgeable about this destination and answer travellers' questions frequently.


Hertz
Extra mile safety & safety.
Enjoy up to 35% off* the base rate when you pay now.
Book Now
*Discount applies to pay later base rate. Taxes and

**Beyond destination forums**
- Air Travel

See all »

## 312 replies to this topic

1-10 of 312 replies   Sorted by   Oldest first ▾     «   1   2   3   4   5   6   7   8   9   ...   32   »



R_Squared_12
Silver Spring...

Level 6 Contributor
6,224 posts
7 reviews
15 helpful votes

**1. Re: Warning: Kiwi.com is a SCAM**                    ♡ Save
2 years ago

There are probably hundreds of warnings here about Kiwi.com. Did you read them before you booked?

[Reply]                                                    Report inappropriate content

Travel_Undercover
United Kingdom

Destination Expert
for Holiday Travel

Level 6 Contributor
5,812 posts
187 reviews
87 helpful votes

**2. Re: Warning: Kiwi.com is a SCAM**                    ♡ Save
2 years ago

I felt a great deal of sympathy for your predicament until I got to the last paragraph.

"This whole experience has left me scarred and sad at humanity." and you stating that you are now " emotionally traumatised". Really? Wondering if there is also more to this story if you have 38 corresponding letters in just one month since your flight.

[Reply]                                                    Report inappropriate content


Minli C

**3. Re: Warning: Kiwi.com is a SCAM**                    ♡ Save
2 years ago

yes, I had read them prior to purchasing my flight. many of them involved missed connections due to bookings with multiple airlines to one destination. Mine was a direct flight. But none of

Can you tell us about your Tripadvisor experience?                Take survey    ✕

Appx. 548

**Reply**

Report inappropriate content

---




terriks
Oregon

Level  Contributor


4,817 posts
26 reviews
22 helpful votes

### 4. Re: Warning: Kiwi.com is a SCAM    ♡ Save

2 years ago

Contact your bank. Dispute the charges. Hopefully you used a credit card to make the purchase. Tell your bank that you never received the tickets that you purchased.

**Reply**

Report inappropriate content

---



Minli C

5 posts

### 5. Re: Warning: Kiwi.com is a SCAM    ♡ Save

2 years ago

It has taken a lot of correspondence to get a straight answer from kiwi.com. A lot of the answers I received were generic and had no relevance to my case.I have also wanted to gather as much evidence as possible to prove what has happened.

**Reply**

Report inappropriate content

---



Minli C

5 posts

### 6. Re: Warning: Kiwi.com is a SCAM    ♡ Save

2 years ago

Thank you for your advice. I have already lodged a form with my bank and I am pending a review for my case. I had to give kiwi.com the benefit of the doubt and hoped they would refund me in the 30 days but they have not

**Reply**

Report inappropriate content

---



TravellerPlus
Vancouver, Canada

 Destination Expert for London

Level  Contributor


65,028 posts
 12 reviews
 92 helpful votes

### 7. Re: Warning: Kiwi.com is a SCAM    ♡ Save

2 years ago

'I bought a set of flights from kiwi.com and they neglected to purchase them from the airline. I was unable to fly and was forced to buy another more expensive ticket last minute. They have NOT REFUNDED, let alone offered compensation'

The first thing to note is that if wretched kiwi.com did not purchase the flights on your behalf then there should be no refund as no charge should have been made to your credit card. In terms of compensation, you'll have more luck walking to Jupiter than getting any from this company.

If you used a debit card, then instead of dealing with kiwi.com have you called your bank? If not then why not?

If no flights were purchased then no money should have been taken. If no flights were purchased then there is nothing for the airline to return to kiwi.com. If you used a credit card then let your bank deal with kiwi.com.

There is probably more here than we've been told, especially

---

Can you tell us about your Tripadvisor experience?          <u>Take survey</u>    ✕

Reply

Report inappropriate content

---



**8. Re: Warning: Kiwi.com is a SCAM**                          ♡ Save

2 years ago

CR111
Auckland, New...

Level **6** Contributor

🗒 403 posts
⌖ 248 reviews
✾ 145 helpful votes

Read the warnings, and then booked with them anyway. Then has a problem, and posts yet another "warning". Just awesome.

Reply                                        Report inappropriate content

---

**9. Re: Warning: Kiwi.com is a SCAM**                          ♡ Save

2 years ago

RajBlake
Wales, United...

🇦🇪 Destination Expert for Bargain Travel, Cruises, Swansea, Cardiff, Carmarthenshire, Neath, Port Talbot

Level **6** Contributor

🗒 1,04,307 posts
⌖ 442 reviews
✾ 362 helpful votes

You have not been the scam of a scam or a fraud. You have been a victim of a very poor (wretched as TP put it) company which you should have not gone anywhere near having read of all the problems that others have experienced.

Please realise that humanity is chock full of horrible people and useless companies whose primary goal is to relieve you of your money. I find it fa rbetter to be cynical and suspicious instead of trusting. If I were the latter I suspect I'd end up being disappointed most of the time.

Reply                                        Report inappropriate content

---

**10. Re: Warning: Kiwi.com is a SCAM**                         ♡ Save

2 years ago

misskarenskater
Canberra, Australia

Level **5** Contributor

🗒 2,035 posts
⌖ 11 reviews
✾ 12 helpful votes

You READ the posts about how shonky and dodgy Kiwi is and chose to book with them anyway.

I rather think you're a victim of stupidity here rather than a scam.

Reply                                        Report inappropriate content

---

1-10 of 312 replies  Sorted by  Oldest first ▾          «  1  2  3  4  5  6  7  8  9  ...  32  »

Browse forums     All  |  Air Travel forum

Watch this Topic

---

### Reply to: Warning: Kiwi.com is a SCAM

**Your message**                              Read our community guidelines

---

Can you tell us about your Tripadvisor experience?          Take survey     ✕

Appx. 550

☐ Get notified by e-mail when a reply is posted

| Post your reply | **Preview** |

| | Air Travel forums | Search |

### Get answers to your questions

| Ask a question |

### Recent Conversations

Poor Refund experience from MyTrip.com 23:19

Is mytrip.com legit? Has anyone used them lately? 23:17

Air passengers fined for submitting 'false' COVID tests 23:14

BA 777 Seat Map not consistent with MMB 22:27

Qatar Airways lounge access during transit 21:19

EasyJet Holidays - impossible to add preselcted seating 20:53

Rapid antigen test at or near SLC airport on a Tuesday 20:06

Justfly.com, is just a scam!! 19:35

San Francisco Airport 18:18

Online flights with Flighttrotters? 18:15

Is there a way to contact Hopper - NOT through the app??? 18:00

Airoplane tarvel. 16:04

What is the best way to contact Travel2Be??? 14:25

Can i transit through YUL ? 14:19

**See All Air Travel Conversations**

| US$  USD ▼ |   | India ▼ |

© 2021 TripAdvisor LLC All rights reserved.

**Terms of Use**    **Privacy and Cookies Statement**    **Cookie consent**    **Site Map**    **How the site works**

This is the version of our website addressed to speakers of English in India. If you are a resident of another country or region, please select the appropriate version of Tripadvisor for your country or region in the drop-down menu. **more**

Can you tell us about your Tripadvisor experience?    Take survey    ✕

# EXHIBIT E-6

Kiwi.com - victims of the scam Kiwi | Facebook

  ☰

 🔔 20+ 



# Kiwi.com - victims of the scam Kiwi

■ Public group · 3.9K members

About    Discussion    More                     Join Group

## About This Group

Its a simple idea - get all complaints here and organize them, in order to see how many different types we have, how much Kiwi owes for refunds and what else is there. Then get a common act and ask EU court to issue a fine for Kiwi.com and to make them pay what they owe as refunds, missed opportunities etc.

The company is registered in Czech republic so it should be under EU jurisdiction **See Less**

■ **Public**
Anyone can see who's in the group and what they post.

■ **Visible**
Anyone can find this group.

■ **General Group**

■ **History**
Group created on August 20, 2018. Name last changed on February 17, 2020. **See More**

Appx. 553

    

20+



Bodrimir is an admin. Joseph is a moderator.

**See All**

## Activity

 **8 new posts today**
146 in the last month

 **3,867 total members**
+ 47 in the last week

## Group Rules from the Admins

1   **be kind to anyone here**                                          

each person deserves respect, please treat each person     
as you want to be treated.

2   **No hate speech or bullying**                                      

Make sure that everyone feels safe.Bullying of any kind
isn't allowed, and degrading comments about things
such as race, religion, culture, sexual orientation, gender    
or identity will not be tolerate

3   **Do not say anything, which my lead to closure**                   

Watch your language. All hate speech might lead to
report and closure of the group. We don't want to get
Kiwi to report and close the group. Therefore anything       
said will be deleted if decided by us.

4   **Do not accuse wrongly**                                           

Please check all facts before reporting a post, comment
or accusing someone of whatever it is. Check profiles,
investigate, but try to not accuse wrongly. we're not here    
to play King Solomon.

(204) Kiwi.com | Victims of the scam Kiwi | Facebook










Appx. 555

# EXHIBIT E-7

This copy is for your personal, non-commercial use only. To order presentation-ready copies for distribution to your colleagues, clients or customers visit https://www.djreprints.com.

https://www.wsj.com/articles/the-best-and-worst-u-s-airlines-of-2020-11611756016

LIFE & ARTS | TRAVEL | THE MIDDLE SEAT

# The Best and Worst U.S. Airlines of 2020

The pandemic made flying tougher on all carriers, but the ones that handled the challenges best tended to be the ones that had outperformed rivals in previous years



*By*

*Scott McCartney*

Jan. 27, 2021 9:00 am ET

 Listen to this article
10 minutes

Airline customers didn't do much flying last year, but they sure had plenty to complain about.

The 2020 edition of the Middle Seat Scorecard, our annual ranking of U.S. airlines by operational performance, found Southwest beat out Delta as the best last year. American was worst for the second year in a row.

The results come with a giant asterisk: It was the most disruptive year of the jet age due to the tragedy of the pandemic. The number of flights tracked in the Scorecard was down nearly 40%. The year saw large-scale furloughs, massive

Appx. 557

financial losses, mask rules, aggressive cleaning and two bailouts from Congress for airlines.

Still, despite what could have been a reset in terms of airline operations, airlines stayed true to form: The reliable carriers of past years remained more reliable in 2020, and the poorer-performing ones still didn't perform as well.

NEWSLETTER SIGN-UP

# The Middle Seat

Scott McCartney looks at the ups and downs of airline travel.

PREVIEW          SUBSCRIBE

On the whole, without traffic jams at airports and in the skies, flights did run more punctually—the on-time arrival rate averaged 84%, compared with 79% in 2019, according to masFlight, Global Eagle's aviation data platform. The company provides data to the airline industry and annually has compiled an exclusive report tracking on-time arrivals, cancellations and long delays for the Scorecard. Data include each carrier's regional feeder airlines and international flights.

As you might expect, airlines canceled a lot more flights. The industry scrapped 6% of scheduled departures, compared with a more typical 1.8% in 2019. Baggage still got lost. And remarkably, given the sparse passenger loads, American Airlines still bumped—in what's officially called "involuntary denied boarding" from overbooked flights—more than three times as many as the rest of the industry combined.

Despite those blemishes, airlines ran pretty well in a pandemic. "Purely from an operational standpoint, the whole industry's performance was lifted," says Mike Van de Ven, Southwest's chief operating officer.



ILLUSTRATION: IVAN CANU

The story of 2020 for air travel, however, was complaints. The total number of complaints filed with the Transportation Department for the 12 months ended in October, the most recent available, was up 534% compared with the year-earlier period. Complaints about baggage and flight problems fell, but complaints about refund problems skyrocketed to 83,305 from 1,524. Problems with fares and reservations also generated more complaints.

Many airlines, trying to preserve cash, denied refunds when they canceled flights and forced customers with nonrefundable tickets to take vouchers instead. Some promised refunds but were slow to deliver.

United, which had more complaints about refund, fare and reservation issues than Delta, American and Southwest combined, changed its rules several times. It still

has rules that infuriate customers, such as pocketing any <u>residual value on vouchers</u> if the new flights people book are less expensive than what they paid for originally.

## How the Airlines Stack Up

The overall performances of the largest U.S. airlines on the Middle Seat scorecard, from 2018 to 2020.



| 2018 | 2019 | **2020** |
|---|---|---|
| 1 | | Southwest* |
| 2 | | Delta |
| 3 | | Alaska* |
| 4 | | Spirit |
| 5 | | Allegiant |
| 6 | | Frontier |
| 7 | | JetBlue† |
| 8 | | United† |
| 9 | | American |

*Tied in 2019  †Tied in 2018 and 2020
Sources: masFlight, the flight-data analytics unit of Global Eagle; Transportation Department

United now says it should have done it differently. "We've learned a lesson from that experience," spokesman Charles Hobart says.

It was the first time since 2009 that Southwest ranked first in the Scorecard. One area of improvement was baggage handling. Because Southwest offers to carry two bags for free instead of charging fees for checked bags, it carries a lot more checked baggage per person than other airlines. That has slowed baggage handling in the past.

At the end of 2019, Southwest started scanning baggage tags as other airlines do, using hand-held devices to help make sure the right bag gets on the right flight. The airline also started monitoring the health of baggage systems at its major airports to reduce outages.

Mr. Van de Ven says the two baggage improvements moved Southwest up in baggage rankings. "It was the best baggage performance in our recorded history,"

he says.



🎧 YOUR MONEY BRIEFING

**U.S. Airline Rankings for 2020: Who Scored Highest and Lowest?**

▶ ●————————— 00:00  [1x]  🔊

**SUBSCRIBE** ⌄

One area where Southwest didn't do as well as competitors was cancellations. The Scorecard, like the DOT, counts flights canceled within seven days of departure. Flights scrubbed before that are considered schedule changes, not cancellations. (That's for tracking operations. For refunds, federal regulations require an airline, U.S. or foreign flying to the U.S., to offer the option of a refund for any flight it cancels or makes a "significant" time change.)

Southwest was slower to make changes to its schedules than other airlines when the pandemic started to choke off travel. Southwest canceled 80,000 flights in 2020. Nearly 73,000 of them were between March 17 and May 2. Mr. Van de Ven says Southwest opted to leave flights in schedules when it didn't know which customers would show up and which wouldn't. Then to save money, flights with few passengers were canceled if customers could be easily moved to other flights. By May 3, Southwest had Covid-slim schedules published.

"Other people were doing the same thing. They just had schedules updated quicker," he says.

Delta still had the best on-time arrival rate, even though it slipped to second place in the overall rankings after three straight years on top. Remarkably, Delta

SHARE YOUR THOUGHTS

*What are your most important criteria for a good airline right now? Join the conversation below.*

bumped only five passengers in 12 months. The airline was generous with incentives to get passengers to voluntarily give up seats on overbooked flights so it didn't have to bump them against their will. One area where Delta was worst in the industry in 2020 was in two-hour tarmac delays, when planes sit off the gate with passengers onboard either waiting to take off or to arrive.

Delta says its long delays came mostly from winter weather in its Detroit and Minneapolis hubs. Typically other airlines rack up two-hour tarmac delays in the summer, and Delta ends up in the middle of the pack. But once the pandemic hit, summertime problems were rare so Delta's winter troubles knocked it to the bottom of the rankings.

"I don't know that we could have done a better job of moving quickly and preparing for the new environment in 2020," says Dave Holtz, Delta's senior vice president for operations and customer center.

The bigger challenges of the year came from thoroughly cleaning airplanes between each flight and getting the right number of flights to accommodate people who really did need to travel.

American, which has been last or next-to-last in 12 of the 13 years of the Scorecard, bumped the highest percentage of passengers and mishandled the highest percentage of checked bags (nearly seven of every 1,000 bags checked).

## The Complaint Department

Complaints about airlines and travel sellers exploded in 2020, driven by problems with refunds for pandemic-canceled trips.

**Total annual consumer complaints filed to Transportation Department**

| CATEGORY | 2019 | 2020 | CHANGE |
|----------|------|------|--------|
| **Refunds** | 1,524 | 83,305 | **5,366%** |
| **Fares** | 1,151 | 3,122 | **171%** |
| **Reservations** | 1,837 | 4,427 | **141%** |
| Flights | 4,788 | 1,848 | -61% |
| Customer Service | 1,588 | 1,668 | 5% |
| Baggage | 2,570 | 1,257 | -51% |
| Disability | 891 | 601 | -33% |
| Other | 957 | 852 | -11% |

**Complaints about refunds, fares and reservations, percentage change from 2019 to 2020 by airline**



| Airline | Change |
|---------|--------|
| Frontier | 839% |
| United | 601 |
| Alaska | 504 |
| Delta | 337 |
| JetBlue | 281 |
| Southwest | 217 |
| Allegiant | 155 |
| American | 126 |
| Spirit | 80 |

Note: Complaints filed based on 12 months ended October

For on-time arrivals, American finished seventh, ahead of only JetBlue and Allegiant.

American says it was making meaningful improvements early in the year, but the pandemic stifled momentum. After dealing with the initial months of massive disruption, the airline's fall layoffs caused more disruption because so many employees moved to different locations to fill in.

Another factor: American kept a lot more of its schedule going than competitors, leading to higher volumes of connecting passengers. That creates more opportunity to misconnect baggage and passengers.

Still, David Seymour, American's chief operating officer, says the largest U.S. airline had 134 days in 2020 when it canceled no mainline flights and 44 days when it had zero cancellations among both regional partners and the main airline.

Source: Transportation Department

"We're certainly not satisfied with our overall ranking. But I would tell you we made a lot of progress through the year," Mr. Seymour says.

American is deploying new technology to better manage overbooking and how many passengers it bumps from flights, he says.

American's best ranking came in its rate of complaints from passengers—it ranked fifth, up from seventh in complaints in 2019. Mr. Seymour says that was a direct result of trying to be customer-friendly on refunds and cancellations during the crisis.

2020 Airline Scorecard

Rankings of major carriers in key operational areas, best to worst.

| AIRLINE | OVERALL RANK | ON-TIME ARRIVALS | CANCELED FLIGHTS | EXTREME DELAYS | 2-HOUR TARMAC DELAYS[†] | MISHANDLED BAGGAGE[†] | INVOLUNTARY BUMPING[‡] | COMPLAINTS[†] |
|---|---|---|---|---|---|---|---|---|
| Southwest | 1 | 4 | 8 | 1 | 1 | 2 | 5 | 1 |
| Delta | 2 | 1 | 4 | 3 | 9 | 4 | 1 | 2 |
| Alaska | 3 | 2 | 2 | 2 | 5 | 7 | 7 | 4 |
| Spirit | 4 | 3 | 1 | 4 | 4 | 6 | 6 | 7 |
| Allegiant | 5 | 9 | 9 | 9 | 2 | 1 | 2 | 3 |
| Frontier | 6 | 5 | 3 | 5 | 3 | 3 | 8 | 9 |
| JetBlue* | 7 | 8 | 5 | 8 | 8 | 5 | 4 | 6 |
| United* | 7 | 6 | 6 | 6 | 7 | 8 | 3 | 8 |
| American | 9 | 7 | 7 | 7 | 6 | 9 | 9 | 5 |

[†]12 months ended October [‡]12 months ended September *Tied for overall rank

Sources: masFlight, Global Eagle's aviation data platform (on-time, canceled flights, extreme delays); Transportation Department (two-hour tarmac delays, mishandled baggage, bumping, complaints)

## What We Didn't Rank, and Why

Some of the most important elements of airline operations couldn't be statistically ranked in 2020.

The Middle Seat Scorecard ranks airlines on critical operational factors that are tracked by data firms and reported by the Transportation Department. But new factors arose in the pandemic that matter to travelers yet aren't tracked in any

meaningful way: cabin cleaning, air circulation, mask enforcement, even middle-seat blocking.

On ventilation, a key concern for viral spread, virtually all Boeing and Airbus jets have robust air-circulation systems that use hospital-grade filters capable of capturing viral particles. There's no way to track whether flights are running systems at full strength, or how flights are handling situations when ventilation is turned off, like deicing.

Likewise, different airlines have altered boarding and exiting airplanes in various ways to try to reduce clusters of passengers breathing on each other. But there's no tracking of compliance or public evaluation of what works and what doesn't. Same for the various cleaning chemicals and procedures different airlines have employed.

Mask enforcement often varies crew-to-crew, with some flight attendants vigilant about getting passengers to keep masks on and others avoiding confrontation with people who drop masks from their faces.

Many airlines started blocking middle seats in the early stages of the pandemic, when flights were mostly empty anyway. As some traffic resumed, different carriers dropped pledges to block middle seats—Delta is the only one still doing it. But there's no evidence that makes a difference in the likelihood of viral spread on airplanes.

The bottom line: Travelers need to proceed with caution when traveling, since there's no ranking of health safety in the sky.

**Write to** Scott McCartney at middleseat@wsj.com

MORE FROM THE MIDDLE SEAT

Emotional-Support Animals Are Banned on Airplanes, but Service Dogs Can Still Fly Free February 17, 2021

What Delta's Big Bet on Blocking Middle Seats Means for Flying February 10, 2021

The Latest Hotel Perk for Overseas Travelers: Covid Testing February 3, 2021

What You Need to Know for Traveling in 2021 January 13, 2021

What to Expect From Travel in 2021 January 6, 2021

*Appeared in the January 28, 2021, print edition.*

## Would you like more stories like this?

YES          NO

Copyright © 2021 Dow Jones & Company, Inc. All Rights Reserved

This copy is for your personal, non-commercial use only. To order presentation-ready copies for distribution to your colleagues, clients or customers visit https://www.djreprints.com.

# EXHIBIT F

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| SOUTHWEST AIRLINES CO., | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. 3:21-cv-00098-E |
| | § | |
| KIWI.COM, INC. and KIWI.COM S.R.O., | § | |
| | § | |
| Defendants. | § | |
| | § | |

---

## DECLARATION OF GARY REYES

---

I, Gary Reyes, being duly sworn, state as follows:

1.      My name is Gary Reyes and I am a Senior Specialist in the Customer Relations Department at Southwest Airlines Co. ("Southwest") with responsibility for the Proactive Customer Service ("PCS") team.

2.      The PCS team monitors Southwest's daily operations to identify certain events that might impact customer service including, for example, extended mechanical or weather delays, flight diversions, or other significant operational disruptions ("PCS Event").

3.      When there is a PCS Event, the PCS team researches the flight's manifest in order to obtain the customers' contact information.  In most instances, the PCS team will proactively communicate a message through email regarding the PCS Event to the customer and, when appropriate, issue a travel voucher or other type of compensation.

4.      This process is important because it enables Southwest to quickly communicate with its Customers impacted by the PCS Event and further provide customer service to them.  The

1

proactive nature of Southwest's communication as a result of PCS Event also reduces the potential inbound phone calls or written communication to Southwest's Customer Relations Department.

5.     This process also benefits the customer because he or she is better able to understand the circumstances of the PCS Event and, in addition, often receive a travel voucher or other form of compensation to help mitigate the impact of the PCS Event on his/her travel experience.

6.     On occasion, a PCS Event may also give rise to a broader company-wide discussion (through a "POP Call"), as declared by the Network Operation Control ("NOC") Network Director or Emergency Response Team.  Just like with a PCS Event, in a POP Call, the PCS Team will obtain the flight manifest – including Customer's contact information – in order to proactively communicate a message through email to the Customer and, when appropriate, will issue a travel voucher or other type of compensation.

7.     More recently, when Southwest identifies a report of a Passenger that fails to comply with our mask policy, the PCS Team will collaborate with Customer Relations leadership to communicate a warning letter to the Customer using the contact information on their flight reservation.

8.     It is crucial for the PCS Team to have complete and accurate information on Passenger manifests.  This is because, in the absence of accurate customer contact information, the PCS Team is not able to contact the customer to help mitigate the impact of the PCS Event on their travel experience.  In turn, this also creates more costly and labor-intensive communication between our Customers and Customer Relations personnel.  Further, given our new role related to mask compliance, the lack of Customer contact information also prevents us from issuing warning letters to Customers that fail to follow our mask policy.

9.    In addition, during major weather events prompting significant operational disruptions, the PCS Team needs a Customer's contact information to ensure our Customers are aware of schedule changes and the options available to them for disrupted itineraries.

10.    I declare under penalty of perjury that the facts and information stated in this declaration are true and correct based on my personal knowledge and reliable information I obtained as a representative of Southwest.

Executed in Dallas, Texas on February 22, 2021.

Gary Reyes

3